## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Quingentésima Segunda objeción global**

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | CASILLAS PAGAN, LESLIE Q9 CALLE 18 ALTURAS DE INTERAMERICANA TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138440-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | CASTELLAR RIVERA, GILDA L P.O. BOX 847 PENUELAS, PR 00624 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76242 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 3 | CASTELLAR RIVERA, GILDA L. P.O. BOX 847 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141202 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 4 | CASTELLAR RIVERA, GILDA L. P.O. BOX 847 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143984 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | CASTELLAR RIVERA, GILDA L. PO BOX 847 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151796 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | CASTELLAR RIVERA, GILDA L. P.O. BOX 847 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152264 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | CASTILLO CASTILLO, ANGEL D P O BOX 274 CARR 113 K14.5 QUEBRADILLAS, PR 00678-0274 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123844 | $18,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | CASTILLO CASTILLO, ANGEL D. CARR 113 K14.5 BO SAN ANTONIO PO BOX 274 QUEBRADILLAS, PR 00678-0274 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145000 | $7,776.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | CASTILLO CASTILLO, ANGEL D. P.O. BOX 274 QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161348 | $45,600.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 10 | CASTILLO ESTRADA, GLENDALISE PR 7 BOX 6313 SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62472 | $56,884.34 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 11 | CASTILLO MALDONADO, IVELISSE HC 01 BOX 6842 GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58368 | $6,000.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 12 | CASTILLO MALDONADO, MIRIAN P.O. BOX 367544 SAN JUAN, PR 00936 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113922 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

## Quingentésima Segunda Objeción Global

### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | CASTILLO SANTONI, ALEXANDRA<br>URB BUENA VENTURA<br>3016 CALLE LIRIO<br>MAYAGUEZ, PR 00680 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10063-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | CASTILLO VELEZ, ADOLFO<br>RR 01 BOX 1012<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80744 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | CASTRO ALGARIN, SANDRA<br>HC-1 BOX 6323<br>CANOVANAS, PR 00729-9720 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144405 | $12,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | CASTRO COLON, NELLY<br>2236 PARANA-RIO CANAS<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111292 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | CASTRO COLON, NELLY<br>2236 CALLE PARANA - RIO CANAS<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85084 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 18 | CASTRO CRUZ, LUCY<br>URB APRIL CONS<br>C17 CALLE 6<br>LAS PIEDRAS, PR 00771-405 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18431 | $962.68 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 19 | CASTRO LOPEZ, WANDA E.<br>URB. VILLA NUEVA<br>CALLE 21 T-17<br>CAGUAS, PR 00725 | 06/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125883 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 20 | CASTRO MANGUAL, NORKA N.<br>506 CALLE PERLA<br>COTO LAUREL, PR 00780-2225 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109634 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | CASTRO MANGUAL, NORKA N. 506 CALLE PERLA COTO LAUREL, PR 00780-2225 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122148 | $17,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | CASTRO MANGUAL, NORKA N. 506 CALLE PERLA COTO LAUREL, PR 00780-2225 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94889 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | CASTRO MANSUAL, NORKA N. 506 CALLE PERLA COTO LAUREL, PR 00780-2225 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85972 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | CASTRO MARTINEZ, BLANCA ROSA 14 CALLE ISAURA REYES VEGA ALTA, PR 00692 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107573 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | CASTRO PEREZ, HAROLD<br>PO BOX 199<br>TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114028 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | CASTRO REYES, SERAPIA<br>CALLE ECUADOR K370 EXT FOREST HILLS<br>BAYOMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78381 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | CASTRO RIVERA, ANGEL L.<br>1365 BRIARCLIFF RD<br>APT 35<br>REYNOLDSBURG, OH 43068 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92563 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | CASTRO SANTIAGO, ERNESTO<br>291 C-1 URB. JAIME L. DREW<br>PONCE, PR 00730-1565 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128505 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | CASTRO SEGANA, LOURDES M<br>1035 CALLE ARAMANA<br>MAYAGUEZ, PR 00680-5180 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98321 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | CASTRODAD GALANES, MARIA A.<br>URB. CUPEY GARDENS<br>H-9 CALLE 2<br>SAN JUAN, PR 00926 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162511 | $25,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | CATALA DE JESUS, ANTONIO<br>TORRES DE ANDALUCIA TORRE 1 APARTAMENTO 202<br>SAN JUAN, PR 00926 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43742 | $200,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | CATALA DE JESUS, ANTONIO<br>TORRES DE ANDALUCIA TORRE 1 APARTAMENTO 202<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74357 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | CATALA FRANCESCHINI, SALVADOR F. CALLE FATIMA A-1 URB SANTA MARIA MAYAGUEZ, PR 00680-1521 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53633 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 34 | CATALÁ FRANCESCHINI, SALVADOR F. CALLE FÁTIMA A-1 URB SANTA MARÍA MAYAGUEZ, PR 00680-1521 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44540 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 35 | CATAQUET ROSA, DIANA V. HC-01 BOX 4130 HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150973 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 36 | CAUSSADE PEREZ, IVETTE M. BELLO HORIZONTE I-13 GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83758 | $7,200.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | CDT G M S P INC URB SANTA CRUZ B7 CALLE SANTA CRUZ BAYAMON, PR 00961-6902 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16700 | $391,544.24 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | CEBALLOS CEPEDA, NORA M HCO2 BOX 15296 CIENAGA ALTA RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72490 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | CEBALLOS CEPEDA, NORA M. HC02 BOX 15296 CIENAGA ALTA RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71561 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | CEDENO CARABALLO, ILIA M VEVE CALZADO 3 L 57 CALLE 19 FAJARDO, PR 00738 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53014-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | CEDENO CARABALLO, ILIA M VEVE CALZADA 3 CALLE 19 L57 FAJARDO, PR 00738 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49450-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | CEDENO CARABALLO, ILIA M. VEVE CALZADA 3 L57 CALLE 19 FAJARDO, PR 00738 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52859-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | CEDENO MARCANO, YAJAIRA HC 01 BOX 4353 NAGUABO, PR 00718 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105465 | $800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | CEDENO TORRES, JASMINE 1703 JARDIN PONCIANA URB. LA GUADALUPE PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162671 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | CEDEÑO TORRES, MIGDALIA<br>REPARTO ESPERANZA CALLE PACO MARTÍNEZ L-4<br>YAUCO, PR 00698 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39442 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | CEDEÑO, QUETCY<br>1150 INDIAN RIDGE TRL. E<br>KISSIMMEE, FL 34747-1917 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68341 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | CEDRE CORREA, MARTHA GRAMELIA<br>URB. LAS BRISAS<br>CALLE 5 NUM. 90<br>ARECIBO, PR 00612 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125622 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | CEDRE CORREA, MARTTHA GRAMELIA<br>URB. LAS BRISAS<br>CALLE 5 NUM. 90<br>ARECIBO, PR 00612 | 06/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47467 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | CENTENO DE ALVARADO, MIGNA IRIS BO JUNCOS SEC COLINAS PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96663 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | CENTENO JUARBE , MAYRA HC-2 BOX 6155 BAJADERO, PR 00616 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123227 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | CENTENO JUARBE, MAYRA HC 2 BOX 6155 BAJADERO, PR 00616 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97152 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | CENTENO VEGA, SYLVIA HC- 05 BOX 93467 ARECIBO, PR 00612-9568 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118093 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | CENTRO CLINICO DE VEGA ALTA CORP. C/O IVONNETTE M. RUIZ CALLE MUÑOZ RIVERA 5A VEGA ALTA, PR 00692 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52079 | $24,117.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | CENTRO DE SALUD DE LARES INC PO BOX 379 LARES, PR 00669 | 04/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8163 | $163,411.49 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | CEPEDA CORDERO, LESBIA M. HC-02 BOX 16528 BO. MONTEBELLO RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72761 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | CEPEDA CORDERO, LESBIA M. HC-02 BOX 16528 BO. MONTEBELLO RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75579 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | CEPEDA DE CUBERO, FRANCISCA URB ROLLING HLS G246 CALLE FILADELFIA CAROLINA, PR 00987-7016 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57340 | $15,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | CEPEDA FUENTES, RAMONA HC-01 BOX 4069 LOIZA, PR 00772 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164425 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | CEPEDA PIZARRO, CRUZ MINERVA PO BOX 1981 PMB 299 LOIZA, PR 00772-1981 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48674 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | CEPEDA QUINONES, EVELYN APARTADO 354 LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72622 | $21,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | CEPEDA RODRIGUEZ, CARMEN R. OBRAS PUBLICAS PO BOX 41269 SAN JUAN, PR 00940 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163463-1 | $10,981.50 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | CESTERO DE AYALA, EDDA MARIE URBI. VILLA FONTANA 4QS3 CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93708 | $19,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | CESTERO-RODRIGUEZ, HERMAN 27 GONZALEZ GIUSTI OFICINA 300 GUAYNABO, PR 00968 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11639 | $3,899.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | CHABRIEL, LUZ L. BOX 3910 MARINA STATION MAYAGUEZ, PR 00681-3910 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61380 | $1,824.59* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | CHAMORRO OSTOLAZA, MARTA I. P.O. BOX 1703 GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67421 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | CHAMORRO OSTOLAZA, MARY URB SAN ANTONIO 2336 CALLE DANIELA PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83465 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | CHAMORRO OSTOLAZA, MARY URB. SAN ANTONIO 2336 CALLE DANIELA PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86390 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | CHAMORRO OSTOLAZA, MARY URB. SAN ANTONIO 2336 CALLE DANIELA PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94525 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | CHAMORRO OSTOLAZA, MARY LUZ<br>URB. SAN ANTONIO<br>2336 CALLE DANIELA<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88421 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | CHAMORRO OSTOLAZA, MARY LUZ<br>URB. SAN ANTONIO<br>CALLE DANIELA 2336<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94661 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | CHANG, JACQUELINE A.<br>RR 3 BUZON11393<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87613 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | CHARNECO SANCHEZ, DEIXTER MARIA<br>P O BOX 254<br>AGUADA, PR 00602 0254 | 04/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5348 | $1,902.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | CHARRIEZ RIVERA, IRIS C-GUANABANA # 0-14 JARDINES DE CATANO CATANO, PR 00962 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110720 | $21,003.73* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | CHAVES CANAL, WANDA I. PO BOX 901 QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105173 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | CHAVES CANALS , WANDA I 6110 CARR 113N QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72836 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76 | CHEVERE SANTOS, JOEL URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38695 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | CHICO ACEVEDO, LUZ M 2345 CALLE GENARO BADILLO SAN ANTONIO, PR 00690 | 03/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2728 | $1,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | CHICO MOYA, ANNABELLE HC04 BOX 41708 HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144006 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | CHIMELIS RIVERA, NAYDALIS #16 CALLE OBRERO CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78712 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | CHIMELIS RIVERA, NAYDALIS 16 CALLE OBRERO CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94789 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | CHINEA MARRERO, MARIA LUISA CALLE 2 #100 URB. JARDINES DE TOA ALTA TOA ALTA, PR 00953 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92172 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 82 | CHINERY ENGLAND, LINDA EDF.D55 APT 277 COND. LOS NARANJACES CAROLINA, PR 00985 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156267 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | CHINNERY ENGLAND, LINDA EDF D-55   APT 277 COND. LOS NARANJALES CAROLINA, PR 00985 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156667 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 84 | CHRISTIAN CALDER, VILMA URB PASEO COSTA DEL SUR 10 CALLE 2 AGUIRRE, PR 00704 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42060 | $15,795.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | CIALES PRIMARY HEALTH CARE SERVICES, INC. / PRYMED, INC PRYMED MEDICAL CARE PO BOX 1427 CIALES, PR 00638 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22194 | $56,255.43* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | CINDRON ORTIZ, VILMA IVETTE HC 01 BOX 31191 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135254 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | CINTRON AYALA, DELMA CALLE INOCENCIO CRUZ BLQ 53 #8 VILLA CAROLINA CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136442 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | CINTRON CHEVRES , EVELYN SECTOR LA MARINA BOX 625 NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152556 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | CINTRON CHEVRES, MARIA L. HC-75 BUZON 1268 CEDRO ABAJO NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138357 | $4,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | CINTRON CRUZ, SARA L. HC 01 BOX 4331 JUANA DIAZ, PR 00795 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62143 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 91 | CINTRÓN DE JESÚS, ELSA I. URB. LA VEGA CALLE C #118 VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57211 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | CINTRON FLORES, SIRI A. 2005 GRANDE CT APT 913 KISSIMMEE, FL 34743 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56838 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | CINTRON JURADO, MARIA L. F 19 CALLE 2 SANTA ISIDRA 3 FAJARDO, PR 00738 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58603 | $24,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | CINTRON LOPEZ, HAYDEE CAFETAL II CALLE ARABIGO N-40 YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53525 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | CINTRON MELENDEZ, NILDA E. URB SANTA ELENA CALLE 11 B 118 YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65724 | $4,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | CINTRON MELENDEZ, NILDA E. URB. SANTA ELENA CALLE 11 B 118 YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69349 | $3,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | CINTRON MORALES, MARGARITA PO BOX 941 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100300 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | CINTRON MORALES, RADAMES 154 CALLE GUANAJIBO PROVINCIAS DEL RIO COAMO, PR 00769 | 09/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171179 | $35,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | CINTRON ORTIZ, ABRAHAM PALOMAS HC2 BOX 5680 COMERIO, PR 00782 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67838 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | CINTRON ORTIZ, JUANA J URB QUINTAS DE CABO ROJO 201 CALLE CANARIO CABO ROJO, PR 00623-4232 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74315 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | CINTRON ORTIZ, NYDIA I. P.O. BOX 1674 COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122966 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | CINTRON ORTIZ, VILMA I. HC 01 BOX 31191 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132079 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | CINTRON ORTIZ, VILMA I. HC-01 BOX 31191 JUAN DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134111 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | CINTRON PARRILLA, ELIZABETH P. O. BOX 278 NAGUABO, PR 00718-0278 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133725 | $30,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | CINTRON RIVERA, AIDA I<br>RR BOX 503<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54201 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | CINTRON RIVERA, AIDA I.<br>RR4 BOX 503<br>TOA ALTA, PR 00953-9341 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46163 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | CINTRON RIVERA, AIDA I.<br>RR4 BOX 503<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56535 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 108 | CINTRON RODRIGUEZ, ANTONIA<br>CALLE 8 1L21<br>URB LA PROVIDENCIA<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67701 | $10,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | CINTRON SANCHEZ, GENARO<br>HC-01 BOX 4656<br>JUANA DIAZ, PR 00795 | 07/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169651 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 110 | CINTRON SANCHEZ, HIPOLITO<br>HC 01 BOX 4669<br>JUANA DIAZ, PR 00795 | 06/03/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169066 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | CINTRON SANTIAGO,  LEIDA  E.<br>C-11 CALLE 4 URB. LAS FLORES<br>JUANA DIAZ, PR 00795-2201 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89128 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 112 | CINTRON SERRANO, LUZ V<br>URB. EXT. LA INMACULADA<br>CALLE SANTA CATALINA #606<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66147 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | CINTRON SERRANO, LUZ V. URB. EXT. LA INMACULADA CALLE SANTA CATALINA 606 LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53541 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 114 | CINTRON TORRES, BRENDA LEE PO BOX 1535 MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81606 | $1,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | CINTRÓN TORRES, BRENDA LEE PO BOX 1535 MANATI, PR 00674 | 06/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106091 | $1,000,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 116 | CINTRON TORRES, JAIME E PO BOX 1535 MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87585 | $1,000,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | CINTRON VALPAIS, CARLOS J PO BOX 800766 COTO LAUREL, PR 00780-0766 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56290 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | CINTRON VARGAS, JEANNETTE URBANIZACION QUINTAS DEL REY #126 CALLE NORUEGA SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63981 | $14,928.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | CINTRON VAZQUEZ, KAREN PO BOX 1920 BO. PLAYITA SECTOR GUAYABO YABUCOA, PR 00767 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37166 | $6,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | CIRINO ORTIZ, SAMUEL P.O. BOX 152 LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143753 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | CLASS AVILES, YESSENIA<br>HC-07 BOX 36083<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116637 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | CLASS MARTINEZ, NORA  H.<br>HC-01 BOX 7251<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83157 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 123 | CLASS MARTINEZ, NORA H<br>HC-01 BOX 7251<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100136 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | CLASS MARTINEZ, NORA H.<br>HC- 01 BOX 7251<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67557 | $9,700.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 125 | CLASS MARTINEZ, NORA H. HC-01 BOX 7251 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97252 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 126 | CLAUDIO MARTINEZ, MINERVA HC 03 BOX 40582 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59954 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | CLAUDIO MEDINA, ROSA M CALLE RUBI 18, URB. VILLA BLANCA CAGUAS, PR 00725 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80740 | $106,268.76 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | CLAUDIO RIVERA, JEANNETTE PO  BOX 867 SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119066 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | CLAUDIO RODRIQUEZ, JENNELI 1626 CALLE SAN LUCAS PONCE, PR 00780 | 08/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163823 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | CLAUSELL GARCIA, CRUCITA #A6 A ALGARROBOS GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55039 | $27,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | CLAUSSELL DIVIDO, LUIS G. P.O. BOX 399 AGUIRRE, PR 00704 | 08/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170501 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | CLAVELL CANDELARIO, DELIA URB. JARDINES LA FAYETTE 5 ST. F ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119413 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | CLEMENTE RODRIGUEZ, DALMA<br>HC 2 BOX 5558<br>LOIZA, PR 00772 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48996 | $51,587.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP<br>110 CALLE NUNEZ ROMEU E<br>CAYEY, PR 00736 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36183 | $5,598.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | COCINAS  DISENO INC<br>VILLAS DE SAN FRANCISCO<br>PLAZA 2 # 87 AVEN DE DIEGO SUITE 3<br>SAN JUAN, PR 00927 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21935 | $25,582.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | COELLO MATIAS, MYRTA<br>CALLE CARMEN MM-22<br>BAYAMON GARDENS<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87544 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | COIRA BURGOS, MICHELLE E<br>PO BOX 1354<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127322 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | COLECTIVO 84 CORP<br>B5 CALLE TABONUCO STE 216 PMB 261<br>GUAYNABO, PR 00968-3022 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48843 | $0.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | COLL PEREZ, JULIA MARIA<br>PO BOX 6751<br>MAYAGUEZ, PR 00681-6751 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155122 | $6,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | COLLAZO ARCE, GLADYS<br>C-12 CALLE ORQEUDEA URB. DEL CARMEN<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125944 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 141  COLLAZO BERMUDEZ, GRISSEL<br>HC 01 BOX 3654<br>VILLALBA, PR 00766 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61737 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 142  COLLAZO CARTAGENA, GLORIA I.<br>BARRIO FARALLON<br>CARRETERA 742 BUZON 27305<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70544 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 143  COLLAZO CRUZ, GLORIBEL<br>HC-04 BOX 7092<br>JUANA DIAZ, PR 00795 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172853 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 144  COLLAZO ESPARRA, MARIEGLORIE<br>HC 02 BOX 15382<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137020 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 145 | COLLAZO GONZALEZ, DALIA<br>MANUEL TEXIDOR 1449<br>STGO IGLESIAS<br>RIO PIEDRAS, PR 00921 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146396 | $18,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 146 | COLLAZO HERNANDEZ, MYRTA L.<br>URB.VISTA DEL SOL E-51<br>COAMO, PR 00769-0101 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112682 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 147 | COLLAZO LOPEZ, GLORIA<br>BARRIO VACAS<br>APARTADO 287<br>VILLALBA, PR 00766 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78548 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 148 | COLLAZO MORALES, CARMEN E.<br>CALLE 2 F-17 URB. LAS VEGAS<br>CATANO, PR 00962 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68472 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 149 COLLAZO NIEVES, LYDIA E. URB. SANTA MARIA 7144 DIVINA PROVIDENCIA PONCE, PR 00717-1019 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80924 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 150 COLLAZO OSTOLOZA, MINERVA PO BOX 2165 COAMO, PR 00769-4165 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102749 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 151 COLLAZO RODRIGUEZ, JAIME R. URB ESPERANZA CALLE D 10 JUANA DIAZ, PR 00795 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104992 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 152 COLLAZO RODRIGUEZ, JAIME R. URB ESPERANZA CALLE D 10 JUANA DIAZ, PR 00795 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33548 | $14,952.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | COLLAZO ROMAN, JUSTINO BO. MARIANA 2 CARR 909 HUMACAO, PR 00791 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112026 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | COLLAZO ROSADO, GLORIA M. HC 03 BOX 16587 COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138678 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 155 | COLLAZO ROSADO, OLGA I. URB. PAISAJES DE DORADO, CALLE POINCIANA #123 DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138698 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | COLLAZO ROSADO, WANDA HC 01 BOX 3594 BAJADERO, PR 00616-9848 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23786 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | COLLAZO ROSARIO, AWILDA<br>HC 01 BOX 3067<br>UTUADO, PR 00641 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72409 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | COLLAZO SANTIAGO, MARIA L.<br>93 KM 22.3<br>BO PASTILLO CANAS<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101197 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | COLLAZO SANTIAGO, NILDA E.<br>HC-04 BOX 5836<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73594 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | COLLAZO TORRES, MIRNA E.<br>HC 7 BOX 5065<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139438 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | COLOMBANI BERMUDEZ, LIZVETTE CARR 468 INT 110 AGUADILLA, PR 00605 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139467 | $9,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 162 | COLON / ROSARIO OSORIO, LUZ D. PO BOX 952277 LAKE MARY, FL 32795 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79117 | $300,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 163 | COLON ALMENA, WANDA JARDINES DE CAGUAS E3 CALLE F CAGUAS, PR 00727 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46672-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 164 | COLON ALMODOVAR, ALEXIS URB JARDINS STA. ISABEL CALLE 8 A-30 PO BOX 00757 SANTA ISABEL, PR 00757 | 09/04/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170564 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | COLON ALSINA, CARLOS J. URB VILLA DEL CARMEN CALLE 4 CC4 GURABO, PR 00778-2105 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42178 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | COLON ALVARADO , AIDA  GRISELLE CALLE SEGUNDO BERNIER #9 COAMO, PR 00769 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75211 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | COLON ALVARADO, ERIKA A. HC 3 BOX 8687 BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127185 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 168 | COLON ALVARADO, ERIKA A. HC 3 BOX 8687 BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129743 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 169 COLON ALVARADO, ERIKA A.<br>HC 3 BOX 8687<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98685 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 170 COLON ALVARADO, FERNANDO L.<br>SEGUNDO BERNIER NUM. 9<br>COAMO, PR 00769 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50753 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 171 COLON AMARO, CONRADO<br>URBANIZACION JARDINES DEL MAMEY<br>CALLE 3 C7<br>PATILLAS, PR 00723 | 02/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173227 | $27,390.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 172 COLON APONTE, CARMEN HILDA<br>URB. LAS FLORES CALLE 5J7<br>JUANA DIAZ, PR 00795 | 07/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174644 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | COLON APONTE, FLAVIA M. URB. LAS AGUILAS CALLE 5 B-1 COAMO, PR 00769 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51376-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | COLON AVILES, ANA ISABEL 16 MIOSOTIS BELLA VISTA AIBONITO, PR 00705 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51799 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 175 | COLON BAEZ, CRUZ PO BOX 1887 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132191 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | COLON BERNARDI, MARIA M. HC 4 BOX 2435 BARRANGUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144238 | $15,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | COLON BERRIOS, IRIS N. URB LA ARBOLEDA C/17 #169 SALINAS, PR 00751 | 07/03/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169577 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | COLON BERRIOS, IRIS N. URB LA ARBOLEDA C/17 #169 SALINAS, PR 00751 | 07/03/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169579 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 179 | COLON BERRIOS, LUZ S. RR 1 BOX 13885 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68374 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 180 | COLON BETANCOURT, IDXIA COND LAGOS DEL NORTE APT 1402 TOA BAJA, PR 00949 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58325 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 181 COLON BURGOS, AUREA ESTHER<br>BO. TIJERAS<br>HC 01 BOX 5317<br>JUANA DIAZ, PR 00795-9717 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68170 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 182 COLON BURGOS, LETICIA<br>P.O. BOX 1196<br>VILLALBA, PR 00766 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94712 | $1,453.48 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 183 COLON CARRASQUILLO, SILVIA<br>P O BOX 264<br>PUEBLO STATION<br>CAROLINA, PR 00986-0264 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142991 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 184 COLON CARTAGENA, NANCY A<br>P.O.BOX 829<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51050 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 185 | COLON COLON, ILDEFONSO<br>P.O. BOX 1686<br>COAMO, PR 00769 | 08/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170404 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | COLON COLON, LIZZA I<br>CALLE RICARDO MARTI #58<br>SECTOR MOGOTE<br>CAYEY, PR 00736 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119017 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 187 | COLON COLON, LIZZA I.<br>CALLE RICARDO MARTI #58<br>SECTOR MOGOTE<br>CAYEY, PR 00736 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132338 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 188 | COLON COLON, MARIA DE L.<br>BO. SALTOS CABRAS PO BOX 52<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77337 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | COLON CORA, LUIS S HC 1 BUZON 3126 ARROYO, PR 00714 | 03/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2864 | $24,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 190 | COLON CORA, WENDY J HC 1 BOX 3571 ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81164 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 191 | COLON ESTEVES, RAQUEL Y. CALLE 40 AT-50 JARDINES DE RIO GRANDE RIO GRANDE, PR 00745 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49407 | $14,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 192 | COLON FELICIANO, CARLOS M CALLES #10, SANTA ISABEL SANTA ISABEL, PR 00757 | 08/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170309 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 193 COLON FELICIANO, DIANA<br>URB. COUNTRY CLUB<br>LLAUSETINA 963<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139608 | $80,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 194 COLON FIGUEROA, GRISELLE<br>RIO GRANDE ESTATES<br>10904 CALLE REY FERNANDO<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105354 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 195 COLON FIGUEROA, HECTOR<br>PO BOX 336111<br>PONCE, PR 00733-6111 | 05/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13047 | $18,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 196 COLON FIGUEROA, JUAN JOSE<br>URB. SABANERA DE DORADO<br>CAMINO DEL ZORZAL #50<br>DORADOS, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110746 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 197 | COLON FUENTES, BRENDA I. PO BOX.132 AIBONITO, PR 00705 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57465 | $19,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 198 | COLON GARCIA, FERNANDO PO BOX 189 AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70735 | $195,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | COLON GARCIA, MAYRA L RR#10 BOX 10257 P.O.BOX 8000 SAN JUAN, PR 00926 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22062 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | COLON GONZALEZ, JANETTE BO COCO NUEVO 57 CALLE JOSE DE DIEGO SALINAS, PR 00751 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158662 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | COLON JIMENEZ, MARIA V. CALLE TETUAN 301 APT 2-A SAN JUAN, PR 00901 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25277 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 202 | COLON JUAN, OLGA LUZ D-31 CALLE BONAPARTE BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111495 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 203 | COLON LEFEBRE, ELSA MARIA F26 CALLE A URB. LA MARGARITA SALINAS, PR 00751 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52654 | $5,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 204 | COLON LOPEZ, FIDELA 21 2 URB. JACAGUAX JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90549 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | COLON MADERA, EDWIN<br>URB- VILLA JAUCA A-43<br>SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97621 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | COLON MALDONADO, DOLLY<br>DALLY COLON MALDONADO<br>765 SICILIA URB. VILLA DEL CARMEN<br>PONCE, PR 00716-2119 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75639 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | COLON MALDONADO, HECTOR<br>URB ESTANCIAS DE SANTA ISABEL<br>CALLE PERLA 604<br>SANTA ISABEL, PR 00757 | 09/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170713 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | COLON MARTINEZ,  ZULMA<br>HC - 02 BOX 9998<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100973 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | COLON MARTINEZ, ZULMA<br>HC-02 BOX 9998<br>JUANA DIAZ, PR 00795 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50530 | $32,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | COLON MEDINA, ELBA I.<br>513 URBANIZACION LAS LIANADAS<br>BARCELONETA, PR 00617 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73983 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | COLÓN MEDINA, OLGA E<br>EXTENSION MARISOL 70 CALLE 2<br>ARECIBO, PR 00612 | 07/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114336 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | COLON MENDOZA, BEATRIZ<br>APT. 506  PASEO LAS CATALINAS<br>CAGUAS, PR 00725 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150016 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | COLON MORALES, MIGUEL ESTANCIAS DEL GOLF CLUB 413 CALLE MILITO NAVARRO PONCE, PR 00730 | 03/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1937 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101398 | $45,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105506 | $34,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | COLON NEGRON, YAMILY 43 CALLE TURQUESA URB LOS PRADOS DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77776 | $26,710.41 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 217 | COLON OLIVARES, MARIA I. P.O. BOX 30888 SAN JUAN, PR 00929 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59121 | $19,214.10* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | COLON OLIVERAS, YOLANDA URABNIZACION EL LAUREL 328 PASEO PITIRRE COTO LAUREL, PR 00780 | 06/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61946 | $5,320.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 219 | COLON ORTEGA, ANGELINA BOX 908 TOA ALTA, PR 00954 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125548 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 220 | COLON ORTIZ, GABRIELA  N. URB VILLA ESPANA G 16 CALLE SALAMANCA BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77661 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | COLON PAGAN, HECTOR L<br>PO BOX 913<br>PATILLAS, PR 00723 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29558 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 222 | COLON PAGAN, MIGUEL A.<br>URBANIZACION JARDINES DE SANTA ISABEL,<br>CALLE 8 A30<br>SANTA ISABEL, PR 00757 | 09/04/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170567 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 223 | COLON PAGAN, MIGUEL A.<br>URBANIZACION JARDINES DE SANTA ISABEL,<br>CALLE 8 A30<br>SANTA ISABEL, PR 00757 | 09/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170954 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 224 | COLON PENA, BENJAMIN<br>PO BOX 609<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89794 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 225 | COLON PEREZ, ANA R. HC04 BOX 46310 CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121952 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 226 | COLON PEREZ, ANA R. HC 04 BOX 46310 CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130522 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 227 | COLON PEREZ, ANA R. HC 04 BOX 46310 CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98735 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 228 | COLON PERZ, MIRIAM 140 CALLE 3 EXT LAS BRISAS ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72775 | $4,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 229 | COLON REXACH, DHARMA A. CALLE ITALIA #310 EXT. EL COMANDANTE CAROLINA, PR 00982 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106708 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 230 | COLON REYS, CARMAN LYDIA HC03 BOX 11986 JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88671 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 231 | COLON RIVERA , IRCA  I. URB. SAN MARTIN CALLE 1 B-3 JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109386 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 232 | COLON RIVERA, BIBIANO CALLE REYMUNDO FERNANDEZ 14 PATILLAS, PR 00723 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77282 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | COLON RIVERA, CARMEN G. URB LOS ROBLES 721 CCOTTO LAUREL PONCE, PR 00780 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70773 | $94,750.62* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | COLON RIVERA, CARMEN SILA 8 TURQUESA VILLA BLANCA CAQUEAS, PR 00725 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108291 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | COLON RIVERA, IRCA I. URB. SAN MARTIN CALLE 1 B-3 JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101139 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | COLON RIVERA, IRCA I. PO BOX 800139 COTO LAUREL, PR 00780-0139 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102280 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 237 | COLON RIVERA, IRCA I. URB. SAN MARTIN CALLE B-3 JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77263 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 238 | COLON RIVERA, JOANNE HC-01 BOX 7813 VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55266 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 239 | COLON RIVERA, JOANNE HC 01 BOX 7813 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82109 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 240 | COLON RIVERA, JOSE R L0MAS VERDE 3J-22 CLAVEL BAYAMON, PR 00960 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121967 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | COLON RIVERA, KATTY<br>HC 01 BOX 2214<br>MOROVIS, PR 00687 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172579 | $9,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 242 | COLON RIVERA, MARTA I<br>PO BOX 369<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64649 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 243 | COLON RIVERA, MARTA I.<br>PO BOX 369 COROZAL<br>COROZAL, PR 00783 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95614 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 244 | COLON RIVERA, MIRIAM<br>VILLAS DEL CAFETAL II<br>ANDRES STGO. K-9<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103405 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 245 COLON RIVERA, MIRIAM<br>VILLAS DEL CAFETAL II<br>ANDRES STGO K-9<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104115 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 246 COLON RIVERA, MIRIAM<br>VILLAS DEL CAFETAL 2<br>ANDRES STGO K-9<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114174 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 247 COLÓN RIVERA, NILDA<br>PO BOX 1896<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56856 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 248 COLON RIVERA, NILDA M.<br>HC-02 BOX 6260<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68144 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 249 | COLON RIVERA, NOELIA<br>VISTUS DE SABANA GRANDE #327<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37191 | $7,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | COLON RIVERA, SUREYMA E.<br>PASEO HORIZONTEZ - 200 AVE PENSYLVANIA<br>SUITE 13<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146694 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 251 | COLON RODRIGUEZ, ADRIANA<br>HC-3 BOX 7501<br>COMERIO, PR 00782 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164328 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 252 | COLON RODRIGUEZ, NELIDA<br>221 CALLE CRISTOBAL COLON<br>ARECIBO, PR 00612-4865 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93319 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 253 | COLON RODRIGUEZ, NOEMI B-16 CALLE MAGNOLIA URB. EL DORADO GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102818 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 254 | COLON RODRIGUEZ, WILFREDO HC 03 BOX 37258 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118045 | $40,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 255 | COLON RODRIQUEZ, CLAUDINA BO COQUI PARCELOS VIEJAS 128 AGUIRRE, PR 00704 | 09/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170772 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 256 | COLON ROSADO,  JOSE 14 DUTCH LOOP FORT BRAGG, NC 28307 | 03/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2820 | $2,504.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 257 | COLÓN ROSARIO, GABRIELA<br>PO BOX 1102<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58402 | $500.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 258 | COLON SANTANA Y ASOCIADOS CSP<br>KEVIN MIGUEL RIVERA MEDINA<br>315 COLL & TOSTE<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151582 | $1,381.91 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 259 | COLON SANTIAGO , GLADYS I<br>RR 06 BUZON 6753<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142426 | $75,000.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 260 | COLON SANTIAGO, LUZ IRAIDA<br>#97 BO. VELAZQUEZ BOX 949<br>SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96720 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 261 | COLON SANTIAGO, LYNES M. URB. LAS FLORES CALLE 4 H-11 JUANA DIAZ, PR 00795 | 11/03/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178778 | $54,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 262 | COLON SANTIAGO, LYNES M. URB. LAS FLORES CALLE 4 H-11 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62703 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 263 | COLON THILLET, ADELAIDA BDA FELICIA 1 129 CALLE ELIFAZ OSTOLAZA SANTA ISABEL, PR 00757-2423 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58526 | $15,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 264 | COLON TORRES , CARMEN L. PO BOX 792 JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86673 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 265 | COLON TORRES , FRANCES<br>600 APT.2 CALLE LOMBARDIA<br>URB. VILLA CAPRI NORTE<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71905 | $21,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 266 | COLON TORRES, ELBA M<br>573 CALLE SALAMANCA<br>VILLA DEL CARMEN<br>PONCE, PR 00716-2112 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62185 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 267 | COLON TORRES, ENID<br>URB VILLA JAUCA A 13<br>SANTA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109299 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 268 | COLON TORRES, ENID<br>URB VILLA JAUCA A-13<br>STA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89740 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 269 | COLON TORRES, ENID<br>URB. VILLA JAUCA A-13<br>SANTA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94310 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 270 | COLON TORRES, WILDA<br>HC3 BOX 9835<br>VILLALBA, PR 00766 | 06/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169382-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 271 | COLON VALENTIN, SALVADOR<br>PO BOX 6542<br>MAYAGUEZ, PR 00681-6542 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33035 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 272 | COLON VELAZQUEZ, NIVIA<br>VILLA DEL RIO<br>C-6 CALLE COAYUCO<br>GUAYANILLA, PR 00656 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34501 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | COLÓN, ALEXIS<br>HC 02 BOX 6860<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82301 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 274 | COLON, JOSE J<br>PO BOX 10000<br>SUITE 86<br>CAYEY, PR 00737 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56586 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 275 | COLON, MARIELLEE APONTE<br>CALLE RIO MAMEYES AM 23 RIO HONDO 2<br>BAYAMON, PR 00961 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49116 | $300.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 276 | COLON, NILDA ADORNO<br>APT. 872 GARROCHALES<br>GARROCHALES, PR 00652 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132482 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 277 | COLUMNA VILLAMAN, RAFAELA<br>155 AVE ARTERIAL HOSTOS<br>BOX 289<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145928 | $48,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | CONCEPCION - SOLER, AUREA E<br>HC 1 BOX 3318<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161352 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | CONCEPCION CRUZ, ERINDORAMIS<br>CALLE 3 E-12<br>URB. LOS ROBLES<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116066 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 280 | CONCEPCION FELICIANO, ANIBAL<br>HC 59 BOX 5974<br>AGUADA, PR 00602-1280 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108069 | $158,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 281 | CONCEPCION GARCIA, LAURA CALLE PALMER #12 CIDRA, PR 00739 | 01/04/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179007 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 282 | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO 22B DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68003 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 283 | CONCEPCION LOZADA, JOSE L 14 CALLE 102 EXT LA INMACULADA VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69624 | $72,801.72 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 284 | CONCEPCIÓN RÍOS, JORGE LUIS HC 46 BOX 5882 MAGUAYO DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71331 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 285 | CONCEPCION RODRIGUEZ, MILTON<br>HC 01 BOX 8756<br>CABO ROJO, PR 00623 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39597 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 286 | CONCEPCION SANCHEZ, CRISTINA<br>PO BOX 537<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55582 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 287 | CONCEPCION SANCHEZ, CRISTINA<br>PO BOX 537<br>AGUAS BUENAS, PR 00703-0537 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56689 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 288 | CONCEPCION SANCHEZ, CRISTINA<br>PO BOX 537<br>AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78162 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 289 | CONCEPCIÓN SÁNCHEZ, CRISTINA<br>P.O. BOX 537<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49293 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 290 | CONCEPCION SANCHEZ, MINA E<br>BO. NARRANJO SECTN EL VERDE<br>COMERIO, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111296 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 291 | CONCEPCION SANCHEZ, MINA E.<br>HC-01 BOX 7380<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121834 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 292 | CONCEPCION SOLER, AUREA E.<br>HC-01  BOX 3318<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158022 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 293 CONCEPCION-SOLER, AUREA E<br>HC-1 BOX 3318<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155710 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 294 CONSTANTINO DOMINGUEZ, YOMARYS<br>EXT LA FE 22649 CALLE SAN MARCOS<br>JUANA DIAZ, PR 00795 | 06/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169374 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 295 CONTRERAS LAUREANO, IVETTE<br>P.O. BOX 126<br>SAN LORENZO, PR 00754 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160200 | $29,761.51 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 296 CONTRERAS OCASIO, DAMARIS<br>R.R. # 6 BOX 9494<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75122 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 297 | CONTRERAS OCASIO, DAMARIS<br>R.R. # 6 BOX 9494<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78564 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | CONTRERAS OCASIO, DAMARIS<br>R.R. # 6 BOX 9494<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78921 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | CONTRERAS OCASIO, DSAMARIS<br>R.R. # 6 BOX 9494<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64119 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC.<br>URB. PUERTO NUEVO<br>1214 CALLE CADIZ<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130863 | $3,209.30 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 301 | CORA DELGADO, RAFAELINA<br>PO BOX 48<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131814 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 302 | CORA FERREIRA, SHARON<br>COM SANTA ANA<br>186-14 CALLE C<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128490 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 303 | CORA FERREIRA, SHARON<br>COMUNIDAD SANTA ANA<br>CALLE C # 186-14<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134165 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 304 | CORA MARQUEZ, MANUEL<br>PO BOX 9702<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87974-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 305  CORA PENA, JEAN DE L. BOLDORIOTY #52-ESTE GUAYANA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89836 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 306  CORA ROSA, ANGEL HC-01 BOX 3918 ARROYO, PR 00714 | 02/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173293 | $22,590.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 307  CORA VALENTIN, ARSENIO URB LAS 500 198 CALLE ESMERALDA ARROYO, PR 00714 | 08/06/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169968 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 308  CORA, LYDIA E. RR1 P.O. BOX 6463 GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65265 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 309 | CORALES RAMOS, EVELYN<br>URB SAN MIGUEL<br>A 11 CALLE 2<br>CABO ROJO, PR 00623 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49455 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 310 | CORALES RAMOS, EVELYN A<br>PO BOX 798<br>CABO ROJO, PR 00623 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104473-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | CORCHADO PEREZ, MARIA M.<br>PO BOX 1736<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119358 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 312 | CORCHADO PEREZ, MARIA M.<br>PO BOX 1736<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142559 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 313 | CORCINO QUINONES, ELBA I. PO BOX 1584 JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70963 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 314 | CORDERO & FRONTERA ARQUITECTOS PSC MARGARITA MILAGROS FRONTERA MUNOZ OLIMPO PLAZA  SUITE 203 1002 AVE MUNOZ RIVERA SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106913 | $7,335.19* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 315 | CORDERO ACEVEDO, EVELYN HC 3 BOX 12544 PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98861 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 316 | CORDERO ACEVEDO, EVELYN HC 3 BOX 12544 PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99276 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 317 | CORDERO ACEVEDO, EVELYN HC 3 BOX 12544 PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99980 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 318 | CORDERO ACEVEDO, EVELYN HC 3 BOX 12544 PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99997 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 319 | CORDERO ACEVEDO, GLORIA E. HC03 BOX 32801 AGUADA, PR 00602 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116842 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 320 | CORDERO GALLOZA, ARLEEN HC 03 BOX 32693 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37292 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | CORDERO GONZALEZ, CAMEN M. HC5 BOX 10370 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134583 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 322 | CORDERO GONZALEZ, CARMEN M. HC 5 BOX 10370 MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126747 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 323 | CORDERO GONZALEZ, DAVID PO. BOX 1234 MOCA, PR 00676 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88847 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 324 | CORDERO HERNANDEZ, JORGE W. BOX 807 CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139121 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 325 | CORDERO HERNANDEZ, JORGE W. BOX 807 CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161406 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 326 | CORDERO HERNANDEZ, JORGE W. BOX 807 CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161459 | $1,700.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 327 | CORDERO JIMENEZ, EDGAR 1623 CALLE NAVARRA URB LA RAMBLA PONCE, PR 00731 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135284 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 328 | CORDERO MONTESINO, MAYRA ALEJANDRA HC-06 BOX 14876 COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124739 | $8,925.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 329 CORDERO RODRÍGUEZ, ANGEL<br>PO BOX 182<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84435 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 330 CORDERO VASSALLO, CARMEN R.<br>P.O. BOX 10126<br>HUMACAO, PR 00792 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148449 | $75,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 331 CORDERO VAZQUEZ, MILAGROS<br>URB. LAS VEGAS A-7<br>CANOVANAS, PR 00729 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147803 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 332 CORDOVA SARMIENTO, CARLOS A.<br>URB. TORRIMAR<br>CALLE SANTANDER #13-2<br>GUAYNABO, PR 00966-3111 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77431 | $15,185.34 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 333 | CORIANO CRUZ, ANGEL T CALLE PRINCIPAL VILLA CRISTIANA LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143512 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 334 | CORIANO MORALES, ARACELIS RR 7 BOX 17063 TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56296 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 335 | CORIANO MORALES, ROSA M. Q-33 CALLE 17 URB EL CORTIJO BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102584 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 336 | CORIANO TORRES, CARMEN PURA URB. PARQUE FLAMINGO CALLE EPHESUS #34 BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100537 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 337 | CORNELIUS MILLAN, MARTA M<br>HC-02 BOX 9736<br>JUANA DIAZ, PR 00795 | 05/02/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170680 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 338 | CORREA AGOSTO, EDGARDO<br>2H-48 ANTONIO ROJAS BAIROA PARK<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123441 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 339 | CORREA BIRRIEL, JEANNETTE<br>HC 02 BOX 14663<br>CAROLINA, PR 00987 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138383 | $59,677.38 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 340 | CORREA COLON, MIRIAM<br>BO. ESPERANZA<br>HC 03 BOX 21664<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71080 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 341 CORREA GOMEZ, MARIA M.<br>P.O. BOX 102<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133237 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 342 CORREA GONZALEZ, ANA D.<br>HC-08 BOX 39899<br>CAGUAS, PR 00725-9465 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146565 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 343 CORREA IGUINA, ANGELES C.<br>P O BOX 2243<br>BAYAMÓN, PR 00960 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84799 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 344 CORREA LOPEZ, MARTA H.<br>BOX 859<br>SALINAS, PR 00751 | 07/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169804 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 345 | CORREA MALAVE, JOS'E A. HC-74, BOX 5902 NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97698 | $40,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | CORREA MORALES, WILBERTO TORRES DE ANDALUCIA TORRE II APTO 1110 SAN JUAN, PR 00926 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28985-1 | $33,747.45* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 347 | CORREA ORTIZ, JUSTINA EXT SANTA ANA C.W COLON BUZ. 305 BO COCO VIEJO SALINAS, PR 00751 | 08/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170363 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 348 | CORREA RIVERA, ANA  I RR 3 BOX 9932 TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75570 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 349 | CORREA RIVERA, ÁNGELES  CASILDA<br>11841 HICKORYNUT DRIVE<br>TAMPA, FL 33625 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74108 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 350 | CORREA RODRIGUEZ, JOSE<br>CALLE JULIAN COLLAZO 5<br>COAMO, PR 00769 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36061 | $8,349.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 351 | CORREA RUIZ, ANTONIA<br>LOMAS DE CAROLINA<br>D32 CALLE MONTE MEMBRILLO<br>CAROLINA, PR 00987-8009 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153900 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 352 | CORREA SANTIAGO, JUDITH<br>E15 CALLE1 URBANIZACION REPARTO DAGUEY<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55175 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 353 | CORREA TOYENS, DORIS E. 205 CALLE ROSES ARTAU COND VINA DEL MAR APT 2B ARECIBO, PR 00612 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53333 | $87,019.87 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 354 | CORREA-RODRIGUEZ, JULIO F 1725 YANGTZE URB. RIO PIEDRA HEIGHTS SAN JUAN, PR 00926 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49640 | $7,643.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 355 | CORTAGENA FERNANDEZ, MYRNA 27 CALLE CAYEY BONNEVILLE HGTS CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84922 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 356 | CORTES BOSQUEZ, ANTONIO CAMINO AGAPITO RODADO EDIFICIO 2 APARTAMENTO 2409 EGIDA HACIENDA EL ABARITO SAN SEBASTIAN, PR 00685 | 09/01/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177572 | $25,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 357 | CORTES CAMERON, ANGEL G. EXT LA MILAGROSA G-7  C/14 BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153970 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 358 | CORTES COLLAZO, EDNA L BOSQUE DE LAS FLORES 107 CALLE TIAGOSAN BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55732 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 359 | CORTES GONZALEZ, ANA M. 1002 17 URB. MUNOZ RIVERA GUAYNABO, PR 00969 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92627 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 360 | CORTES GONZALEZ, ANA M. 1002 CALLE 17 URB. MUNOZ RIVERA GUAYNABO, PR 00969 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96650 | $13,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 361 CORTES HERNANDEZ, GLADYS EVELYN<br>164 CALLE AMATISTA<br>MANSIONES DEL CARIBE<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63388 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 362 CORTES MIJON, DORCAS J.<br>68 RUIZ BELVIS ST. FLORAL PARK<br>SAN JUAN, PR 00917 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145501 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 363 CORTES ORTIZ, ZAIDA<br>PO BOX 1073<br>BO CALZADA<br>MAUNABO, PR 00707 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155175 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 364 CORTES PEREZ, LADY<br>URB HACIENDA LA MATILDE<br>PASEO MORELL CAMPOS 5625<br>PONCE, PR 00728-2455 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54160 | $60,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 365 CORTES PEREZ, TERESITA COLINAS DE VERDE AZUL CALLE SIENA #56 JUANA DIAZ, PR 00795 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50922 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 366 CORTES REYES, CESAR D14 CALLE 3 LAS ALONDRAS VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117787 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 367 CORTES REYES, CESAR D14 CALLE 3 LAS ALONDRAS VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122341 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 368 CORTES REYES, CESAR D14 CALLE 3 LAS ALONDRAS VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123831 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 369 | CORTES REYES, CESAR D14 CALLE 3 LAS ALONDRAS VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125357 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 370 | CORTES REYES, CESAR D14 CALLE 3 LOS ALONDRAS VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138117 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 371 | CORTES VERA, SANTOS BOX 694 AÑASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165398 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 372 | CORTEZ RODRIGUEZ, LIDIA MARIA 8 CALLE EPIFANIO PRESSAS EXT. GUAYDIA GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162214 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 373 CORTIJO MITCHELL, MARIA<br>URB LA ESPERANZA U-2 CALLE 18<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112968 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 374 CORTIJO MITCHELL, MARIA<br>URB. LA ESPERANZA U-2 CALLE 18<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123137 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 375 CORTIJO MITCHELL, MARIA<br>URB LA ESPERANZA<br>U-2 CALLE 18<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125231 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 376 CORTIJO MITCHELL, MARIA<br>URB. LA ESPERANZA U-2 CALLE 18<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131008 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 377  CORTINA RODRIGUEZ, DAVID<br>URB. FLAMBOYANES<br>LIMA ST. #1727<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130249 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 378  CORTIS HERNANDEZ, LUIS OSVALDO<br>HC 5 BOX 10772<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147516 | $50,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 379  COSME CORDERO , EDITH  M<br>CALLE PACHIN MARIN 120<br>BDA. LAS MONJAS<br>SAN JUAN, PR 00917 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50129 | $95,572.69* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 380  COSME MARQUEZ, CELIA  R<br>HC 03 BOX 9431<br>GURABO, PR 00778-9777 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38510 | $40,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 381 COSME MARRERO, AUREA<br>PO BOX 98<br>QUEBRADA ARENAS<br>TOA ALTA, PR 00954 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157989 | $300.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 382 COSME SANTOS, LUZ E<br>PO BOX 1175<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119329 | $90,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 383 COSS MARTINEZ, ANGEL LUIS<br>HC70 BOX 25993<br>SAN LORENZO, PR 00754 | 02/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173274 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 384 COSS MARTINEZ, ANGEL LUIS<br>HC 70 BOX 25993<br>SAN LORENZO, PR 00754 | 02/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173276 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 385 COSS MARTINEZ, CARMEN IRIS<br>BUZON HC 41163<br>CAGUAS, PR 00725-9721 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121697 | $70,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 386 COSS MARTINEZ, MARIA M<br>CC 1A ST. 23<br>CAGUAS, PR 00726 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136554 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 387 COSS MARTINEZ, MARIA M<br>CC 1A ST 23<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167928 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 388 COSS MARTINEZ, MIGUEL ANGEL<br>HC 70 BOX 26 020<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118018 | $70,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 389 | COSS ROMAN, ANGELA<br>9303 POND CREST LANE<br>SANFORD, FL 32773 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65015 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 390 | COSTAS JIMENEZ, ELIZABETH<br>CALLE ARECA J-19<br>URB. CARPO ALEGRE<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150281 | $19,682.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 391 | COTTO CINTRON, PEDRO<br>URB. JARDINES DEL MAMEY<br>CALLE 6 J11<br>PATILLAS, PR 00723 | 02/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173378-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 392 | COTTO COLON, JOSE<br>PO BOX 1513<br>UTUADO, PR 00641 | 03/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4879 | $6,758.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|-------------------|-------------------------------|
| 393 COTTO COLON, ROSA DEL PILAR URB. 5 LAS DE GUASIMAS CALLE T-C-13 ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126706 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 394 COTTO FIGUEROA, SAMIA L. HC01 BOX 13153 COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136331 | $76,415.01* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 395 COTTO GUZMAN, VICENTE HC 4 BOX 8581 AGUAS BUENAS, PR 00703-8836 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130221 | $13,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 396 COTTO IRIZARRY, DAISY IDALI H.C. 02 BOX 7835 GUAYANILLA, PR 00656-9761 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123061 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 397 COTTO LOPEZ, YANIRANET<br>RR-02 BOX 7638<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92178 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 398 COTTO LUNA, LIDA MARTA<br>24 B URB. JARDINES DE BUENA VISTA<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65848 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 399 COTTO PADRO, EVA<br>CALLE 15 104B MAMEYAL<br>DORADO, PR 00646 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135832 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 400 COTTO RAMOS, CARMEN D.<br>HC-01 BOX 7348<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132831 | $40,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 401 | COTTO RAMOS, OMARA<br>PO BOX 2<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139513 | $34,500.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 402 | COTTO RODRIGUEZ, CARMELO<br>URB. RIO VERDE<br>CALLE 25 ZZ 43<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114160 | $1,553.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 403 | COUTO LUGO, MARIA DEL PILAR<br>PO BOX 217<br>ENSENADA, PR 00647 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50640 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 404 | COUTO LUGO, MARIA DEL PILAR<br>PO BOX 217<br>ENSENADA, PR 00647 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70595 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 405 | COVAS VEGA, LOURDES URB. LAS DELICIAS 1625 CALLE STGO. OPPENHEIMER PONCE, PR 00728-3902 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113345 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 406 | COX CAMACHO, JOSEFINA P.O.BOX 13 VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54462 | $14,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 407 | COX CAMACHO, JOSEFINA P.O. BOX 13 VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62081 | $14,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 408 | COX ROSADO, JUAN J. CALLE 52A #2A11 LOMAS DE CAROLINA CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107133 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 409 | COX SANCHEZ, NANCY<br>GT 27 CALLE 204<br>URB. COUNTRY CLUB<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112786 | $70,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 410 | CPA RAFAEL EMMANUELLI COLON<br>COND EL SENORIAL<br>1326 CALLE SALUD STE 513<br>PONCE, PR 00717-1687 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48896 | $5,787.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 411 | CPALUISROD LLC<br>PO BOX 610<br>YABUCOA, PR 00767-0610 | 03/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1801 | $3,205.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 412 | CRESPO COLON, CARMEN N.<br>LEVITTOWN<br>1595 PASEO DIANA<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50988 | $35,105.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 413 | CRESPO CRESPO, ELSA I<br>P. O. BOX 870<br>ANASCO, PR 00610 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29752 | $31,293.92 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 414 | CRESPO CRESPO, ELSA I<br>PO BOX 870<br>ANASCO, PR 00610 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29961 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 415 | CRESPO FIGUEROA, LUZ M.<br>COND. EGIDA AM PPR<br>2680 C.COROZAL BUZON 52V<br>MAUNABO, PR 00707 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113196 | $11,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 416 | CRESPO FIGUEROA, NOELIA<br>JWC-6 242<br>CAROLINA, PR 00982 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109594 | $12,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 417 CRESPO FLORES, JOSEFINA<br>BOX 7551<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98063 | $40,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 418 CRESPO LOPEZ, YOLANDA<br>#9 CALLE LAUREN GARCIA<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63872 | $20,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 419 CRESPO LUGO, EDELFINDA<br>HC 2 BOX 25880<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161512 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 420 CRESPO MAISONET, JOSE D<br>ALTURAS DE MAYAGUEZ<br>1112 CALLE UROYAN<br>MAYAGUEZ, PR 00682 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61755-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 421 | CRESPO MAISONET, JOSE D. CALLE UROYAN 1112 ALTURAS DE MAYAGUEZ MAYAGUEZ, PR 00682 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58930-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 422 | CRESPO MEDINA, HECTOR PO BOX 26 CASTENER, PR 00631 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149638 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 423 | CRESPO MEDINA, MAYRA POBLADO CASTANER PO BOX 26 CASTANER, PR 00631 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92044 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 424 | CRESPO MEJIAS, YOMARY HC 3 BOX 29570 AGUADA, PR 00602 | 06/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174106 | $18,090.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 425 | CRESPO MEJIAS, YOMARY PO BOX 1387 AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44930 | $20,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 426 | CRESPO MENDEZ, FELIPE P.O BOX 502 CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101654 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 427 | CRESPO MOLINA, AURORA HC-07 BOX 70251 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120019 | $60.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 428 | CRESPO MUNIZ, BLANCA IVETTEE CARRT 106 KM 14.7 HC01 BOX 4730 LAS MANAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158782 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 429 CRESPO NEGRON, LUIS A.<br>1738 ASOMANTE<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128570 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 430 CRESPO NEVAREZ, WILFREDO<br>URB ALTAMESA<br>1711 CALLE SANTA CATALINA<br>SAN JUAN, PR 00921 | 04/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5856 | $3,771.59 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 431 CRESPO QUILES, LIZ E.<br>PO BOX 562<br>LAS MARIAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121510 | $20,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 432 CRESPO RAMOS, GLORIA M<br>HC04 BOX 17817<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159748 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 433 CRESPO RAMOS, GLORIA M. HC-04 BOX 17817 CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161060 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 434 CRESPO RAMOS, GLORIA M. HC 04  BOX 17817 CAMNY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162002 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 435 CRESPO RIVERA, CARMEN HC-30 BOX 34203 SAN LORENZO, PR 00754-9743 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156675 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 436 CRESPO RODRIGUEZ, BLANCA I HC-03 BUZON 9644 LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49274 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 437 | CRESPO RODRIGUEZ, HILDA L HC-03 BUZON 9644 LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65581 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 438 | CRESPO RODRIGUEZ, JACQUELINE HC 02 9476 BARRIO SINGAPUR JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163979 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 439 | CRESPO ROMAN, JUAN A. 758 CALLE YAGUEZ URB. ESTARAS DEL RIO HORMIGUEROS, PR 00660 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153193 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 440 | CRESPO SALCEDO, MARIA DEL CARME HC 04 43572 LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82752 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 441 | CRESPO SEPULUEDA, EDWIN<br>HC 1 BOX 4398<br>RINCON, PR 00677 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158244 | $1,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 442 | CRESPO TORRES, AIDA E.<br>P.O. BOX 1815<br>LARES, PR 00669 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135831 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 443 | CRESPO-RAMOS, GLORIA M.<br>HC-04 BOX 17817<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160900 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 444 | CRESPO-RODRIGUEZ, EVELYN<br>HC- 56 BOX 4990<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60240 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 445 | CRUS VILLAFANE, ARACELIS<br>PO BOX 1577<br>JAYUYA, PR 00664-2577 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135438 | $125,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 446 | CRUZ ACOSTA, EMMA  MARIA<br>PO BOX 1452<br>LAJAS, PR 00667 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127602 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 447 | CRUZ ALONSO, SHEILA<br>CALLE 28 V-14 URBANIZACION METROPOLIS<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77699 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 448 | CRUZ ALVARADO, JUAN E.<br>HC-01 BOX 8779<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75463 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 449 | CRUZ ALVAREZ, ANA HILDA HC01 BOX 6503 SANTA ISABEL, PR 00757-8236 | 06/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169361 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 450 | CRUZ ARBELO, MARIA  R BOX 212 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161056 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 451 | CRUZ ARBELO, MARIA L. BOX 212 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130634 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 452 | CRUZ ARBELO, MARIA L. BOX 212 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161344 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 453 CRUZ ARROYO, JUAN FRANCISCO<br>4721 C.PITIRRE URB. CASAMIA<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95073 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 454 CRUZ ARROYO, LYDIA M.<br>P.O. BOX 554<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139626 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 455 CRUZ ARROYO, MARISABEL<br>PO BOX 465<br>PENUELAS, PR 00624 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162055 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 456 CRUZ BERMUDEZ, AIDA L.<br>HC-02 BOX 5677<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143216 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 457 | CRUZ BRITO, CARMEN S. URB. SANTA ELENA A-1 CALLE 10 YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113237 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | CRUZ BURGOS , MARTA A-4 LAREDO URB EL ALAMO GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113803 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 459 | CRUZ BURGOS, MARTA URB EL ALAMO A4 CALLE LAREDO GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123797 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 460 | CRUZ BURGOS, MARTA URB. EL ALAMO A-4 TAREDO GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124315 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 461 | CRUZ BURGOS, VIOLETA BOX 571 JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45950 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 462 | CRUZ CARRASCO, DIANA I. PO BOX 705 SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120260 | $15,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 463 | CRUZ CASIANO, MARGARITA URB. LAS FLORES H2 CALLE 4 JUANA DIAZ, PR 00795-2209 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141441 | $4,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 464 | CRUZ CODENO, ROSA ESTHER PO BOX 704 SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153145 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 465  CRUZ COLLAZO, MARIA DE LOS A URB SAN MIGUEL A-18 SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120026 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 466  CRUZ COLLAZO, MARIA DE LOS A URB. SAN MIGUEL A-18 SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149091 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 467  CRUZ CORTES, CARMEN A. RES. NEMESIO R. CANALES EDF. 43 APTO. 802 HATO REY, PR 00918 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177479 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 468  CRUZ CORTES, ISABEL M. P.O. BOX 307 VEGA ALTA, PR 00692 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177477 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 469 | CRUZ CORTÉS, ISABEL M. P.O. BOX 371 VEGA ALTA, PR 00692 | 09/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178665 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 470 | CRUZ CRESPO, GERAN BOX 354 CASTANER, PR 00631 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145040 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 471 | CRUZ CRESPO, JANNETTE URB. SAN RAFAEL #91 CALLE SAN ISIDRO ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56980 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 472 | CRUZ CRESPO, MANUEL PO BOX 142 CASTANER, PR 00631 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22616 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 473 CRUZ CRIADO, NIVIA M<br>COND. QUITAVALLE TORRE NORTE CALLE<br>ACUARELA 110<br>BOX 19<br>GUAYNABO, PR 00969-3594 | 07/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174707 | $14,368.20 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 474 CRUZ CRUZ, ANA MARTA<br>C-14 CALLE 1 URB. VILLA MATILDE<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78692 | $28,305.12 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 475 CRUZ CRUZ, BETZAIDA<br>17  CALLE BUEN CONSEJO<br>BO PALAMAS<br>CATANO, PR 00962 | 08/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130618 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 476 CRUZ CRUZ, CARMEN<br>URB LAS FLORES F1 CALLE D<br>VEGA BAJA, PR 00693 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95580 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 477 | CRUZ CRUZ, CARMEN N. CALLE 12 #130 E BO. MAMEYAL DORADO, PR 00646 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156618 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 478 | CRUZ CRUZ, CARMEN N. CALLE 12 #130E BO. MAMEYAL DORADO, PR 00646 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98452 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 479 | CRUZ CRUZ, JOSE OSCAR QUINTAS DE PLAZA AQUARIUM 105 CALLE MARLIN TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69793 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 480 | CRUZ CRUZ, RAMON E HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137185 | $7,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 481 | CRUZ DE ARMAS, JUAN MANUAL URBANIZACION JARDINES DE GUAMANI CALLE 18 AA3 GUAYAMA, PR 00784 | 02/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173225 | $24,660.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 482 | CRUZ DE JESUS, AIDA M BO. LAS FLORES #60 PO BOX 2095 COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146954 | $40,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 483 | CRUZ DELGADO, MARIA A. 1739 BEGONIA PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118591 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 484 | CRUZ DIAZ, SANDRA M ESTANCIAS DEL GOLF 755CALLE ENRIQUE LAGUERRE PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166818 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 485 | CRUZ FIGUEROA, CARMEN A. HC-2 BOX 8611 OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83832 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 486 | CRUZ FIGUEROA, CARMEN A. HC-2 BOX 8611 OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84306 | $2,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 487 | CRUZ FIGUEROA, NELDYS  E. BOX 531 ALT PENUELAS 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118031 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 488 | CRUZ FIGUEROA, NELDYS E. BOX 531 PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71286 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 489 | CRUZ FIGUEROA, NELDYS E. BOX 531 PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80859 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 490 | CRUZ FIGUEROA, NELDYS E. BOX 531 PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88984 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 491 | CRUZ FLORES, KARLA  M. RR 01 BUZON 2074 CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102580 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 492 | CRUZ FLORES, MIRIAM V. C-11 CALLE GOLONDRINA EXT. MANSIONES SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126359 | $10,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 493 | CRUZ FONTANEZ, VINILISA C-19 CALLE 3 URB. LA RIVIERA ARROYO, PR 00714 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167400 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 494 | CRUZ GALARZA, ELIZABETH P. O. BOX 1117 SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81856 | $99,985.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 495 | CRUZ GALARZA, MIRIAN PO BOX 1117 SAN SEBASTIAN, PR 00685 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51906 | $37,643.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 496 | CRUZ GALARZA, MIRIAN PO BOX 1117 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63146 | $51,371.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 497 | CRUZ GARCIA, DOEL ESTANCIAS DE JUANA DIAZ ROBLE 174 JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81668 | $45,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 498 | CRUZ GARCIA, JOSE E. ESTANCIAS DE JUANA DIAZ CASA 143 CALLE LAUREL JUANA DIAZ, PR 00795 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177160 | $33,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 499 | CRUZ GOMEZ, CARMEN MARIA HC 6 BOX 6758 GUAYNABO, PR 00971 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137389 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 500 | CRUZ GONZALEZ, JOSEFINA PO BOX 667 HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55579 | $21,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 501 | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118156 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 502 | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125133 | $15,600.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 503 | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126907 | $12,285.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 504 | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165471 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 505 | CRUZ HUERTA, TITO A. HC63 BOX 3969 PATILLAS, PR 00723 | 10/02/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171302 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 506 | CRUZ IZQUIERDO, GABRIEL JARDIN DEL ESTE 67 CALLE LAUREL NAGUABO, PR 00718 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42540-1 | $95,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 507 | CRUZ LAMBOY, KARLA Y URB. LUCHETTI CALLE CAOBA F-6 YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74133 | $36,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 508 | CRUZ LÓPEZ, ELVIN  E HC-5 BOX 25862 CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37778 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 509 | CRUZ LÓPEZ, ELVIN E<br>HC 5 BOX 25862<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54068 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | CRUZ LÓPEZ, ELVIN ELIEL<br>HC - 5 BOX 25862<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56336 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 511 | CRUZ LOPEZ, ERICELIA<br>PO BOX 1001<br>GUAYAMA, PR 00785 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106386 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 512 | CRUZ LOPEZ, MYRNA<br>PO BOX 795<br>COTO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117212 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 513 | CRUZ LUGO, MIRIAM<br>HC-03 BOX 18425<br>QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137277 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 514 | CRUZ MADERA, ELSA  M.<br>472 COM. CARACOLES 2<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124126 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 515 | CRUZ MADERA, ELSA  M.<br>472 COM. CARACOLES 2<br>PENUELAS, PR 00624 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84431 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 516 | CRUZ MADERA, ELSA M<br>472 COM. CARACOLES 2<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120122 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 517 | CRUZ MADERA, ELSA M 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138676 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 | CRUZ MADERA, ELSA M. 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119814 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | CRUZ MADERA, ELSA M. 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126994 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | CRUZ MADERA, WALTER L 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126096 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 521 | CRUZ MADERA, WALTER L. 472 COM. CARACOLES 2 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115484 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 522 | CRUZ MALDONADO, EDLEEN XIOMARY HC 2 BOX 8315 OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41934 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 523 | CRUZ MARCEICCI, GRACIELA HC 02 BOX 5961 PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162703 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 524 | CRUZ MARIA, BONILLA SANTIAGO HC-1 BOX 7834 VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82677 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 525 CRUZ MARRERO, FABIOLA<br>CALLE CORAL A-6<br>MANSIONES SANTA BARBARA<br>GURABO, PR 00778 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18707 | $3,200.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 526 CRUZ MATOS, ROSA E.<br>CALLE JOSE GATOS JU 14 7MA<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139244 | $11,200.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 527 CRUZ MEDINA, ELIAS<br>PMB 801<br>PO BOX 2500<br>TOA BAJA, PR 00951 | 06/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79283 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 528 CRUZ MEJIAS, MANUEL<br>C/SAN BERTOLOME D-13 NOTRE DAME<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108482 | $50,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 529 | CRUZ MELENDEZ , INEABELLE<br>HC-01 BOX 5661<br>OROCOVIS, PR 00720 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127557 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 530 | CRUZ MELENDEZ, CLARA M.<br>HC-74 BOX 6871<br>CAYEY, PR 00736-9534 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123409 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | CRUZ MELENDEZ, INEABELLE<br>HC-01 BOX 5661<br>OROCOVIS, PR 00720 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129736 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | CRUZ MELENDEZ, INEABELLE<br>HC-01 BOX 5661<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97402 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 533 CRUZ MELENDEZ, MARIA I. HC-74 BOX 6869 CAYEY, PR 00736-9539 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137601 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 534 CRUZ MELENDEZ, MARIA V. AH6 RIO INGENIO RIO HONDO II BAYAMON, PR 00961 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107333 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 535 CRUZ MERCADO, VANESSA VISTAA DE SABANA GRANDE CALLE MONTE BELLO 128 SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165251 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 536 CRUZ MERCED, LUZ ESTHER COND. PARQUE SAN ANTONIO 2 APT. 2104 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113056 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 537 CRUZ MERCED, LUZ ESTHER<br>COND. PARQUE SAN ANTONIO 2<br>APT. 2104<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115277 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 538 CRUZ MERCED, LUZ ESTHER<br>COND. PARQUE SAN ANTONIO 2<br>APT. 2104<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120653 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 539 CRUZ MIRANDA , NELIDA<br>EXT LAS DELICIAS 3461 JOSEFINA MOLL<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92124 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 540 CRUZ MIRANDA, NATALIE MARIE<br>CALLE CUARZO 312 URB. ALTURAS DE COAMO<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54888 | $16,913.68 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 541 | CRUZ MIRANDA, NELIDA EXT. LAS DELICIAS 3461 JOSEFINA MULL PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91437 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 542 | CRUZ MOLINA, CESAR RASEC CALLE 1 F-26 URB. COLINAS VERDES SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153110 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 543 | CRUZ MORALES, CARMEN IRIS URB. CONSTANCIA AVE JULIO E. MONAGAS 3130 PONCE, PR 00717 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143560 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 544 | CRUZ MORALES, DOLORES M PO BOX 1274 JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124537 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 545 | CRUZ MORALES, DORIS L. HC 02 BOX 8184 JAYUYA, PR 00664-9612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166990 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 546 | CRUZ MORALES, HILDA LYMARI CA-15 CALLE 126 URB. JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 05/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10901 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 547 | CRUZ MORALES, MIRIAM Q-19 MIQUEL A.GONZ.,NVA.VIDA PONCE, PR 00728-6788 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76178 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 548 | CRUZ MUNIZ, ANAIS 120 CALLE YAGUEZ URB. MONTE RIO CABO ROJO, PR 00623 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155705 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 549 | CRUZ NEGRON, NESTOR GERARDO C/O EDGARDO VEGUILLA GONZALEZ 30 CALLE PADIAL SUITE 244 CAGUAS, PR 00725 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91968 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 550 | CRUZ OLMO , GLORIA M. CALLE EAGLE-PAHMAS PLANTATION 2 HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118297 | $175.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 551 | CRUZ ORTIZ, ALICIA RR-5 BOX 18669 TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143618 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 552 | CRUZ ORTIZ, MARGARITA HC 3 BOX 37496 CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110439 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 553 | CRUZ ORTIZ, MIRIAM APARTADO 969 TOA ALTA, PR 00954-0969 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65594 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 554 | CRUZ ORTIZ, MIRNA INES CALLE PEDRO PABLO COLON A-35 COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133189 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 555 | CRUZ ORTIZ, MIRNA INES CALLE PEDRO PABLO COLON A-35 COAMO, PR 00769 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51812 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 556 | CRUZ ORTIZ, MIRNA INES CALLE PEDRO PABLO COLON A-35 COAMO, PR 00769 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81564 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 557 | CRUZ ORTIZ, NOELIA PO BOX 481 JUANA DIAZ, PR 00795 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177559 | $70,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 558 | CRUZ ORTIZ, NOELIA PO BOX 481 JUANA DIAZ, PR 00795 | 06/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55924 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 559 | CRUZ ORTIZ, NOEMI 928 WETHERSFIELD AVE HARTFORD, CT 06114 | 09/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170812 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 560 | CRUZ ORTIZ, NORMA E. CORALES DE HATILLO B-28 CALLE 7 HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160733-1 | $45,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 561 | CRUZ OYOLA, EILEEN<br>E 5 CALLE HIGUERA<br>UNIVERSITY GARDENS<br>ARECIBO, PR 00612 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98543 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 562 | CRUZ PARILLA, CECILIO<br>JARDINES DE COUNTRY CLUB<br>CW-13 CALLE 133<br>CAROLINA, PR 00983 | 10/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178776 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 563 | CRUZ PEREZ , ANA  L.<br>URB. LAS HUESAS CALLE LEOMIDES TOLEDO #78<br>K-3<br>CAYEY, PR 00736 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98838 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 564 | CRUZ PINA, LUZ  DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164386 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 565 | CRUZ PINA, LUZ DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145802 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 566 | CRUZ PINA, LUZ DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146336 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 567 | CRUZ PINA, LUZ DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150709 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 568 | CRUZ PINA, LUZ DE PAZ<br>ALTURAS DE PENUELAS 2<br>L-15 CALLE 13<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151646 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 569 | CRUZ PIÑA, LUZ DE PAZ L-15 13 ALTURAS 2 PEÑUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136704 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 570 | CRUZ QUILES, CARLOS R PO BOX 343 LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70868 | $46,020.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 571 | CRUZ RAMOS, EDWIN CALLE BRISAS DEL MAR 138 AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113175 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 572 | CRUZ RAMOS, EDWIN CALLE BRISAS DEL MAR 138 AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120974 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 573 | CRUZ RAMOS, GUILLERMO LUIS PO BOX 96 COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89573 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 574 | CRUZ RAMOS, LUZ A. 204 JORGE ROSAS BO. PARIS MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77348 | $25,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 575 | CRUZ RAMOS, MARIA M. BOX 5000 CAJA 81 SAN GERMAN, PR 00683 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120495 | $600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 576 | CRUZ RAMOS, MARIA M. BOX 5000 CAJA 81 SAN GERMAN, PR 00683 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157559 | $2,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 577 | CRUZ RAMOS, OLGA IRIS P. O. BOX 296 COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124840 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 578 | CRUZ RAMOS, OLGA IRIS PO BOX 296 COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163065 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 579 | CRUZ RAMOS, TRACY M. URB MONTE VISTA CALLE IGUALDAD C-20 FAJARDO, PR 00738 | 09/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170756 | $6,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 580 | CRUZ REYES, ANA F. URB. SIERRA BAYAMON 45-18 CALLE 42 BAYAMON, PR 00961 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116991 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 581 | CRUZ REYES, ANA F. URB. SIERRA BAYAMON 45-18 CALLE 42 BAYAMON, PR 00961 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124010 | $4,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 582 | CRUZ REYES, JOSE L. HC 20 BOX 11177 JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152102 | $8,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 583 | CRUZ RIVERA, ANGELITA URB. SAN JUAN BAUTISTA CASA A-23 MARICAO, PR 00606 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154085 | $19,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 584 | CRUZ RIVERA, ANGELITA URB. SAN JUAN BAUTISTA CALLE-A-23 MARICAO, PR 00606 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158545 | $21,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 585 CRUZ RIVERA, JOMARIS<br>PO BOX 1190<br>COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86159 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 586 CRUZ RIVERA, PLUBIA<br>N-5 TILO<br>HORMIGUEROS, PR 00660 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155779 | $7,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 587 CRUZ RIVERA, TERESA<br>PO BOX 57<br>MARICAO, PR 00606 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121446 | $6,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 588 CRUZ RIVERA, TERESA<br>PO BOX 57<br>MARICAO, PR 00606 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133321 | $15,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 589 | CRUZ RIVERA, WENCESLAO 1303 PARK DR CASSELBERRY, FL 32707 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115016 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 590 | CRUZ ROCHE, CARLOS L. PO BOX 750 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133082 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 591 | CRUZ ROCHE, CARLOS L. PO BOX 750 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136564 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 592 | CRUZ ROCHE, CARLOS LUIS BOX 750 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137562 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 593 | CRUZ ROCHE, CARLOS LUIS BOX 750 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143262 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 594 | CRUZ ROCHE, CARLOS LUIS BOX 750 JUANA DIAZ, PR 00795 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71778 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 595 | CRUZ ROCHE, YOLANDA URB LOS FLAMBOYANES 393 CALLE CEIBA GURABO, PR 00778-2783 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38718 | $78,023.36 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 596 | CRUZ RODRIGUEZ, AUREA  E URB SAN RAFAEL 171 CALLE MUNOZ RIVERA QUEBRADILLAS, PR 00678 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70029 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 597 | CRUZ RODRIGUEZ, DAISY<br>HC 2 BOX 7586<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115358-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 598 | CRUZ RODRIGUEZ, DIGNA<br>APTO - 429<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149478 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 599 | CRUZ RODRIGUEZ, LUZ<br>HC-75 BOX. 1878<br>ANONES<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155825 | $25,597.34 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 600 | CRUZ RODRIGUEZ, OLGA I.<br>HC5 BOX 91489<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124329 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 601 | CRUZ RODRIGUEZ, WANDA I<br>HC 02 BOX 4709<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90319 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 602 | CRUZ ROJAS, MANUEL<br>HC 01 BOX 5169<br>BARCELONETA, PR 00617-9704 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38789 | $10,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 603 | CRUZ ROMAN, ARAMINTA<br>CALLE 8 -J -31 BELLA VISTA BAYAMON<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151063 | $66,989.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 604 | CRUZ ROMAN, CARMEN MARIA<br>D-47 CALLE 5 URB. MEDINA<br>ISABELA, PR 00662 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107721 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 605 | CRUZ ROMAN, JESUS FELIPE O20 CALLE 11 URB. BAYAMON GARDENS BAYAMON, PR 00957 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149540 | $40,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 606 | CRUZ ROMAN, RAFAEL 54 ARISMENDI FLORIDA, PR 00650 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162237 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 607 | CRUZ ROSADO, JESSICA HC 20 BOX 10423 JUNCOS, PR 00777 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157264 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 608 | CRUZ ROSARIO, WANDA L HC 2 BOX 7346 LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70230 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 609 | CRUZ RUIZ, CARMEN SOL VISTAS DE CAMUY CALLE 7 J-13 CAMUY, PR 00627 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157811 | $84,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 610 | CRUZ RUIZ, CRISTINA 20880 CARR. 480 QUEBRADILLAS, PR 00678 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157383 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 611 | CRUZ SANTIAGO, LUZ M. PORTAL DE CUBA APT 17 CERBO, PR 00735 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123610 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 612 | CRUZ SANTIAGO, MADELINE H C 3 BOX 17443 UTUADO, PR 00641 | 07/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174486 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 613 | CRUZ SANTIAGO, NILDA 90-1 URB. JACAGUAX JUANA DIAZ, PR 00795 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91026 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 614 | CRUZ SOTO , MIRIAM B. BO. GUAYABAL LAS MARGARITAS PO BOX 957 JUANA DIAZ, PR 00795-0957 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64409 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 615 | CRUZ SOTO, ESTHER PO BOX 316 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72608 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 616 | CRUZ SOTO, LUZ HC02 BOX 12430 BO CAPA MOCA, PR 00676 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99352 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 617 | CRUZ SOTO, MARIBEL PO BOX 756 MERCEDITA, PR 00715 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84745 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 618 | CRUZ TAPIA, DENISSE C\20 # U1085 ALTURAS RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128954 | $12,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 619 | CRUZ TAPIA, DENISSE CALLE 20 # U-1085 ALTURAS RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59199 | $14,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 620 | CRUZ TORO, AURORA HH-8 35 PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84623-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 621 | CRUZ TORRES, WANDA URB. JARDINES FAGOT 2723 CALLE ALTAMISA PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71373 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 622 | CRUZ TORRES, WANDA URB. JARDINES FAGOT 2723 CALLE ALTAMISA PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76595 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 623 | CRUZ TROCHE , LUZ E K-20 CALLE 10 URB LOMA ALTA CAROLINA, PR 00987 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29522 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 624 | CRUZ TROCHE, JOSE E. 1575 AVE. MUNOZ RIVERA PMB 393 PONCE, PR 00717-0211 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129511-1 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 625 | CRUZ URBINA, MARIA V. J-13 CALLE MYRNA VAZQUEZ VALLE TOLIMA CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43222 | $59,138.74 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 626 | CRUZ VARGAS, MADELINE HC-03 BOX 11373 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135089 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 627 | CRUZ VARGAS, MADELINE HC - 03 BOX 11373 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148604 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 628 | CRUZ VARGAS, MADELYN HC03 BOX 11373 JUANA DIAZ, PR 00795 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90666 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 629 | CRUZ VARGAS, MADELYN HC 03 BOX 11373 JUANA DIAZ, PR 00795 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91329 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 630 | CRUZ VARGAS, PEDRO JUAN PO BOX 1829 SAN GERMAN, PR 00683 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154344 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 631 | CRUZ VELAZQUEZ, CARMEN IRIS APARTADO 997 CIDRA, PR 00739 | 01/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179033 | $37,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 632 | CRUZ VELAZQUEZ, IRIS L. HC 63 BOX 3812 PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141970 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 633 | CRUZ VELAZQUEZ, JOSE A REPARTO BELLAMAR CALLE PACIFICO BUZON 2010 ARROYO, PR 00714 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172869 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 634 | CRUZ VELAZQUEZ, MIGDALIA HC-2 BOX. 7102 LAS PIEDRAS, PR 00771 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98424 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 635 | CRUZ ZAMORA, MAQALIS P.O. BOX 596 JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112520 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 636 | CRUZ ZAYAS, IDA R-7-4 TOWN HOUSE COAMO, PR 00769 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73709-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 637 | CRUZ, ANDRÉS CRUZ<br>HC 6 BOX 17427<br>BO SALTOS<br>SAN SEBASTIÁN, PR 00685-9870 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53989 | $3,600.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 638 | CRUZ, ARNALDO<br>ESTANCIAS DEL RIO, 192 GUAYANES ST.<br>HORMIGUEROS, PR 00660 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165313 | $3,382.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 639 | CRUZ, GLADYS SANTANA<br>56 C/ GUACAMAYO<br>JARDINES DE BAYAMONTE<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57489 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 640 | CRUZ, JOSE F.<br>RR 3 BUZON 11393<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99425 | $60,000.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 641 | CRUZ, MARITZA PO BOX 1844 GUAYNABO, PR 00970 | 03/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1182 | $925.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 642 | CRUZ, RAQUEL MOJICA PO BOX 142 PUNTA SANTIAGO, PR 00741 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177962 | $33,900.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 643 | CRUZADO MELENDEZ, MARLEINE CALLE ALCALA CIUDAD REAL #24 VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45846 | $14,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 644 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE HC 03  BOX 8667 GURABO, PR 00778 | 09/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170631 | $150,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 645 | CUADRADO ALVAREZ, BRIZNAYDA EXTENSION VILLAS DE BUENVENTURA 518 CALLE PERLA YABUCOA YABUCOA, PR 00767 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81286 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 646 | CUADRADO CARRION, ROBERTO URB METROPOLIS III 2M37 CALLE 56 CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110925 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 647 | CUASCUT CORDERO, LEONARDA 101 A 19 DORADO, PR 00646 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101463 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 648 | CUBERO - ALICEA, ANGEL L. HC6 BOX 65251 CARR 483 CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157397 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 649 CUBERO LOPEZ, MONSERRATE<br>HC 02 BOX 8209<br>CAMUY, PR 00627-9122 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164561 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 650 CUBERO LORENZO, CARLOS A.<br>359 JESUS RAMOS STREET<br>MOCA, PR 00676 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154976 | $15,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 651 CUBERO-ALICEA, ANA HILDA<br>PO BOX 8490 CARR. 484 CAMINO LOS PAGANES<br>QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158117 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 652 CUBERO-ALICEA, ANA HILDA<br>P.O. BOX 8490 CARR 484<br>CAMINO LOS PAGANES<br>QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158657 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 653 | CUBERO-ALICEA, ANA HILDA<br>PO BOX 8490 CARR 484<br>CAMINO LOS PAGANES<br>QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159250 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 654 | CUBERO-ALICEA, ANGEL L<br>HC 6 BOX 65252 CAR 483<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161241 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 655 | CUBERO-ALICEA, ANGEL L.<br>HC 6 BOX 65251 CAR. 483<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156411 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 656 | CUBERO-ALICEA, ANGEL L.<br>HC 6 BOX 65251 CAR 483<br>CAMUY, PR 00627 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158289 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 657 | CUEVAS BURGOS, JUSTINIANO 1116 CALLE JOSE E ARRARAS URB MAYAGUEZ TERRACE MAYAQUEZ, PR 00682-6602 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159458 | $12,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 658 | CUEVAS FELICIANO, LILLIAN HC 1 BOX 9607 SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74798 | $10,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 659 | CUEVAS GERENA, MARITZA I. URB. EXTENSION ALTAMIRA L-2 BUZON 106 LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86007 | $12,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | CUEVAS MARTINEZ, HERMINIO PO BOX 6074 HOLYOKE, MA 01041-6074 | 08/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170344 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 661 CUEVAS NAZARIO, WANDA I<br>1 CALLE DEL ROSARIO<br>LAJAS, PR 00667 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163956 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 662 CUEVAS ORTIZ, JOSE  A.<br>CALLE TITO RODRIGUEZ #761<br>SAN JUAN, PR 00915 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101487 | $53,026.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 663 CUEVAS ROMAN, MARCELINO<br>PO BOX 298<br>ANGELES, PR 00611 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119946 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 664 CUEVAS RUIZ, JOSE R<br>HC 1 BOX 5938<br>LAS MARIAS, PR 00670 | 10/09/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171760 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 665 | CUEVAS, ANTHONY ACEVEDO HC-01 BOX 3406 ADJUNTAS, PR 00601-9703 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52582 | $129,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 666 | CUMBA COLON, JULIO BO. VEGAS 23630 SECTOR TINOTO MARIN CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138679 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 667 | CURET BORRAS, JOSE FCO PO BOX 368 PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134128 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 668 | CURET CURET, ROSA J. 25053 GUILLERMO URB VALLE REAL ANASCO, PR 00610-4214 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117795 | $32,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 669 | CUSTODIO NAZARIO, FELIX URB EL MADRIGAL I11 CALLE MARGINAL N PONCE, PR 00730-1469 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148613 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 670 | CUTRERA CUBANO, CARMEN G. B-19 CALLE ANGEL RAMOS URB SAN SALVADOR MANATI, PR 00674 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149876 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 671 | CYCLE SPORTS CENTER INC PDA 26 1917 AVE PONCE DE LEON SAN JUAN, PR 00915-3947 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39697 | $18,053.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 672 | D. TORRES RODRÍGUEZ, REY PO BOX 9650 CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60775 | $400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 673 | DAISY GALARZA, CARMEN BOX 750 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136103 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 674 | DAISY GALARZA, CARMEN BOX 750 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139156 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 675 | DANUZ REYES, MICHAEL E URB. VALLE VERDE #74 CALLE CORDOVA HATILLO, PR 00659 | 06/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25913 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 676 | DANUZ REYES, MICHAEL E URB. VALLE VERDE #74 CALLE CORDOVA HATILLO, PR 00659 | 06/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40901 | $220.71 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 677 | DASTA RODRIGUEZ, IVAN R<br>HC 2 BOX 16134<br>ARECIBO, PR 00612 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114163 | $41,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 678 | DAVID ESPADA, WILFREDO<br>INTERAMERICANA APTS.<br>A2 CALLE 20 APT 346<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117538 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 679 | DAVID ESPADA, WILFREDO<br>INTERAMERICANA APTS.<br>A2 CALLE 20 APT 346<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139824 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 680 | DAVID SANTIAGO, NANCY<br>PMB 137 PO BOX 3502<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76091 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 681 DAVID SANTIAGO, NANCY<br>PMB 137 PO BOX 3502<br>JUANA DIAZ, PR 00795 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88217 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 682 DAVID TORRES, MIRIAM<br>HC 7 BOX 4955<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143328 | $7,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 683 DAVILA COLON, CRISTINA M.<br>PO BOX 1056<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90411 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 684 DAVILA COLON, NILDA A<br>BO. POLVORIN<br>BZN #519 COTTOSUR<br>MANATI, PR 00674 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118347 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 685 | DAVILA DAVILA, DELIA LUZ<br>PO BOX 1431<br>VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83565 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 686 | DAVILA FIGUEROA, BEJAMIN<br>HC9 BOX 59225<br>CAGUAS, PR 00725 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177181 | $105,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 687 | DAVILA GARCIA, GERMANIA<br>SANTIAGO B#1 BZ#1<br>LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166061 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | DAVILA GUADALUPE, DIANA L.<br>CALLE JUAN RAMOS M-23<br>URB. SANTA PAULA<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82436 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 689 | DAVILA JIMENEZ, JANICE<br>PO BOX 764<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84910-1 | $85,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 690 | DAVILA MARCANO, SONIA  I<br>LOIZA VALLEY<br>E220 GIRASOL<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147822 | $14,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 691 | DAVILA PEREZ, MARTA J<br>HC 02 BOX 14010<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121713 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 692 | DAVILA PEREZ, MARTA J.<br>HC 02 BOX 14010<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61888 | $99,085.98* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 693 | DAVILA PEREZ, SANDA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139372 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 694 | DAVILA PEREZ, SANDRA  M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143746 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 695 | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140069 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 696 | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164944 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 697 DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146696 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 698 DAVILA QUINONES, MAYRA M. P.O. BOX 592 YABUCOA, PR 00767 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141932 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 699 DAVILA RIVERA, MARIA TERESA CALLE 9 D-12 URB. REINA DE LOS ANGELES GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115553 | $8,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 700 DAVILA RIVERA, SUHAIL M URB. 65 DE INFANTERIA P.O. BOX 30194 SAN JUAN, PR 00929 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24575 | $9,600.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 701 | DAVILA SANCHEZ, JUAN<br>P.O. BOX 9245<br>CAROLINA, PR 00988-9245 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118202 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 702 | DAVILA SANTIAGO, GLORIA E.<br>COND. OCEAN TOWER APT 305<br>CAROLINA, PR 00979 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165295 | $27,540.04* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 703 | DAVILA SIERRA, EVELYN<br>HC 22 BOX 9167<br>JUNCOS, PR 00777 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162156 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 704 | DAVILA TAPIA, MARIA DE L.<br>ALTURAS DE VILLA FONTANA<br>CALLE 5 BLG G-7<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134624 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|-------------------------------|
| 705 DAVILA, NILMARY RAMOS<br>PO BOX 523<br>LOIZA, PR 00772 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52155 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|-------------------------------|
| 706 DAVIS DELGADO, LUIS M<br>7503 MORNING GLORY LN.<br>TAMPA, FL 33619 | 03/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2471 | $7,363.85 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|-------------------------------|
| 707 DE ARCE-RAMOS, WILFREDO<br>E-40 CALLE 435 BALBOA TOWN HOUSES<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139994 | $122,693.01* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|-------------------------------|
| 708 DE ARMAS LAPORTE, INGRID MIRIAM<br>PO BOX 651<br>GUAYAMA, PR 00785 | 09/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167054 | $65,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 709 | DE CASTRO DE LA CRUZ, HEIDI L. URB. COUNTRY CLUB 831 SALOMON ST SAN JUAN, PR 00924 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126063 | $39,657.40 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 710 | DE DIOS VELAZQUEZ VELAZQUEZ, JUAN URBANIZACION HEAVENLY VIEW ESTATES CASA 20, CALLE HEAVENLY VIEW GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57866 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | DE JESUS ALICEA, MARIA TERESA PO BOX 224 ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110344 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | DE JESUS APONTE, MERIAM 137 COLINAS DE VERDE AZUL CALLE FLORENCIA JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140857 | $19,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Segunda Objeción Global

### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 713 | DE JESUS APONTE, MERIAM<br>137 COLINAS DE VERDE AZUL, CALLE FLORENCIA<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151660 | $18,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 714 | DE JESUS APONTE, MERIAM<br>137 COLINAS DE VERDE AZUL<br>CALLE EBRENCIA<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156845 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 715 | DE JESUS BURGOS, IVETTE<br>URB. FRANCISCO OLLER CALLE 1 A15<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59343 | $7,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 716 | DE JESUS CARRION, JOSE ALEXIS<br>PO BOX 1546<br>JUANA DIAZ, PR 00795 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38251 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 717 | DE JESUS COLON, ELIDES<br>HC 1-BOX 7530<br>VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76805 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 718 | DE JESUS CORA, JOSE LUIS<br>K16 CALLE G LOS ALGARROBOS<br>GUAYAMA, PR 00784 | 07/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161694 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 719 | DE JESUS CORDERO, IRIS M.<br>#3325-LAS DELIRIAS<br>ANTONIA SAEZ<br>PONCE, PR 00728-3910 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164381 | $15,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 720 | DE JESUS CRUZ, LUZ L.<br>1028 CALLE 4<br>URB. JOSE S. QUINONES<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138864 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 721 | DE JESUS DAVID, MARGARITA<br>REPARTO MONTELLANO CALLE C-E-1<br>CAYEY, PR 00736 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52180 | $6,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 722 | DE JESUS DE JESUS, ANA MARIA<br>2B-23 CALLE 13 URB. LA PROVIDENCIA<br>TOA ALTA, PR 00953-4626 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145898 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 723 | DE JESUS DURANT, OMAYRA<br>HC 01 BOX 7443<br>CABO ROJO, PR 00623 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16179 | $2,700.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 724 | DE JESUS FELICIER, JOSEFINA<br>URB. JARDINES DE CANOVANAS<br>G-9 CALLE 4<br>CANÓVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135763 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 725 | DE JESUS FIGUEROA, LUZ N. 4A CALLE ARIZONA 3 INT ARROYO, PR 00714-2941 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172593 | $55,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 726 | DE JESUS FUENTES, JUANA DEL C H-C-1 BOX 4960 ARROYO, PR 00714 | 09/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170776 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 727 | DE JESUS GARCIA, ASHLEE 928 CALLE ZAIDA COUNTRY CLUB SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132868 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 728 | DE JESUS GOMEZ, GRISELY PARCELAS MANI 265 CALLE CLAUDIO CARRERO MAYAGUEZ, PR 00682 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110460 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 729 | DE JESUS GOMEZ, PORFIRIA<br>BDA MARIN CALLE 10<br>GUAYAMA, PR 00784 | 07/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109635 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 730 | DE JESUS GONZALEZ, EDGARDO A<br>BOX 84<br>CIALES, PR 00638 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73915 | $37,176.48 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 731 | DE JESUS JUSINO, MIGUELINA<br>CG 7058 VIA PLAYERA<br>CAMINO DEL MAR<br>TOA BAJA, PR 00944 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100193 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 732 | DE JESUS JUSINO, MIGUELINA<br>CG 7058 VIA PLAYERA URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143713 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 733 | DE JESUS LEBRON, LUZ M. HC1 5997 ARROYO, PR 00714 | 02/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173238 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 734 | DE JESUS LORENZO, ANA C. P.O. BOX 570 RINCÓN, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162681 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 735 | DE JESUS LOZADA , EDWIN HC-37 BOX 3762 GUANICA, PR 00653 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41208 | $6,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 736 | DE JESUS MERCADO, JOSE J. CALLE PERU B 55 URB. ROLLING HILLS CAROLINA, PR 00987 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46997 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 737 | DE JESUS MILAGROS, CINTRON<br>HC-04 BOX 8048<br>JUAN DIAZ, PR 00795 | 08/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163357 | $388,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 738 | DE JESUS MORALES, CRUZ  I.<br>HC2 BOX 8624<br>YABUCOA, PR 00767 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47253 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 739 | DE JESUS MORALES, CRUZ I.<br>HC -2 BOX 8624<br>BO. AGUACATE<br>YABUCOA, PR 00767 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47375 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 740 | DE JESUS MORALES, CRUZ JUAN<br>HC2 BOX 8624<br>YABUCOA, PR 00767 | 02/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168626 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 741 DE JESUS MORALES, DENISSE<br>P.O. BOX 833<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135015 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 742 DE JESUS OCASIO, JOSE<br>PO BOX 965<br>YABUCOA, PR 00767 | 07/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114399 | $6,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 743 DE JESUS ORTIZ, MILAGROS<br>A-46 C/E<br>URB JARDINES DE CAROLINA<br>CAROLINA, PR 00987-7103 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149410 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 744 DE JESUS PEDRAZA, MARIA LUZ<br>HC-40 BOX 47102<br>SAN LORENZO, PR 00754-9906 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14656 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 745 | DE JESUS PENA, LIBORIO<br>PO BOX 833<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101298 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 746 | DE JESUS PEREZ, FELIX<br>PO BOX 9947<br>SAN JUAN, PR 00908-9947 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108845 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 747 | DE JESUS PEREZ, FELIX<br>PO BOX 9947<br>SAN JUAN, PR 00908-9947 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138690 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 748 | DE JESUS PEREZ, VILMA M.<br>PO BOX 13<br>BAJADERO, PR 00616 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162855 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 749 | DE JESUS QUINONES, LOURDES<br>PO BOX 7592<br>PUEBLO STATION<br>CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140929 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 750 | DE JESUS RAMIREZ, MAYRA I<br>CALLE 15 V- 4 VILLA MARIA<br>CAGUAS, PR 00725 | 05/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9493 | $44,228.81* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 751 | DE JESUS RAMIREZ, SAMUEL<br>8359 SECTOR ADRIAN TORRES<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98353 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 752 | DE JESÚS RÍOS, MARIANETTE<br>P.O. BOX 800012<br>COTO LAUREL, PR 00780 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55164 | $30,000.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 753 DE JESUS RODRIGUEZ, LUIS ALBERTO<br>HC01 BOX 6211<br>SANTA ISABEL, PR 00757 | 09/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170707 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 754 DE JESUS ROMAN, AYLEEN L<br>URB ALTURAS DE ALBA<br>101105 CALLE ARCO IRIS<br>VILLALBA, PR 00766 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81320 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 755 DE JESUS ROMAN, AYLEEN L.<br>URB. ALTURAS DE ALBA<br>101105 CALLE ARCO IRIS<br>VILLALBA, PR 00766 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73193 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 756 DE JESUS ROMAN, JANICE<br>URB ATTURAS DE BORINGUEN GARDENS MM8<br>ROSE<br>SAN, PR 00766 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77180 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 757  DE JESUS ROSA, ESPERANZA LUIS A. PIBERNUS PABON HC04 BOX 547 COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141432 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 758  DE JESUS ROSA, RAUL 1110 CARLOS CHARDON VILLAS RIO CANAS PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103164 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 759  DE JESUS ROSA, RAUL 1110 CARLOS CHARDON VILLAS RIO CANAS PONCE, PR 00728 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50748 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 760  DE JESUS ROSA, ROSA M D-1 JARDINES DE SAN BLAS COAMO, PR 00769 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138533 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 761 | DE JESUS ROSA, ROSA M. D-1 JARDINES DE SAN BLAS COAMO, PR 00769 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139851 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 762 | DE JESUS SANCHEZ, EVELYN RR1 BOX 36F CAROLINA, PR 00983 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113173 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 763 | DE JESUS SANCHEZ, EVELYN RR1 BOX 36F CAROLINA, PR 00983 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149407 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 764 | DE JESUS SANTIAGO, RUTH B C/J-I-4 JARD. DE CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117174 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 765 DE JESUS SEPULVEDA, SANDRA E 674 PASEO DEL PORQUE CALLE ROBLE JUANA DIAZ, PR 00795-6500 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109150 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 766 DE JESUS TORRES, FRANCISCO HACIENDA EL SEMIL BZN 11137 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137245 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 767 DE JESUS TORRES, MARCELINO EXT JARDINES DE COAMO Q9 CALLE 10 COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161703-1 | $0.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 768 DE JESUS VEGA, IRMA G. HC 03 BOX 11287 JUANA DIAZ, PR 00795-9502 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104640 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 769 DE JESUS VEGA, IRMA G.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9502 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106187 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 770 DE JESUS VEGA, MARIA DEL R.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9505 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102626 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 771 DE JESUS VEGA, MARIA DEL R.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9505 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103498 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 772 DE JESUS VEGA, MARIA DEL R.<br>HC 03 BOX 11287<br>JUANA DIAZ, PR 00795-9505 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117466 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 773 | DE JESUS VEGA, MARIA DEL R. HC 03 BOX 11287 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161902 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 774 | DE JESUS VEGA, NANCY M. APTDO 1027 AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134678 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 775 | DE JESUS VIERA, MARIA S. BUZON 4207 HC1 SALINAS, PR 00751 | 08/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170251 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 776 | DE JESUS, EDWIN HC 37 BOX 3762 GUANICA, PR 00653 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34921 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 777 | DE L. COLON COLON, MARIA BO SALTOS CABRAS PO. BOX 52 OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76031 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 778 | DE L. FAX MELENDEZ, MARIA #30 HORTENSIA URB CUIDAD JARDIN CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146276 | $25,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 779 | DE L. TORRES VELEZ, MARIA BO COTO AVE NOEL ESTRA DA 426-D ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167187 | $7,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 780 | DE LA PAZ RODRIGUEZ , FRANCES HC61 BOX 4478 TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143047 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 781 | DE LA ROSA GUERRERO, RUTH E. 2333 CECILE ST KISSIMMEE, FL 34741 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138964 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 782 | DE LA ROSA NUNEZ, JUAN F. URB. CIUDAD UNIVERSITARIA C/27 # Z - 11 TRUJILLO ALTO, PR 00976 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147955 | $100,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 783 | DE LA ROSA PEREZ, ELENA H. P.O. BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76194 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 784 | DE LA ROSA PEREZ, LINDA PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67170 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 785 | DE LA TORRE LOPEZ, IDA G.<br>1407 CALLE RODULFO DEL VALLE URB. LAS DELICIAS<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118059 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 786 | DE LA TORRE LOPEZ, IDA G.<br>1407 URB. LAS DELICIA, RODOLFO DEL VALLE<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125239 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 787 | DE LA TORRE LOYOLA, MIGDALIA<br>123 CALLE SANTA FE<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51639 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 788 | DE LEON BELLO, LUCILA<br>PO BOX 421<br>VEGA BAJA, PR 00694 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150801 | $16,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 789 | DE LEON GONZALEZ, EMMA R. 20 HORMIGUEROS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86469 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 790 | DE LEON GONZALEZ, VIRGINIA PO BOX 182 PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136391 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 791 | DE LEON MATOS , JOSE  A URB MOUNTAIN VIEW C 10 CALLE 14 CAROLINA, PR 00987 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94691 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 792 | DE LEON OCASIO, HECTOR JOSE URBANIZACIÓN LA ESTANCIA BOX 111 CALLE NÍSPERO LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56132 | $37,279.29 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 793 | DE LEON SERRANO, BLANCA I. CALLE 5 G-10 CONDADO MODERNO CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118579 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 794 | DE LEON TORRES, CARMEN BDA SANTA ANA CALLE E BOX 944-21 GUAYAMA, PR 00784 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83393 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 795 | DE LOS A CINTRON, MARIA PO BOX 171 BARRANQUITAS, PR 00794 | 05/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15445-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 796 | DE LOS A MORALES TORRES, ALICIA URB SAN ANTONIO P 9 CALLE 4 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131001 | $150,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 797 | DE LOS A. ROSARIO NEGRON, MARIA<br>P.O. BOX 1743<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120815 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 798 | DE SANTIAGO RAMOS, MARTA<br>CALLE CUPEY #111 URB LOS ARBOLES<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130121 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 799 | DE SANTIAGO RAMOS, MARTA<br>CALLE CUPEY #111<br>URB. LOS ARBOLES<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154620 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 800 | DECLET, AIDA L<br># 21 ARMANDO MEJIAS TORECILLAS<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64670 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 801 | DEDOS COLON, NEREIDA<br>HC 02 BOX 9810<br>COMUNIDAD SINGAPUR<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63739 | $19,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 802 | DEGRO LEON, FELIX J<br>HC 2 BOX 8479<br>JUAN DIAZ, PR 00795-9609 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49289 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 803 | DEGRO ORTIZ, IDA L<br>URB. PROVINCIAS DEL RIO<br>CALLE TALLABOA #96<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156004 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 804 | DEGRO ORTIZ, SANDRA E.<br>URB. SAN TATIN CALLE 5C8<br>JUANA DIAZ, PR 00795 | 09/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175911 | $1,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 805 | DEJESUS QUINONES, LOURDES PO BOX 7592 CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162269 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 806 | DEJESUS, BAUDILIO CHRISTIAN RIVERA RODRIGUEZ GLENVIEW GARDENS #36 CALLE AM PONCE, PR 00730 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67227 | $19,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 807 | DEL C GOMEZ ESCRIBANO, MARIA PO BOX 904 SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138600 | $22,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 808 | DEL C ROBLES RIVERA, MARIA URB TURABO GAEDENS R 13 31 CALLE C CAGUAS, PR 00727 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113148 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 809 | DEL CAMPO FIGUEROA, MARIA  V. 105 CALLE 3 JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99531 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 810 | DEL CAMPO FIGUEROA, WANDA I. JARDINES DEL 05 CALLE 3 CARIBE PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97015 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 811 | DEL RIO-HERNANDEZ, LAURA S. HC 4 BOX 48457 AGUADILLA, PR 00603-9704 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144297 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 812 | DEL RIO-HERNANDEZ, LAURA S. HC 4 BOX 48457 AGUADILLA, PR 00603-9704 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157687 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 813 | DEL ROSARIO MORALES, JANIS URB SAN AUGUSTO CALLE SANTONI F 11 GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82502 | $25,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 814 | DEL ROSARIO OLIVERA RIVERA, MARIA CALLE RUFINA #10 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97690 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 815 | DEL TORO & SANTANA PLAZA SCOTIABANK OFIC 610 273 PONCE DE LEON SAN JUAN, PR 00917-1838 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49446 | $13,393.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 816 | DEL TORO SOSA, RUSSELL A ELA PLAZA SCOTIABANK SUITE 900 273 PONCE DE LEÓN AVE.. SAN JUAN, PR 00917-1902 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49581 | $18,019.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 817 DEL VALLE CONDE, SONIA NOEMI<br>#64 CALLE RIO PORTUGUEZ<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153274 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 818 DEL VALLE DE LEON, LUIS G<br>URB VILLA MARINA<br>C78 CALLE BAHIA OESTE<br>GURABO, PR 00778 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13396 | $45,821.91 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 819 DEL VALLE HERNANDEZ, MARIA DEL CARMEN<br>PO BOX 2604<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64148 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 820 DEL VALLE ORABONA, ANABELLE<br>2256 CANORIDGE TRL SW<br>MARIETTA, GA 30064-4363 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121699 | $9,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 821  DEL VALLE SANCHEZ, MAGALY<br>PO BOX 350<br>SAN GERMAN, PR 00683 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101643 | $2,825.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 822  DEL VALLE SANTANA, EDWINA<br>3 SIMON MEGILL<br>GUANICA, PR 00653 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73129 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 823  DEL VALLE VELAZQUEZ, INGRID M.<br>RR 5 BOX 8750-11<br>TOA ALTA, PR 00953 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49707 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 824  DEL VALLE, AIDA GARCIA<br>HC 20 BOX 28069<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55119 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 825 | DELBREY DIAZ, MARIA M. PO BOX 167 BO ACHIOTE NARANJITO, PR 00719 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93860 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO |
|---|---|---|---|---|---|---|
| 826 | DELBREY IGLESIAS, MYRNA E VILLA CAROLINA 140-21 CALLE 411 CAROLINA, PR 00985-4015 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124586 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA | NÚMERO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|
| 827 | DELEON, DEMETRIO 1110 FAIRVIEW ST CAMDEN, NJ 08104 | 08/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170462 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA | NÚMERO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|
| 828 | DELGADO ALICEA, DENISE E HCO3 BOX 12066 YABUCOA, PR 00767 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46461 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 829 | DELGADO CAJIGAS, LUISOL HATILLO DEL MAR C17 HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55801 | $10,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 830 | DELGADO CAJIGAS, LUISOL HATILLO DEL MAR C17 HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56351 | $80,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 831 | DELGADO CAJIGAS, LUISOL HATILLO DEL MAR C17 HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56573 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 832 | DELGADO COTTO, SONIA HC 02 BOX 30557 CAGUAS, PR 00727-9405 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40137 | $60,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 833 DELGADO DALMAU, CATHERYNE M. 21 GALICIA URB. PORTAL DEL VALLE JUANA DÍAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55762 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 834 DELGADO DELGADO, ANA C. HC 2 BOX 7805 CIALES, PR 00638-9732 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165214 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 835 DELGADO FERNANDEZ, ROSAURA URB. VERSALLES CALLE MARGINAL F-4 BAYAMON, PR 00961 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160084 | $1,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 836 DELGADO FIGUEROA, ADELINA HC 74 BOX 6763 CAREY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71114 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 837 | DELGADO FONSECA, MARIA CO NYDIA E MARTINEZ RODRIGUEZ 246 N PINE ST. BRONSON, FL 32621 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63732 | $25,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 838 | DELGADO GONZALEZ, MIGUEL P.O. BOX 142243 ARECIBO, PR 00614 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156108 | $51,174.47 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 839 | DELGADO GONZALEZ, YASIRA P.O. BOX 140934 ARECIBO, PR 00614 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147995 | $56,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | DELGADO GRAULAU , BEVERLY 9619 HERONS NEST CT APT 207 LAKE WORTH, FL 33467-5270 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76045 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 841 DELGADO GRAULAU, BEVERLY<br>9619 HERONS NEST CT<br>APT 207<br>LAKE WORTH, FL 33467-5270 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76455 | $20,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 842 DELGADO GRAULAU, BEVERLY<br>9619 HERONS NEST CT<br>APT 207<br>LAKE WORTH, FL 33467-5270 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78159 | $20,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 843 DELGADO GRAULAU, BEVERLY<br>9619 HERONS NEST CT<br>APT 207<br>LAKE WORTH, FL 33467-5270 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83908 | $20,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 844 DELGADO HERNANDEZ, MARIA DEL C.<br>RR #36 BUZON 8197<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154496 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 845  DELGADO MARTORELL, JOSE<br>PO BOX 323<br>MAUNABO, PR 00707 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117140 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 846  DELGADO MATOS, VANESSA<br>CALLE 14 BLOQ C # 14<br>MOUNTAIN VIEW<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62286 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 847  DELGADO MÉNDEZ, LORENA<br>HC 01 BOX 5080<br>RINCÓN, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69575 | $2,070.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 848  DELGADO ORTIZ, JORGE D<br>URBANIZACIÓN SYLVIA<br>CALLE #1 D 1<br>COROZAL, PR 00783 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166062 | $85,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 849 | DELGADO PADILLA, GRACE M. HC-02 BOX 4867 VILLALBA, PR 00766 | 07/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141630 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 850 | DELGADO PADILLA, LILLIAM CLUB MANDOR VILLAGE B-4 TOMAS AGRAIT STREET SAN JUAN, PR 00924 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25108 | $9,137.88 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 851 | DELGADO REYES, EDDA I. URB EXT JARDINES DE COAMO B-2 CALLE 16 COAMO, PR 00769 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76663 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 852 | DELGADO REYES, EDDI I B-2 CALLE 16 COAMO, PR 00769 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79720 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 853 DELGADO RODRIGUEZ, ANA LUZ<br>URB LAS ALONDRAS CALLE 1 A-35<br>VILLALBA, PR 00766 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159693 | $17,400.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 854 DELGADO RODRIGUEZ, MARIBEL<br>HC 05 BOX 93080<br>ARECIBO, PR 00612 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30280 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 855 DELGADO RODRIGUEZ, MICHAEL<br>CALLE 11 K-12<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129997 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 856 DELGADO SANTANA, ROSA<br>P.O. BOX 20727<br>SAN JUAN, PR 00928 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48317 | $9,356.55 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 857 DELGADO SANTIAGO, MARIA D. JARDIN CENTRAL 28 CALLE MERCEDITA HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53218 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 858 DELGADO TORRES, EDWIN SABANERA DEL RIO 99 CALLE CAMINO DE LAS AMAPOLAS GURABO, PR 00778 | 03/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3436 | $6,310.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 859 DELGADO TORRES, MARITZA A17 CALLE 11 URB. JARDINES DE GUAMANI GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160426 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 860 DELGADO VEGA, LILLIAM 7015 CALLE TURCA URB. LAUREL SUR COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131484 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 861 | DELGADO ZAMBRANA, MARIA DE LOS A. COND. QUINTAVALLE T.N. BUZ.69 APT 1901 GUAYNABO, PR 00969 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154853 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 862 | DELGADO, VILMA I. RR 8 BOX 9175 BAYAMON, PR 00956-9651 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133025 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 863 | DELGADO, VILMA I. RR 8 BUZON 9175 BAYAMON, PR 00956-9651 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135001 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 864 | DENIS DIAZ, ANA IRIS 567 SANTANA ARECIBO, PR 00612-6727 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105565 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 865 | DENIS GARCIA, SYLVIA M. URB CDAD UNIVERSITARIA W12 CALLE 28 TRUJILLO ALTO, PR 00976-2111 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39504 | $26,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 866 | DETRES MARTINEZ, CARMEN E. HC 01 BOX 8045 SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85177 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 867 | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC PMB 443 SUITE 112 100 GRAND PASEOS BLVD SAN JUAN, PR 00926-5902 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89228 | $115,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 868 | DEYNES LEBRON, ELENA DEL CARMEN PO BOX 2756 GUAYAMA, PR 00785 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44815 | $27,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 869 | DEYNES LEBRON, MARIA T PO BOX 656 GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63508 | $23,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 870 | DIAZ AMARO, CARLOS P.O.BOX 11660 SAN JUAN, PR 00910-2760 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92036 | $41,518.25* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 871 | DIAZ ANDRADES, JANNETTE URBANIZACION METROPOLIS CALLE 2 E-1-8 CAROLINA, PR 00987 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125643 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 872 | DIAZ BAEZ, AIDA IRIS PO BOX 1877 YABUCOA, PR 00767 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124556 | $70,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 873 | DIAZ BENITEZ, GILBERTO<br>CALLE ELIZONDO 592, URB. OPEN LAND<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73997 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 874 | DIAZ BENITEZ, GILBERTO<br>C/ELIZONDO 592 URB. OPEN LAND<br>SAN JUAN, PR 00923 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74349 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 875 | DIAZ BENITEZ, GILBERTO<br>CALLE ELIZONDO 592, URB. OPEN LAND<br>SAN JUAN, PR 00923 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76098 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 876 | DIAZ BONES, OLGA L<br>CALLE 2 # 137 BDA OLIMPO<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74000 | $2,700.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 877  DIAZ CANDELARIO, ROSE J.<br>URB. CHALETS BRISAS DEL MAR BUZON #99<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133073 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 878  DIAZ CASIANO, ANA DILIA<br>PO BOX 939<br>SALINAS, PR 00751 | 09/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171072 | $20,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 879  DIAZ COLON, LUIS JAVIER<br>EXTENCION SANTA TERESITA<br>4455 CALLE SANTA LUISA<br>PONCE, PR 00730 | 03/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2352 | $6,657.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 880  DIAZ COLON, RAFAEL<br>PO BOX 1271<br>SANTA ISABEL, PR 00757 | 06/06/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169175 | $2,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 881 | DIAZ COLON, VICTOR I<br>BRISAS DEL MAR 72 C. ARRECIFE<br>GUAYAMA, PR 00784 | 09/05/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170534 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 882 | DÍAZ CRESPO, SONOLI A<br>321 URB. VISTAS DE LOMAS VERDES<br>UTUADO, PR 00641 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52049 | $8,628.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 883 | DÍAZ CRUZ, JOSÉ A<br>URB ARBOLEDA 50 CALLE JACARANDA<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58288 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 884 | DIAZ DE JESUS, CARLOS<br>PO BOX 927<br>GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117375 | $15,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 885 | DIAZ DE JESUS, CARLOS P.O. BOX 927 GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123800 | $15,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 886 | DIAZ DE JESUS, CARLOS PO BOX 927 GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152044 | $6,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 887 | DIAZ DE JESUS, MELBA I. CALLE 6 B-11 URB. VILLA CLARITA FAJARDO, PR 00738 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57952 | $17,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 888 | DIAZ DE JESUS, ROSA I 1050 LORLYN CIR. APT 1 BATAVIA, IL 60510 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86362 | $16,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 889 | DIAZ DIAZ, GUADALUPE 105 P.ARC JUAN DEL VALLE CIDRA, PR 00739 | 09/08/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175177 | $60,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 890 | DIAZ DIAZ, JULIA MARIA URB. EL VERDE SATURNO #11 CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130509 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 891 | DIAZ DIAZ, MYRTA E. URB. VILLAS DE LAFAYETTE AZ14 CALLE Y ARROYO, PR 00714 | 02/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173226 | $23,460.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 892 | DIAZ DIAZ, SYLVIA  I. PO BOX 158 JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119677 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 893 | DIAZ DIAZ, SYLVIA I<br>P.O. BOX 158<br>JUNCOS, PR 00777 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93316 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 894 | DIAZ ECHEVARRIA, MELISSA<br>P.O BOX 626<br>SAN SEBASTIN, PR 00685 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32916 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 895 | DIAZ FALCON, CARLOS J.<br>PO BOX 258<br>AGUIRRE, PR 00704 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116343 | $108,257.15 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 896 | DIAZ FEBO , LUZ O.<br>200-21 CALLE S32 VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110616 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 897 | DIAZ FELIX, MARIA J. 1884 MAIN ST. BRIDGEPORT, CT 06610 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155312 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 898 | DIAZ FIGUEROA, JACQUELINE URB. MINIMA #C-4 ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131725 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 899 | DIAZ FIGUEROA, MARILYN E. COND ISLA VERDE ESTATE APT. 205 CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141822 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 900 | DIAZ GARCIA, OSVALDO HC- 02 BOX 7174 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67513 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 901 | DIAZ GARCIA, TOMAS<br>CALLE CONSUMEL #466 SAN JOSE<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120084 | $100,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 902 | DIAZ GOMEZ, PRISCILLA<br>URB CONSTANCIA<br>3161 AVE JULIO E MONAGAS<br>PONCE, PR 00717-2205 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93013 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 903 | DIAZ GOMEZ, RICARDO<br>P.O. BOX 2555<br>JUNCOS, PR 00777 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98837 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 904 | DIAZ GOMEZ, YOLANDA<br>HC03 BOX 10970 BO-JAGUAS<br>GURABA, PR 00778 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113349 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 905 | DIAZ GONZALEZ, FRANCISCO<br>HC 02 BOX 4965<br>COAMO, PR 00769-9615 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21538 | $12,375.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 906 | DIAZ GONZALEZ, HILDA D.<br>P.O. BOX 2482<br>VEGA BAJA, PR 00694 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157300 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 907 | DIAZ GONZALEZ, JULIO C.<br>CALLE LLANURA #1754 URB. VALLE ALTO<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92937 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 908 | DIAZ GUADALUPE, LUZ  M.<br>C/267 HD923 EXT. COUNTRY CLUB<br>CAROLINA, PR 00982-2673 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125501 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 909 | DIAZ HERNANDEZ, CARMEN L. 659 CALLE PEDRO ALVARADO APARTADO 1091 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120062 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 910 | DIAZ HUERTAS , CARMEN  M. 8359 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165117 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 911 | DIAZ HUERTAS, CARMEN  M. 8359 SECTOR ADRIAN TORRES UTADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160485 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 912 | DIAZ HUERTAS, CARMEN M. 8359 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149643 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 913 | DIAZ JIMENEZ, VIVIAN Y. #1 CALLE DONA ANA AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116109 | $45,771.15 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 914 | DIAZ LEBRON, GRISE  I. NN-7 C/ALMIRANTE MANS DE CAROLINA CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130008 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 915 | DIAZ LIZARDI, LILLIAM CAMPIO ALONSO 39 CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68918 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 916 | DIAZ LUGO , PATRIA E JARD DE RIO GRANDE CALLE 58 BK645 RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118472 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 917 | DIAZ LUGOVINAS, MERARI C CALLE SIRIO FL9 URB IRLANDA HEIGHTS BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82701 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 918 | DIAZ MARRERO, JOSE JARDINES DE SAN FRANCISCO EDIF 2 APT 616 SAN JUAN, PR 00927 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20896 | $1,228.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 919 | DIAZ MARTINEZ, GLADYS E. BUZ A-5 BO CANTAGALLO JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163632 | $21,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 920 | DIAZ MARTINEZ, MIRIAM URB. VILLA MARINA CALLE 2 #30-A GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151671 | $21,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 921 | DIAZ MARTINEZ, WANDA I<br>E-24 CALLE 1<br>REPTO. SAN JOSE<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140489 | $68,382.07* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 922 | DIAZ MARTINEZ, WANDA I<br>E-24 CALLE 1 REPTO. SAN JOSE<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142961 | $68,382.07* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 923 | DIAZ MARTINEZ, WANDA I.<br>E-24 CALLE REPTO. SAN JOSE<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152259 | $68,382.07* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 924 | DIAZ MEDINA, FRANCES<br>URB ANAIDA<br>G-5 CALLE 6<br>PONCE, PR 00731 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69136 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 925 | DIAZ MEDINA, MOISES 1311 BO MARIANA NAGUABO, PR 00718 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110959 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 926 | DIAZ MERCADO, DIANA CALLE D 305 CARRIZALEZ HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117453 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 927 | DIAZ MILLAN, RAMONITA LLANOS DEL SUR, 337 LAS ROSAS COTO LAUREL, PR 00780-2822 | 03/07/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168243 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 928 | DIAZ MONTALVO , ANA BZN. 516 CAMINO EL GUAYO MAYAGUEZ, PR 00680 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93771 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 929 DIAZ MONTALVO, ANA BZN 516 CAMINO EL GUAYO MAYAGUEZ, PR 00680 | 10/08/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171337 | $70,049.18 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 930 DIAZ MORALES, CESAR A. CALLE CLAYELL #5 ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166542 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 931 DIAZ MORALES, IRIS BELIA HC 645 BUZON 8368 TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143212 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 932 DIAZ MORALES, IRIS N. HC22 BOX 7441 JUNCOS, PR 00777-9732 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111197 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 933 | DIAZ MORALES, JUAN A. PO BOX 2070 CUBA, PR 00735 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119783 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 934 | DIAZ MORALES, JULIA IRAIDA 1446 CALLE SATIENTE URB. VILLA DE CARMEN PONCE, PR 00716-2138 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80965 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 935 | DIAZ MORALES, MYRNA 1444 SALIENTE URB. VILLA DEL CARMEN PONCE, PR 00716-2138 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167677 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 936 | DIAZ NUNEZ, EDILMA PO BOX 1063 GUAYNABO, PR 00970-1063 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148527 | $38,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 937 | DIAZ PEREZ, ILIANA<br>CALLE 20 T-1<br>URB VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136351 | $12,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 938 | DIAZ PEREZ, WANDA E<br>HC01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74165 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 939 | DIAZ PEREZ, WANDA E.<br>HC 01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101640 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 940 | DIAZ PEREZ, WANDA E.<br>HC 01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101821 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 941 | DIAZ PEREZ, WANDA E. HC01 BOX 15227 COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162828 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 942 | DIAZ PEREZ, WANDA E. HC01 BOX 15227 COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76274 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 943 | DIAZ PEREZ, WANDA E. HCOI BOX 15227 COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99318 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 944 | DIAZ PEREZ, WANDA EVELYN HCO1 BOX 15227 COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76080 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 945 DIAZ PIZARRO, JULIO A<br>HC 02 BOX 6830<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152922 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 946 DIAZ PIZARRO, VIVIANANNETTE<br>URB COUNTRY CLUB<br>C/ BELEN<br>ZEQUEIRA 758<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149141 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 947 DIAZ RAMIREZ , VIDALIS<br>EE9 CALLE E4 BRISAS DEL MAR<br>LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110685 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 948 DIAZ RAMIREZ, VIDALIS<br>EE9 E4<br>LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132630 | $4,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 949 | DIAZ RAMIREZ, VIDALIS E4 EE9 LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142058 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 950 | DIAZ RAMOS, LUZ URB. VISTA VERDE 271 CALLE 22 AGUADILLA, PR 00603 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41571 | $1,177.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 951 | DIAZ REYES, MILAGNOS URB SAN AGUSTIN #274-A C/ROBERTO CLEMENTE SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160863 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 952 | DIAZ REYES, MILAGROS URB. SAN AGUSTIN #274-A C/ROBERTO CLEMENTE SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134012 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 953 | DIAZ REYES, MILAGROS<br>URB.SAN AGUSTIN #274-A<br>CALLE ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144169 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 954 | DIAZ REYES, MILAGROS<br>URB. SAN AGUSTIN #274-A<br>C/ ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147777 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 955 | DIAZ REYES, MILAGROS<br>URB SAN AGUSTIN 274A<br>CALLE ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151995 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 956 | DIAZ REYES, MILAGROS<br>URB: SAN AGUSTIN #274-A<br>C/ ROBERTO CLEMENTE<br>SAN JUAN, PR 00926 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154185 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 957 | DIAZ REYES, WANDA L<br>CALLE 2 F -19<br>URB. VILLA VERDE<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73153 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 958 | DIAZ REYES, WANDA L.<br>URB. VILLA VERDE<br>CALLE 2 F-19<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102274 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 959 | DIAZ RIVERA , ALBERTO  LUIS<br>BOX 674<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137616 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 960 | DIAZ RIVERA , HILDA  M.<br>BOX 6137<br>PARCELAS NUEVAS QUEBRADA SECA<br>CEIBA, PR 00735-3507 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48910 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 961 | DÍAZ RIVERA, GILBERTO<br>HC-01 BOX 26984<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68175 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 962 | DIAZ RIVERA, HERMINIO<br>TERRAZAS I D 29 CALLE VIOLETA<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92150 | $27,270.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 963 | DIAZ RIVERA, INES<br>CALLE 15 0-2 URB. SANTA JUANA<br>CAGUAS, PR 00725 | 07/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112209 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 964 | DIAZ RIVERA, JUANITA<br>99 CARR. #3 - COND. VEREDAS<br>DE SALINAS - APT. 103<br>SALINAS, PR 00751 | 08/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170442 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 965 | DIAZ RIVERA, NOELIS QUINTOS DE VILLAMOS V-3 CALLE HIGUERO DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164234 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 966 | DIAZ RODRIGUEZ, ALICIA E-16 CALLE TURQUESA URB. EXT. SANTA ANA VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56629 | $30,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 967 | DIAZ RODRIGUEZ, GABRIEL BOX 212 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119365 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 968 | DIAZ RODRIGUEZ, GABRIEL BOX 212 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119671 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 969 | DIAZ RODRIGUEZ, GABRIEL BOX 212 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120666 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 970 | DIAZ RODRIGUEZ, GABRIEL BOX 212 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121810 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 971 | DIAZ RODRIGUEZ, GLADYS M. RR 1 BOX 3006 CIDRA, PR 00739-9896 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114466 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 972 | DIAZ RODRIGUEZ, GLADYS M. RR-1 BOX 3006 CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131604 | $51,300.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 973 DIAZ RODRIGUEZ, GLADYS M. RR1 BOX 3006 CIDRA, PR 00739-9896 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150762 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 974 DIAZ RODRIGUEZ, GLADYS MILAGROS RR 1 BOX 3006 CIDRA, PR 00739-9896 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154933 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 975 DIAZ RODRIGUEZ, JORGE L. PO BOX 1449 ARROYO, PR 00714-1449 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158953 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 976 DIAZ RODRIGUEZ, NORMA I. RR1 BOX 3006 CIDRA, PR 00739-9896 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140361 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 977 | DIAZ RODRIGUEZ, OLGA B. PO BOX 6 LAS PIEDRAS, PR 00771 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43806 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 978 | DIAZ ROJAS, LUIS O RR-7 BOX 2688 TOA ALTA, PR 00953 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51240 | $40,246.98* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 979 | DIAZ ROMAN, EDWIN HC-06 BOX 65209 CAMUY, PR 00627-9037 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48415 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 980 | DIAZ ROSA, LOURDES MERCEDES 29 CERRO ALTURAS DE MONTECASINO TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114557 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 981 | DIAZ SANTIAGO, YARIZIE URB. TIERRA SANTA CALLE B B-4 VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61895 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 982 | DIAZ SANTIAGO, YARIZIE URB. TIERRA SANTA CALLE B B4 VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62256 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 983 | DÍAZ SANTIAGO, YARIZIE URB. TIERRA SANTA CALLE B B-4 VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44051 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 984 | DIAZ SANTOS, RAFAEL P.O. BOX 9991 CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152616 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 985 | DIAZ SERRANO, TERESITA<br>P.O BOX 13<br>CIDRA, PR 00739 | 10/09/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176656 | $34,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 986 | DIAZ SOSTRE, YADIRA<br>COND PORTAL DE LA REINA<br>APT 312<br>SAN JUAN, PR 00924 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110074 | $33,054.94* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 987 | DIAZ SUAREZ, ANGEL<br>COMUNIDAD CARRASQUILLO NUM<br>239 CALLE JUAN SOTO<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164424 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 988 | DIAZ TEJADA, AWILDA I<br>URBI. VILLA CAROLINA,  CALLE INOCENCIO<br>CRUZ 64-15<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54712 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 989 DIAZ TORRES, MAGDA L. 2125 CALLE TOLOSA VILLA DEL CARMEN PONCE, PR 00716 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93165 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 990 DIAZ VADI , ARACELIS 93 CARR 20 VILLA VENECIA APT TORREL APT 1-C GUAYNABO, PR 00970 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145732 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 991 DIAZ VAZQUEZ, ANGEL FELIX BUZON-79 BO. PALO SECO MAUNABO, PR 00707 | 06/02/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174065-1 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 992 DIAZ VAZQUEZ, ELIZABETH 21129 CALLE VICTORIANO URB. JARDIN DORADO DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96457 | $72,913.45* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 993 | DIAZ VAZQUEZ, EVELYN<br>EXT EL COMANDANTE CALLE SAN DAMIAN 506<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69374 | $33,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 994 | DÍAZ VÁZQUEZ, EVELYN<br>EXT. EL COMANDANTE CALLE SAN DAMIÁN 506<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72730 | $33,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | TOTAL | $13.824.102.72* |
|---|---|---|

* Indica que la reclamación contiene montos por liquidar o indeterminados