# EXHIBIT E

**Declaration of Jessica G. Berman**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br> as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>Debtors.[1] | PROMESA<br>Title III<br>No. 17 BK 3283-LTS<br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

## DECLARATION OF JESSICA G. BERMAN IN SUPPORT OF THE FIVE HUNDRED FOURTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO UNRESPONSIVE ACR CLAIMS

I, Jessica G. Berman, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct to the best of my knowledge, information and belief:

1.      I am a Director at Kroll Restructuring Administration LLC ("Kroll"). The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") retained Kroll (under its former name Prime Clerk LLC)[2] as the claims, noticing and solicitation agent in the Debtors'

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

cases filed pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA").[3] Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my general supervision, and my review of relevant documents.

2.      In my capacity as Director at Kroll, I am one of the persons responsible for assisting the Debtors with the ongoing claims reconciliation and objection process.  This process involves the collective effort of a team of Kroll employees, as well as employees of Alvarez & Marsal North America, LLC ("A&M") and Proskauer Rose LLP, the financial advisor and outside counsel, respectively, for the Oversight Board, the legal representative for the Commonwealth of Puerto Rico (the "Commonwealth").

3.      I submit this declaration in support of the *Five Hundred Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Unresponsive ACR Claims* (the "Five Hundred Fourth Omnibus Objection").[4]

4.      From time to time in these cases, A&M provided Kroll with a list of Public Employee Claims, Grievance Claims, and Tax Claims (collectively, the "Claims"), and directed Kroll to send form mailings to the holders of such claims (the "Claimants") requesting additional information.  I identified and organized a team of Kroll employees who, working under my direction and/or general supervision, prepared and sent the form mailings to the Claimants.

5.      As part of this process, Claimants were sent at least two mailings: (a) initial form mailing notices, attached hereto as **Exhibits A 1-2** (collectively, the "Initial Notices"), which contained the initial request for additional information regarding the Claimants' claim and set a

---

[3]  PROMESA is codified at 48 U.S.C. §§ 2101-2241.

[4]  Capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Five Hundred Fourth Omnibus Objection.

deadline for response; and (b) final form mailing notices, attached hereto as **Exhibits B 1-2**

(collectively, the "<u>Final Notices</u>"), which informed the Claimants that failure to respond may force

the Debtors to object to their claims.[5]  For each mailing of the Initial Notices and the Final Notices

to the Claimants, an affidavit of service was prepared by Kroll employees and filed on the Court's

docket.  *See* Docket Nos. 18208, 18032, 17880, 15810, 17331, 17174, 16860, 18995, 15823, 20029,

19414, 20566, 20432, 20718, 20294, 20637, 20395, 20577, 20555, 20636, 21016, and 20698.

6.      **Exhibit C** to the Five Hundred Fourth Omnibus Objection identifies the Claimants

that have not responded to their applicable Final Notice.  **Exhibit C** also sets forth the applicable

affidavit of service for each mailing of the applicable Initial Notice and Final Notice to each such

Claimant.

7.      I declare under penalty of perjury under the laws of the United States of America

that the foregoing is true and correct to the best of my knowledge and belief.


Dated: August 5, 2022

By: /s/ *Jessica Berman*
Jessica G. Berman

---

[5] Some Claimants were mailed the applicable Initial Notice more than once before they were mailed
the applicable Final Notice.

3

## **ANEXO E**

**Declaración de Jessica G. Berman**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| *In re*:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>  como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *et al.*,<br><br>           Deudores.[1] | PROMESA<br>Título III<br>Número 17 BK 3283-LTS<br>(Administrado Conjuntamente)<br><br>**La presente radicación guarda relación con el ELA.** |

**DECLARACIÓN DE JESSICA G. BERMAN EN APOYO DE LA QUINGENTÉSIMA
CUARTA OBJECIÓN GLOBAL (SUSTANTIVA) DEL ESTADO LIBRE ASOCIADO DE
PUERTO RICO A RECLAMACIONES SIN RESPUESTA DE RAR**

Yo, Jessica G. Berman, conforme al Título 28 U.S.C., § 1746, por medio de la presente declaro, so pena de incurrir en falso testimonio, que lo que sigue es veraz y correcto a mi leal saber y entender:

---

[1] Los Deudores en los presentes Casos de Título III, junto con el respectivo número de caso de Título III y los últimos cuatro (4) dígitos del número de identificación contributiva federal de cada Deudor, en su caso, son i) el Estado Libre Asociado de Puerto Rico (el "ELA") (Caso de Quiebra Número 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3481); ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra Número 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 8474); iii) la Autoridad de Carreteras y Transportación de Puerto Rico (la "ACT") (Caso de Quiebra Número 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3808); iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (el "SRE") (Caso de Quiebra Número 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 9686); v) la Autoridad de Energía Eléctrica de Puerto Rico (la "AEE") (Caso de Quiebra Número 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3747); y vi) la Autoridad de Edificios Públicos de Puerto Rico (la "AEP", y junto con el ELA, COFINA, la ACT, el SRE y la AEE, los "Deudores") (Caso de Quiebra Número 19-BK-5523-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3801) (Los números de los casos de Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

1.        Soy Directora en Kroll Restructuring Administration LLC ("Kroll"). La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") contrató a Kroll (bajo su antiguo nombre Prime Clerk LLC)[2] como agente de reclamaciones, notificaciones y solicitudes en los casos de los Deudores radicado conforme a la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"). [3]  Salvo que se indique lo contrario, todos los hechos expuestos en este documento se basan en mi conocimiento personal, en el conocimiento que adquirí de personas bajo mi supervisión general y en mi revisión de los documentos pertinentes.

2.        En mi capacidad de Directora en Kroll, soy una de las personas responsables de ayudar a los Deudores con el proceso de reconciliación y objeciones, relativos a las reclamaciones en curso. Dicho proceso implica un esfuerzo colectivo de un equipo de los empleados de Kroll, así como empleadoes de Alvarez & Marsal North America, LLC ("A&M") y de Proskauer Rose LLP, asesores financieros y abogados externos de la Junta de Supervisión, respectivamente, el representante legal del Estado Libre Asociado de Puerto Rico (el "ELA").

3.        Realizo esta declaración en apoyo de la *Quingentésima Cuarta objeción global (sustantiva) del Estado Libre Asociado de Puerto Rico a Reclamaciones sin Respuesta de RAR* (la "Quingentésima Cuarta objeción global").[4]

4.        De vez en cuando, en estos casos, A&M proporcionó a Kroll una lista de Reclamaciones de Empleados Públicos, Reclamaciones de Agravios y Reclamaciones Fiscales para las que se requería divulgación (colectivamente, las "Reclamaciones"), y ordenó a Kroll que enviara

---

[2] A partir del 29 de marzo de 2022, Prime Clerk LLC cambió su nombre a Kroll Restructuring Administration LLC.

[3]  PROMESA ha sido codificada en el Título 48 U.S.C., §§ 2101-2241.

[4]  Los términos con mayúscula que no se usen pero no estén definidos en el presente documento tendrán el significado que les haya sido atribuido en la Quingentésima Cuarta objeción global.

formularios por correo a los titulares de dichas reclamaciones (los "Reclamantes") solicitando información adicional. Yo identifiqué y organicé un equipo integrado por los empleados de Kroll, que funcionaba bajo mi dirección y/o supervisión general; también preparé y envié los formularios a los Reclamantes.

5.    Como parte de este proceso, se enviaron a los reclamantes al menos dos correos: (a) los formularios de notificación inicial, que se adjuntan como Anexos A 1-2 (colectivamente, los "Avisos Iniciales"), que contenían la solicitud inicial de información adicional sobre la reclamación de los reclamantes y establecían un plazo de respuesta; y (b) los formularios de notificación final, que se adjuntan como Anexos B 1-2 (colectivamente, los "Avisos Finales"), que informaban a los reclamantes de que la falta de respuesta podría obligar a los Deudores a objetar sus reclamaciones.[5] Para cada envío de las Notificaciones Iniciales y de las Notificaciones Finales a los Demandantes, los empleados de Kroll prepararon una declaración jurada de servicio y la archivaron en el expediente del Tribunal.  Véanse los expedientes nº 18208, 18032, 17880, 15810, 17331, 17174, 16860, 18995, 15823, 20029, 19414, 20566, 20432, 20718, 20294, 20637, 20395, 20577, 20555, 20636, 21016 y 20698.

6.    El Anexo C de la Quingentésima Cuarta objeción global identifica a los Reclamantes que no han respondido a su correspondiente Aviso Final.  El Anexo C también establece la declaración jurada de notificación aplicable para cada envío de la Notificación Inicial y la Aviso Final aplicables a cada uno de dichos Reclamantes.  Declaro, so pena de incurrir en falso testimonio conforme a las leyes de los Estados Unidos de América, que lo que antecede es veraz y correcto a mi leal saber y entender.

---

[5] A algunos reclamantes se les envió el Aviso Inicial correspondiente más de una vez antes de que se les enviara el Aviso Final correspondiente.

Fecha: 5 de agosto de 2022

Por: *[Firma en la versión en inglés]*
Jessica G. Berman

4

# EXHIBIT A1



GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**9 de agosto de 2021**

**Re:     Reclamación Núm.             - <u>REQUIERE RESPUESTA</u>**

Estimado

Reciba un cordial saludo de parte de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF"). En virtud de la Ley Núm. 2-2017, la AAFAF representa al Gobierno de Puerto Rico ante el Tribunal del Título III de PROMESA[1] ("Tribunal de Título III"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal de Título III.

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que la entidad gubernamental para la cual trabaja(ó) pueda atender adecuadamente su Reclamación.

En consecuencia, se le solicita que someta una comunicación en la cual describa detalladamente la naturaleza de su Reclamación. En su carta, debe incluir: (1) número de teléfono donde se le pueda contactar directamente; (2) su número de empleado; (3) número de seguro social; (4) de su Reclamación haberse sometido a un proceso administrativo y/o judicial, indicar número de caso administrativo, judicial o ambos; y (5) toda documentación en apoyo de su reclamo. Si usted tiene pendiente un caso administrativo o judicial contra la entidad para la cual trabaja(ó) favor de así especificarlo. Si, por el contrario, el caso fue adjudicado con carácter de finalidad, favor incluya una copia de la resolución y/o sentencia final, de tenerla disponible.

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con cualquier documento en apoyo a su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico PRACRprocess@primeclerk.com; o, por correo, a la siguiente dirección:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación.** Si tiene alguna pregunta respecto a esta carta, favor enviar un correo electrónico a acr@aafaf.pr.gov.

Respetuosamente,

La Autoridad de Asesoría Financiera
y Agencia Fiscal

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov



## GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**August 9, 2021**

**Re:** **Claim No.**      - <u>**REQUIRES RESPONSE**</u>

Dear

Greetings on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"). Under Act 2-2017, AAFAF represents the Government of Puerto Rico ("Government") in the Title III proceedings under PROMESA[1]. You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court.

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Resolution Process ("ACR") in order to resolve the Claim using the existing administrative procedures in the Government. The purpose of this letter is to notify that the information provided by you to date is not sufficient for the government entity you work for to adequately evaluate and resolve your Claim.

In consequence, we request that, within a term of twenty (20) days, you submit the attached form along with any supporting documentation in which you describe in detail the nature of your Claim. In your response, you should include, without limitation: (1) telephone number where you can be contacted; (2) employee number; (3) social security number; (4) if your claim is/has been subject of an administrative or judicial process, provide the case file number; and (5) any document that supports your Claim. If you have a pending administrative or judicial case, please so indicate. If, to the contrary, the case is closed, please provide a copy of the final resolution or final judgment, if available.

---

[1] Puerto Rico Oversight, Management, and Economic Stability Act.

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  |  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**Please send the completed form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com,** or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim.** Should you have any questions regarding this letter, please write an email to acr@aafaf.pr.gov.

Respectfully,

The Puerto Rico Fiscal Agency
and Financial Advisory Authority

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

FORMULARIO DE RESPUESTA DEL RECLAMANTE

*Claim No.*       *Creditor Name:*

| | |
|---|---|
| (1) Nombre Completo | |
| (2) Número de teléfono | |
| (3) Número de empleado | |
| (4) Agencia para la cual trabaja(ó) y fecha. Si usted fue empleado en más de una agencia, por favor identifique la agencia o agencias relacionadas a su reclamación y las fechas en que estuvo empleado por cada agencia. | |
| (5) Correo electrónico | |
| (6) Número de seguro social (últimos cuatro dígitos) | |
| (7) Número de caso administrative o judicial, si aplica. | Incluya número de caso administrativo y/o judicial, si alguno, que haya radicado y que esté directamente relacionado a los beneficios reclamados en la Evidencia de Reclamación (*Proof of Claim*) |
| (8) Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al beneficio reclamado. **Incluya páginas adicionales si es necesario.** | |

*** Attach any supporting documentation you may have related to your claim. ***

Exhibit A

Employee Response Letter

**Claim No.**                    **Creditor Name:**

| (1) | Full Name | |
|---|---|---|
| (2) | Telephone Number | |
| (3) | Employee Number | |
| (4) | Agency and Dates of Service (if you have been employed by more than one agency, or agencies related to your claim, include dates of employment at each agency). | |
| (5) | Personal Email Address | |
| (6) | Social Security Number (last four digits). | |
| (7) | Case File Number, if applicable | *(This includes any administrative and/or judicial complaint you filed in connection with the employee status/benefits requested in your Claim, **other than the Title III case.**)* |
| (8) | Describe in detail the nature and basis of your Claim.  **Please add additional pages, if needed**. Include the nature of the claim and detail the reasons why you believe you are entitled to such benefit/stipend/wage increase/incentive | |

*** Attach any supporting documentation you may have related to your claim. ***

# EXHIBIT A2

# GOBIERNO DE PUERTO RICO
## Departamento de Hacienda

June 18, 2021

**Re:      Claim NO.      - <u>REQUIRES RESPONSE</u>**

Dear            ,

Greetings on behalf of the Puerto Rico Department of Treasury ("Treasury"). You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court of PROMESA[1].

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Resolution Process ("ACR") in order to resolve your Claim using the existing administrative procedures in the Government. The purpose of this letter is to notify that the information provided by you to date is not sufficient for Treasury to adequately evaluate and resolve your Claim.

In consequence, we request that you submit the attached form along with any supporting documentation within a term of twenty (20) days, in which you describe in detail the nature of your Claim. In your response form, you should include: (1) full name; (2) telephone number where you can be contacted; (3) tax year for which you claimed a tax refund or tax credit in the Claim; (4) if a tax refund or tax credit is claimed for more than one tax year, please specify the amount claimed per tax year; (5) social security number or EIN number, as applicable; (6) if your Claim is or has been subject to an administrative or judicial process (not related to the Title III case), provide the case number; and (7) provide a duly stamped copy of the tax returns directly related to the tax refund or tax credit claimed in the Proof of Claim.

Please send the completed response form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

---

[1] [1] *Puerto Rico Oversight, Management, and Economic Stability Act.*



# GOBIERNO DE PUERTO RICO

## Departamento de Hacienda

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim**. Failure to respond to this letter will prevent Treasury from resolving your Claim.

Respectfully,

Puerto Rico Department of Treasury





# GOBIERNO DE PUERTO RICO
Departamento de Hacienda

El 18 de junio de 2021

**Re:      Reclamación Núm.            - <u>REQUIERE RESPUESTA</u>**

Estimado              ,

Reciba un cordial saludo de parte del Departamento de Hacienda de Puerto Rico ("Hacienda"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal del Título III de PROMESA[1].

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que Hacienda pueda atender adecuadamente su Reclamación.

En consecuencia, se le solicita que someta el Formulario de Respuesta que se acompaña, en el cual describa detalladamente la naturaleza de su Reclamación. En el Formulario de Respuesta, debe incluir: (1) nombre completo; (2) número de teléfono donde se le pueda contactar directamente; (3) año contributivo para el cual reclamó un reintegro y/o crédito contributivo en la Evidencia de Reclamación (*proof of claim*); (4) si reclama un reintegro y/o crédito para más de un año contributivo, desglose la cuantía por cada año contributivo reclamado en la Evidencia de Reclamación (*proof of claim*) (5) número de seguro social de individuo o número de seguro social patronal; (6) en caso de haber sometido su reclamo ante un proceso administrativo y/o judicial (no relacionado al Título III), provea el número de caso administrativo, judicial o ambos; y (7) acompañe copia debidamente ponchada de las planillas de contribución sobre ingresos que están relacionadas directamente con el reintegro o crédito contributivo reclamado en la Evidencia de Reclamación (*proof of claim*), así como cualquier otra documentación que apoye su reclamo.

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con los documentos aquí solicitados, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico <u>PRACRprocess@primeclerk.com</u>; o, por correo, a la siguiente dirección:**

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*[d]



# GOBIERNO DE PUERTO RICO

Departamento de Hacienda

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación. De no responder en el término aquí dispuesto, Hacienda no estará en posición de atenderla.

Respetuosamente,


Departamento de Hacienda de Puerto Rico



CLAIMANT'S RESPONSE FORM

Claim No.
Claimant Name:

| | | |
|---|---|---|
| (1) | Full Name | |
| (2) | Telephone Number | |
| (3) | Tax year for which you claimed a tax refund or a tax credit in the Proof of Claim. | |
| (4) | If a tax refund or tax credit is claimed for more than one tax year, please specify the amount claimed per tax year in the Proof of Claim. | |
| (5) | Social security number for individuals/ EIN number, as applicable | |
| (6) | If your Claim has been subject to an administrative or judicial process (not related to Title III), provide the case number. | |
| (7) | Provide a duly stamped copy of the tax returns directly related to the tax refund and/or tax credit claimed in the Proof of Claim and any other documentation that supports your claim. | |
| (8) | Provide a detailed description of the nature of your claim and the reason you are entitled to the tax return and/or tax credit claimed. **Include additional pages if necessary.** | |
| | | |

FORMULARIO DE RESPUESTA DEL RECLAMANTE

Reclamación No.
Reclamante:

| | |
|---|---|
| (1)      Nombre completo | |
| (2)      Número de teléfono | |
| (3)      Año contributivo para el cual reclamó un reintegro y/o créditos contributivos en la Evidencia de Reclamación *(Proof of Claim)* | |
| (4)      Si en la Evidencia de Reclamación *(Proof of Claim)* reclamó un reintegro y/o crédito para más de un año contributivo, desglose la cuantía por cada año contributivo reclamado en la  Evidencia de Reclamación *(Proof of Claim)*. | |
| (5)      Número de seguro social de individuo/ número de seguro social patronal | |
| (6)      En caso de haber sometido su reclamo ante un proceso administrativo y/o judicial (no relacionado a Título III), provea el número de caso administrativo, judicial o ambos. | |

| |
|---|
| (7)      Acompañe copia debidamente ponchada de las planillas de contribución sobre ingresos que están directamente relacionadas con el reintegro o crédito contributivo reclamado en la Evidencia de Reclamación *(Proof of Claim)*, así como cualquier otra documentación que apoye su reclamo. |
| (8)      Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al reintegro o crédito contributivo reclamado. **Incluya páginas adicionales si es necesario.** |
| |

# EXHIBIT B1



GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

14 de abril de 2022

Re:     Reclamación Núm.               - <u>REQUIERE RESPUESTA</u>

Estimado

Reciba un cordial saludo de parte de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF"). En virtud de la Ley Núm. 2-2017, la AAFAF representa al Gobierno de Puerto Rico ante el Tribunal del Título III de PROMESA[1] ("Tribunal de Título III"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal de Título III.

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su  Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que la entidad gubernamental para la cual trabaja(ó) pueda atender adecuadamente su Reclamación.

Esta es la tercera y última solicitud para que provea la información suficiente para evaluar y resolver adecuadamente su reclamo. En consecuencia, se le solicita que responda al formulario anejado a esta carta en el cual describa detalladamente la naturaleza de su Reclamación. En el formulario debe incluir: (1) número de teléfono donde se le pueda contactar directamente; (2) su número de empleado; (3) número de seguro social; (4) de su Reclamación haberse sometido a un proceso administrativo y/o judicial, indicar número de caso administrativo, judicial o ambos; y (5) toda documentación en apoyo de su reclamo. Si usted tiene pendiente un caso administrativo o judicial contra la entidad para la cual trabaja(ó) favor de así especificarlo. Si, por el contrario, el caso fue adjudicado con carácter de finalidad, favor incluya una copia de la resolución y/o sentencia final, de tenerla disponible.

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907 I PO Box 42001, San Juan, PR 00940-2001

787.722.2525         contact@aafaf.pr.gov         aafaf.pr.gov



**GOBIERNO DE PUERTO RICO**
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

De no responder a esta tercera solicitud de información, su Reclamación será removida del Procedimiento de ACR y objetada, lo que puede conllevar la eliminación de su Reclamación. Si su Reclamación es eliminada, usted ya no tendrá una reclamación dentro del Procedimiento de ACR o ante el Tribunal de Título III.

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con cualquier documento en apoyo a su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta,** a la siguiente dirección de correo electrónico PRACRprocess@ra.kroll.com; o, por correo, a la siguiente dirección:

Commonwealth of Puerto Rico ACR Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación.** Si tiene alguna pregunta respecto a esta carta, favor enviar un correo electrónico a acr@aafaf.pr.gov.

Respetuosamente,

La Autoridad de Asesoría
Financiera y Agencia Fiscal

GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

April 14, 2022

Re:    Claim No.            - <u>REQUIRES RESPONSE</u>

Dear

Greetings on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"). Under Act 2-2017, AAFAF represents the Government of Puerto Rico ("Government") in the Title III proceedings under PROMESA[1]. You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court.

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Reconciliation Process ("ACR") in order to resolve the Claim using the Government's existing administrative procedures. The purpose of this letter is to notify that the information provided by you to date is not sufficient for the government agency responsible for reconciling your Claim to adequately evaluate and resolve your Claim.

This is the third and final request to provide sufficient information to adequately evaluate and resolve your claim. We request that, within a term of twenty (20) days, you submit the attached form along with any supporting documentation in which you describe in detail the nature of your Claim. In your response, you should include, without limitation: (1) a telephone number and email address, if available, where you can be contacted; (2) your employee number; (3) your social security number; (4) if your claim is/has been subject of an administrative or judicial process, provide the case file number; and (5) any document that supports your Claim. If you have a pending administrative or judicial case, please so indicate. If, to the contrary, the case is closed, please provide a copy of the final resolution or final judgment, if available.

Failure to respond to this third information request will result in your claim being removed from ACR for failure to respond and objected to, which may result in your claim being expunged. If your claim is expunged you will no longer have a claim in the ACR process or the Title III Proceedings.

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

787.722.2525        contact@aafaf.pr.gov        aafaf.pr.gov



## GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**Please send the completed form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@ra.kroll.com, or by mail, hand delivery, or overnight mail to the following address:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim.** Should you have any questions regarding this letter, please write an email to acr@aafaf.pr.gov.

Respectfully,

The Puerto Rico Fiscal
Agency and Financial
Advisory Authority

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

FORMULARIO DE RESPUESTA DEL RECLAMANTE

*Claim No.*                              *Creditor Name:*

| | |
|---|---|
| (1) Nombre Completo | |
| (2) Número de teléfono | |
| (3) Número de empleado | |
| (4) Agencia para la cual trabaja(ó) y fecha.     Si usted fue empleado en más de una agencia, por favor identifique la agencia o agencias relacionadas a su reclamación y las fechas en que estuvo empleado por cada agencia. | |
| (5) Correo electrónico | |
| (6) Número de seguro social (últimos cuatro dígitos) | |
| (7) Número de caso administrativo o judicial, si aplica. | Incluya número de caso administrativo y/o judicial, si alguno, que haya radicado y que esté directamente relacionado a los beneficios reclamados en la Evidencia de Reclamación (*Proof of Claim*) |
| (8) Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al beneficio reclamado. **Incluya páginas adicionales si es necesario.** | |

*** Attach any supporting documentation you may have related to your claim. ***

EMPLOYEE RESPONSE LETTER

*Claim No.*                          *Creditor Name:*

| (1) Full Name | |
|---|---|
| (2) Telephone Number | |
| (3) Employee Number | |
| (4) Agency and Dates of Service (if you have been employed by more than one agency, or agencies related to your claim, include dates of employment at each agency). | |
| (5) Personal Email Address | |
| (6) Social Security Number (last four digits). | |
| (7) Case File Number, if applicable | *(This includes any administrative and/or judicial complaint you filed in connection with the employee status/benefits requested in your Claim, **other than the Title III case**.)* |
| (8) Describe in detail the nature and basis of your Claim. **Please add additional pages, if needed**. Include the nature of the claim and detail the reasons why you believe you are entitled to such benefit/stipend/wage increase/incentive | |

\*\*\* Attach any supporting documentation you may have related to your claim. \*\*\*

# EXHIBIT B2

# GOBIERNO DE PUERTO RICO

Departamento de Hacienda

DATE

Claimant's Name
Claimant's Address

Re:     **Claim NO.**      - <u>**REQUIRES RESPONSE**</u>

Dear              ,

Greetings on behalf of the Puerto Rico Department of Treasury ("Treasury"). You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board for Puerto Rico ("FOMB"), transferred your Claim to the Administrative Claims Reconciliation Process ("ACR") in order to resolve your Claim using the Government's existing administrative procedures. The purpose of this letter is to notify you again that the information provided by you to date is not sufficient for Treasury to adequately evaluate and resolve your Claim.

This is the third and final request to provide sufficient information to adequately evaluate and resolve your claim. We request that you submit the attached form along with any supporting documentation within a term of thirty (30) days, in which you describe in detail the nature of your Claim. In your response form, you should include: (1) your full name; (2) a telephone number and email address, if available, where you can be contacted; (3) tax year for which you claimed a tax refund or tax credit in the Claim; (4) if a tax refund or tax credit is claimed for more than one tax year, please specify each applicable tax year as well as the amount claimed per tax year; (5) your social security number or EIN number, as applicable; (6) if your Claim is or has been subject to an administrative or judicial process (not related to the Title III case), provide the case number; and (7) provide a duly stamped copy of the tax returns directly related to the tax refund or tax credit claimed in the Proof of Claim.

Failure to respond to this third information request will result in your claim being removed from ACR for failure to respond and objected to, which may result in your claim being expunged. If your claim is expunged you will no longer have a claim in the ACR process or the Title III Cases.



Please send the completed response form and any supporting documents within thirty (30) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

# GOBIERNO DE PUERTO RICO

Departamento de Hacienda

Commonwealth of Puerto Rico ACR Processing
Centerc/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the thirty (30) days specified herein, for the adequate evaluation and resolution of your Claim**. Failure to respond to this letter will prevent Treasury from resolving your Claim.

Respectfully,

Puerto Rico Department of Treasury



# GOBIERNO DE PUERTO RICO
Departamento de Hacienda

DATE

Claimant's name
Claimant's address

**Re:     Reclamación Núm.          - <u>REQUIERE RESPUESTA</u>**

Estimado          ,

Reciba un cordial saludo de parte del Departamento de Hacienda de Puerto Rico ("Hacienda"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal del Título III de *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA").

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico ("JSAF") transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que Hacienda pueda atender adecuadamente su Reclamación.

Esta es la tercera y última solicitud para que provea la información suficiente para evaluar y resolver adecuadamente su reclamo. En consecuencia, se le solicita que someta el Formulario de Respuesta que se acompaña dentro del término de treinta (30) días, en el cual describa detalladamente la naturaleza de su Reclamación. En el Formulario de Respuesta, debe incluir: (1) nombre completo; (2) número de teléfono y correo electrónico donde se le pueda contactar directamente; (3) año contributivo para el cual reclamó un reintegro y/o crédito contributivo en la Evidencia de Reclamación (*proof of claim*); (4) si reclama un reintegro y/o crédito para más de un año contributivo, desglose la cuantía por cada año contributivo reclamado en la Evidencia de Reclamación (*proof of claim*) (5) número de seguro social de individuo o número de seguro social patronal; (6) en caso de haber sometido su reclamo ante un proceso administrativo y/o judicial (no relacionado al Título III), provea el número de caso administrativo, judicial o ambos; y (7) acompañe copia debidamente ponchada de las planillas de contribución sobre ingresos que están relacionadas directamente con el reintegro o crédito contributivo reclamado en la Evidencia de Reclamación (*proof of claim*), así como cualquier otra documentación que apoye su reclamo.



De no responder a esta tercera solicitud de información, su Reclamación será removida del Procedimiento de ACR y objetada, lo que puede conllevar la eliminación de su Reclamación. Si su Reclamación es eliminada, usted ya no tendrá una reclamación dentro del Procedimiento de ACR o ante el Tribunal de Título III.

# GOBIERNO DE PUERTO RICO

Departamento de Hacienda

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con los documentos aquí solicitados, dentro de los próximos treinta (30) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico PRACRprocess@primeclerk.com; o, por correo, a la siguiente dirección:**

Commonwealth of Puerto Rico ACR Processing
Centerc/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Es de suma importancia que responda a esta comunicación en el periodo de treinta (30) días aquí dispuesto, para el trámite adecuado de su Reclamación. De no responder en el término aquí dispuesto, Hacienda no estará en posición de resolverla.

Respetuosamente,

Departamento de Hacienda de Puerto Rico

CLAIMANT'S RESPONSE FORM

Claim No.
Claimant
Name:

# GOBIERNO DE PUERTO RICO

### Departamento de Hacienda

| | | |
|---|---|---|
| (1) | Full Name | |
| (2) | Telephone Number and email | |
| (3) | Tax year for which you claimed atax refund or a tax credit in the Proof of Claim. | |
| (4) | If a tax refund or tax credit is claimed for more than one tax year, please specify the amount claimed per tax year in the Proof of Claim. | |
| (5) | Social security number for individuals/ EIN number, asapplicable | |
| (6) | If your Claim has been subject to an administrative or judicial process (not related to Title III), provide the case number. | |
| (7) | Provide a duly stamped copy of the tax returns directly related to the tax refund and/or tax credit claimed in the Proof of Claim and any other documentation that supports your claim. | |
| (8) | Provide a detailed description of the nature of your claim and the reason you are entitled to the tax return and/or tax credit claimed. **Include additional pages if necessary.** | |

FORMULARIO DE RESPUESTA DEL RECLAMANTE

Reclamación
No.
Reclamante:

| | | |
|---|---|---|
| (1) | Nombre completo | |
| (2) | Número de teléfono y correo electrónico | |
| (3) | Año contributivo para el cual reclamó un reintegro y/o créditos contributivos en la Evidencia de Reclamación *(Proof of Claim)* | |
| (4) | Si en la Evidencia de Reclamación *(Proof of Claim)* reclamó un reintegro y/o crédito para más de un año contributivo, desglose la cuantía por cada año contributivo reclamado en la Evidencia de Reclamación *(Proof of Claim)*. | |
| (5) | Número de seguro social de individuo/ número de seguro social patronal | |
| (6) | En caso de haber sometido su reclamo ante un proceso administrativo y/o judicial (no relacionado a Título III), provea el número de caso administrativo, judicial o ambos. | |
| (7) | Acompañe copia debidamente ponchada de las planillas de contribución sobre ingresos que están directamente relacionadas con el reintegro o crédito contributivo reclamado en la Evidencia de Reclamación *(Proof of Claim)*, así como cualquier otra documentación que apoye su reclamo. | |
| (8) | Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al reintegro o crédito contributivo reclamado. **Incluya páginas adicionales si es necesario.** | |
| | | |

# EXHIBIT C

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 31102 | 3F AIR CONDITIONING & CONTRACTOR LLC | 18208 | 20566 |
| 6643 | ABREU CARTAGENA, JOSEPHINE | 18032 | 20432 |
| 26193 | ABREU DELGADO, ANA | 17880 | 20432 |
| 157881 | ABREU ESPINOSA, JOEL | 18208 | 20432 |
| 116215 | ABREU FARGAS , LUZ CELESTE | 15810 | 20432 |
| 134507 | ABREU FARGAS , LUZ CELESTE | 18208 | 20432 |
| 104445 | ABREU FARGAS, NESTOR A. | 18208 | 20432 |
| 121674 | ABREU FARGAS, NESTOR A. | 15810 | 20432 |
| 23954 | ABREU SANCHEZ, TED | 17331 | 20432 |
| 42686 | ABREU VALENTIN, CARMEN | 17880 | 20432 |
| 148881 | ACABA BAICES, NELSA A. | 18208 | 20432 |
| 43651 | ACABA COLLAZO, GLORIBELLE | 18208 | 20432 |
| 177742 | ACABA RAICES, NELSA | 18032 | 17742 |
| 177758 | ACABA RAICES, NELSA | 18032 | 20432 |
| 147562 | ACABA RAICES, NELSA  A | 18208 | 20432 |
| 178156 | ACABA RALCES, NELSA | 18032 | 20432 |
| 152081 | ACABA-RAICES, NELSA A | 18208 | 20432 |
| 140058 | ACABA-RAICES, NELSA A. | 18208 | 20432 |
| 25053 | ACCARIA, DIANE | 17174 | 20718 |
| 29563-1 | ACEVEDO ACEVEDO, MARIE A | 18208 | 20432 |
| 82999 | ACEVEDO AERRANO, MARIA | 18208 | 20432 |
| 82539 | ACEVEDO ALICEA, ZAIDA | 17880 | 20432 |
| 80810 | ACEVEDO ALTORO, MARIA ELENA | 18208 | 20432 |
| 38719 | ACEVEDO AYALA, ZULEIKA | 18208 | 20432 |
| 135624 | ACEVEDO CANO, ALODIA | 17880 | 20432 |
| 137377 | ACEVEDO CORDERO, ALICE  W. | 17880 | 20432 |
| 110318 | ACEVEDO CRUZ, CARMEN M. | 18032 | 20432 |
| 101377 | ACEVEDO ECHEVARRIA, ELBA REBECCA | 18208 | 20294 |
| 65335 | ACEVEDO GARCIA, SYLVIA | 17331 | 20432 |
| 54081 | ACEVEDO HERNANDEZ, LUZ M | 18208 | 20432 |
| 84759 | ACEVEDO HERNANDEZ, MARIA DEL | 18032 | 20432 |
| 3525 | ACEVEDO HERNANDEZ, MELVIN | 17331 | 20432 |
| 36936 | ACEVEDO JIMENEZ, VIVIAN I | 17880 | 20432 |
| 20670 | ACEVEDO LOPEZ, ARMANDO | 17331 | 20432 |
| 76128 | ACEVEDO MALDONADO, CRISTINA | 18032 | 20432 |
| 35028 | ACEVEDO MESONERO, MYRIAM I | 17880 | 20432 |
| 32741 | ACEVEDO MESONERO, MYRIAM I. | 15810 | 20432 |
| 2830 | ACEVEDO NIEVES, EDWIN | 17880 | 20432 |
| 172204 | ACEVEDO OLIVENCIA, EDGARDO | 15810 | 20432 |
| 3799 | ACEVEDO OQUENDO, AGUSTINA | 17880 | 20294 |
| 170956 | ACEVEDO ORTIZ, ANGEL LUIS | 16860 | 20294 |
| 9170 | ACEVEDO PAGAN, HECTOR | 17880 | 20432 |
| 89948 | ACEVEDO PEREZ, GABRIEL | 17880 | 20432 |
| 60072 | ACEVEDO RIVERA, NILDA I. | 18032 | 20432 |
| 93531 | ACEVEDO RODRIGUEZ, ISABEL | 18208 | 20432 |
| 148364 | ACEVEDO RODRIGUEZ, MOISES | 18208 | 20432 |
| 155132 | ACEVEDO ROMAN, DINELIA E | 16860 | 20294 |
| 155913 | ACEVEDO ROMAN, DINELIA E | 16860 | 20294 |
| 157907 | ACEVEDO ROMAN, DINELIA E | 16860 | 20294 |
| 43107 | ACEVEDO ROMAN, DINELIA E. | 17331 | 20432 |
| 133124 | ACEVEDO ROMAN, DINELIA ESTHER | 16860 | 20294 |
| 161521 | ACEVEDO RUIZ, ANA | 18208 | 20432 |
| 144676 | ACEVEDO RUIZ, CARMEN N. | 18208 | 20294 |
| 171005-1 | ACEVEDO SANTIAGO, LUIS A. | 18208 | 20432 |
| 5975 | ACEVEDO SANTIAGO, MIGUEL A | 17331 | 20432 |
| 138167 | ACEVEDO SEPULVEDA, ILIA RAQUEL | 15810 | 20294 |
| 65812 | ACEVEDO ZAMBRANA, BENJAMIN | 18208 | 20432 |
| 65983 | ACEVEDO ZAMBRANA, BENJAMIN | 18208 | 20432 |
| 58699 | ACEVEDO ZAMBRANA, IRIS D. | 18208 | 20432 |
| 98323 | ACOSTA CRUZ, PABLO A | 17880 | 20432 |
| 103576 | ACOSTA DELGADO, ANA LUZ | 18208 | 20432 |
| 110401 | ACOSTA DELGADO, ANA LUZ | 18208 | 20432 |
| 129784 | ACOSTA DELGADO, ANA LUZ | 18208 | 20432 |
| 61713 | ACOSTA HERNANDEZ, GLADYS | 18208 | 20432 |
| 84318 | ACOSTA LEON, RAFAEL | 18208 | 20432 |
| 53360 | ACOSTA LUCIANO, GLORIA M | 15810 | 20294 |
| 20920 | ACOSTA MATOS, BENJAMIN | 17331 | 20432 |
| 107320 | ACOSTA MELENDEZ, SAMUEL A. | 18032 | 20432 |
| 67439 | ACOSTA MUÑIZ, MAYRA I | 18032 | 20432 |
| 69228 | ACOSTA ORTIZ, WILLIAM | 17880 | 20432 |
| 29578 | ACOSTA PELLECIER, JANICE | 17880 | 20432 |
| 56765 | ACOSTA PEREZ, JUAN R | 18208 | 20432 |
| 135829 | ACOSTA RIVERA, MIRIAM N. | 18208 | 20432 |
| 160425 | ACOSTA RODRIGUEZ , HEYDE  D | 17880 | 20294 |
| 160288 | ACOSTA RODRIGUEZ, HEYDE D. | 17880 | 20294 |
| 92837 | ACOSTA RODRIGUEZ, INES DEL CARMEN | 18208 | 20432 |
| 114413 | ACOSTA RODRIGUEZ, JOSE A | 18208 | 20432 |
| 123984 | ACOSTA RODRIGUEZ, JOSE A | 17331 | 20432 |
| 166151 | ACOSTA RODRIGUEZ, VICTOR A | 17880 | 20432 |
| 159518 | ACOSTA RODRIGUEZ, XIOMARA | 17880 | 20432 |
| 90098 | ACOSTA RODRIGUEZ , MARIBEL | 17880 | 20294 |
| 178452 | ACOSTA RUIZ, ELISEO | 17880 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 99474 | ACOSTA SANTIAGO, BETSY B | 17880 | 20432 |
| 102686 | ACOSTA SANTIAGO, BETSY B. | 17880 | 20432 |
| 78260 | ACOSTA SILVA, ANNA M. | 18032 | 20432 |
| 63464 | ACOSTA VÉLEZ, JAIME L. | 17880 | 20432 |
| 123785 | ACOSTA VELEZ, MARIANITA | 17331 | 20432 |
| 113230 | ACOSTA, FELIBERTY BONILLA | 18208 | 20432 |
| 93690 | ACOSTA-RODRIGUEZ, INES DEL CARMEN | 18208 | 20432 |
| 91205 | ACOSTA-RODRIGUEZ, INES DEL CARMEN | 18208 | 20432 |
| 91263 | ACOSTA-RODRIGUEZ, INES DEL CARMEN | 18208 | 20432 |
| 116350 | ACOSTE VELEZ, MARIANITA | 17880 | 20432 |
| 129612 | ADAMES LUGO, ROSA | 17331 | 20432 |
| 91894 | ADAMES MERCADO, ALICIA | 17331 | 20432 |
| 68227 | ADAMES MERCADO, WALESKA | 18208 | 20432 |
| 93215 | ADAMES MUNIZ, NILDA I | 17880 | 20432 |
| 87337 | ADAMES MUNIZ, NILDA I. | 17880 | 20432 |
| 126182 | ADAMES OLIVERO, IVETTE | 18208 | 20432 |
| 48112 | ADORNO COLON, NORMA | 18208 | 20432 |
| 134650 | ADORNO COLON, NORMA | 18208 | 20432 |
| 122264 | ADORNO DENIS, ELLIOTT | 18208 | 20432 |
| 66880 | ADORNO NAVEDO, ZAIDA | 17331 | 20432 |
| 29546 | ADORNO OCASIO, MARITZA | 17880 | 20432 |
| 18741-1 | ADORNO OCASIO, MARITZA | 18208 | 20432 |
| 137727 | ADORNO VELZQUEZ, MARIA M | 17880 | 20432 |
| 29411 | ADVANCED MRI GROUP OF PR PSC | 18208 | 20566 |
| 2572 | ADVANCED SURGICAL SERVICES PSC | 18208 | 20566 |
| 20622-1 | AFANADOR ROMERO, NANCY | 18208 | 20432 |
| 21228-1 | AFANADOR ROMERO, NANCY | 18208 | 20432 |
| 63 | AFREDO ACEVEDO-CRUZ / HIURISAN CASTRO ZAYAS | 17174 | 20718 |
| 6450 | AGOSTINI PEREZ, MIGUEL | 17880 | 20432 |
| 106702 | AGOSTINI SANCHEZ, CORNELIA | 17331 | 20432 |
| 164534 | AGOSTO CASTILLO, GILIA I. | 18208 | 20294 |
| 56588 | AGOSTO CRUZ , MIGDALIA | 15810 | 20294 |
| 147123 | AGOSTO CRUZ, JUANA | 18208 | 20432 |
| 46287 | AGOSTO PEREZ, RUTH M | 18208 | 20432 |
| 45121 | AGOSTO PEREZ, WANDA ZOE | 18032 | 20432 |
| 78421 | AGOSTO RIVERA, LUZ E. | 18032 | 20432 |
| 155323 | AGOSTO RODRIGUEZ, LISANDRA | 18208 | 20432 |
| 162459 | AGOSTO ROJAS, SANDRA | 18208 | 20432 |
| 146681 | AGOSTO ROMAN, JUANA | 18208 | 20294 |
| 155770 | AGRON CRESPO, ELSIE M | 18208 | 20432 |
| 143150 | AGUAYO CRUZ, IDA LUZ | 15810 | 20432 |
| 154075 | AGUAYO CRUZ, IDA LUZ | 15810 | 20432 |
| 99414 | AGUAYO DIAZ, CARMEN M | 18208 | 20432 |
| 99093 | AGUEDA RIOS, FERNANDO | 17331 | 20432 |
| 7501 | AGUIAR HIDALGO, JOSE M | 17331 | 20432 |
| 97560 | AGUILAR MARTINEZ, AGNES | 18208 | 20432 |
| 107703 | AGUILAR MARTINEZ, AGNES | 18208 | 20432 |
| 164164 | AGUILAR PEREZ, MAYRA | 18208 | 20432 |
| 146898 | AGUILAR ROMAN, DAISY | 18208 | 20432 |
| 68059 | AGUIRRE RIVERA, ZENAIDA | 17880 | 20432 |
| 102142 | AGUIRRE RIVERA, ZENAIDA | 17880 | 20432 |
| 47252 | AIMEE RAICES/ALFONOS ROSSY MILLAN | 18208 | 20718 |
| 32632 | AL CRUZ, ALFREDO | 17880 | 20432 |
| 75477 | ALAMEDA REYES, DAVID | 17880 | 20432 |
| 101198 | ALAMEDA ROBLES, IRIS | 18032 | 20432 |
| 104190 | ALAMEDA ROBLES, IRIS | 18032 | 20432 |
| 108081 | ALAMEDA ROBLES, IRIS | 18032 | 20432 |
| 28914 | ALAMO ALVAREZ, MARITZA I. | 17331 | 20432 |
| 145502 | ALAMO DE PADILLA, ISABEL | 17331 | 20432 |
| 137653 | ALAMO NIEVES, OLGA IRIS | 18032 | 20294 |
| 136292 | ALAMO VIERA, LUZ | 18208 | 20294 |
| 106997 | ALAYON BETANCOURT, ANA I. | 18208 | 20294 |
| 43578 | ALBARRAN REYES, ZAHIRA | 15810 | 20432 |
| 108192 | ALBARRAN SALCEDO, EDWIN | 18208 | 20432 |
| 95574 | ALBARRAN SALCEDO, ERNESTO | 18208 | 20432 |
| 33572 | ALBARRAN, LILLIAN | 18208 | 20432 |
| 157519 | ALBELO RODRIGUEZ, ALMA I. | 18208 | 20294 |
| 52198 | ALBERTO GALLARDO VILLAR & MARIA ELENA DE LA CRUZ ECHEANDIA | 18208 | 20566 |
| 137736 | ALBERTORIO CINTRON, MARIBEL | 17331 | 20432 |
| 41328 | ALBERTORIO MALDONADO, DIANA | 18208 | 20432 |
| 54580 | ALBERTORIO MALDONADO, DIANA | 18032 | 20432 |
| 111063 | ALBERTORIO MALDONADO, LOURDES . M | 17880 | 20432 |
| 58660 | ALBINO , JAMILETTE PEREZ | 17880 | 20294 |
| 139854 | ALBINO CRUZ, ANIBAL | 18032 | 20432 |
| 86026 | ALBINO LOPEZ, LILLIAM | 17331 | 20432 |
| 53992 | ALBINO, JAMILETTE PEREZ | 17880 | 20294 |
| 1780 | ALBIZU MERCED, NOEMI | 18032 | 20432 |
| 62380 | ALDARONDO ACEVEDO, MARIA L | 18208 | 20432 |
| 130061 | ALDARONDO ACEVEDO, MARIA L | 18208 | 20432 |
| 95879 | ALDEBOL GUASH, LUZ M. | 18208 | 20432 |
| 12095 | ALDUEN ROSS, FRANK D | 17880 | 20294 |
| 10348 | ALDUEN ROSS, FRANK D | 17880 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 103832 | ALEGRIA SERRANO, ELIZABETH | 18208 | 20432 |
| 63380 | ALEJANDRO LOPEZ, ZAMARA | 18032 | 20432 |
| 73110 | ALEJANDRO ROMAN, EVY | 17331 | 20432 |
| 61109 | ALEJANDRO, AXEL BENITEZ | 18208 | 20432 |
| 106828 | ALEJANDRO-ORTIZ, IVELISSE | 17880 | 20432 |
| 86486 | ALEMAN SOIZA, YOLANDA | 18208 | 20432 |
| 28387 | ALEQUIN RIVERA, ALEX | 17331 | 20432 |
| 33278 | ALEQUIN RIVERA, CARLOS | 17331 | 20432 |
| 16119 | ALEQUIN RIVERA, CARLOS M | 17331 | 20432 |
| 149419 | ALFONSECA BAEZ , MARGARITA | 15810 | 20432 |
| 138794 | ALFONSECA BAEZ, MARGARITA | 15810 | 20432 |
| 139298 | ALFONSECA BAEZ, MARGARITA | 15810 | 20432 |
| 101021 | ALFONSO DELGADO, VERONICA | 17331 | 20432 |
| 163345 | ALGARIN ROSADO, ARACELIS | 17880 | 20432 |
| 136198 | ALGARIN SERRANO, SHEILA | 17880 | 20432 |
| 61364 | ALICEA ALICEA, CARMEN E. | 17880 | 20432 |
| 68922 | ALICEA ALVAREZ, MARIANNI | 18032 | 20432 |
| 68346 | ALICEA APONTE, LISSETTE | 18032 | 20432 |
| 81123 | ALICEA BENITEZ, JUAN | 18208 | 20432 |
| 101060 | ALICEA CALDERON, VILMA A. | 18208 | 20432 |
| 148333 | ALICEA COLON, LILLIAM I. | 17331 | 20432 |
| 31677-1 | ALICEA COSME, ELSIE | 18208 | 20432 |
| 77750 | ALICEA CRUZ, LUZ DELIA | 18208 | 20294 |
| 126419 | ALICEA DAVILA, ALMA I | 18208 | 20432 |
| 77012 | ALICEA DE CRUZ, MARIA DEL C | 18208 | 20432 |
| 42154 | ALICEA GALARZA, JANET | 18032 | 20432 |
| 56219 | ALICEA GONZALEZ, EVELYN | 18208 | 20432 |
| 58495 | ALICEA HERNANDEZ, MARIA ISANIS | 18208 | 20294 |
| 34855-1 | ALICEA MENDEZ, ISABEL | 18208 | 20432 |
| 38956-1 | ALICEA MENDEZ, ISABEL | 18208 | 20432 |
| 133545 | ALICEA ORTIZ, LILLIAN H. | 15810 | 20432 |
| 55756 | ALICEA ORTIZ, MARIA ANGELICA | 18208 | 20432 |
| 55123 | ALICEA RAMOS , WILFREDO | 18208 | 20432 |
| 171908 | ALICEA RODRIGUEZ, HELIODORA | 18208 | 20432 |
| 35747 | ALICEA ROSA, MANUEL | 17880 | 20432 |
| 84661 | ALICEA SANTOS, CARLOS | 17880 | 20432 |
| 148563 | ALICEA TOYENS , ADALIS | 15810 | 20432 |
| 26231 | ALICEA, JOSE E | 17174 | 20718 |
| 102052 | ALICEA, ROSIN ECHEVARRIA | 18208 | 20294 |
| 145956 | ALLENDE ALLENDE, LUZ M. | 18032 | 20294 |
| 54097 | ALLENDE RIVERA, MARICEL | 18208 | 20294 |
| 54240 | ALLENDE RIVERA, YEISA M | 18208 | 20432 |
| 154765 | ALLENDE VELAZQUEZ, ANGEL L. | 18032 | 20294 |
| 128961 | ALMA PEREZ, EDWIN | 18208 | 20432 |
| 124223 | ALMEDA FELICIANO, NELSON | 17331 | 20432 |
| 96593 | ALMENAS DIAZ, DANIEL | 18208 | 20432 |
| 139587 | ALMESTICA PACHECO, ANITA | 18208 | 20294 |
| 51777 | ALMODOVAL TIRADO, ZULMA | 15810 | 20432 |
| 58432 | ALMODOVAN TIRADO, ZULMA | 15810 | 20432 |
| 100195 | ALMODOVAR ANTONGIORGI, RAMON | 16860 | 20294 |
| 108154 | ALMODOVAR ANTONGIORGI, RAMON | 16860 | 20294 |
| 124011 | ALMODOVAR ANTONGIORGI, RAMON | 15810 | 20432 |
| 105822 | ALMODOVAR FIGUEROA, ELIZABETH | 18208 | 20432 |
| 165760 | ALMODOVAR FIGUEROA, ELIZABETH | 18032 | 20432 |
| 43873 | ALMODOVAR MILLAN, LUZ E | 18208 | 20432 |
| 81172 | ALMODOVAR TIRADO, ZULMA | 18032 | 20432 |
| 54976 | ALMODÓVAR TORRES, WANDA I. | 18032 | 20432 |
| 46035 | ALMODOVAR VAZQUEZ, YOLANDA | 18208 | 20432 |
| 56637 | ALMODOVAR VAZQUEZ, YOLANDA | 18208 | 20432 |
| 84648 | ALMODOVAR VAZQUEZ, YOLANDA | 18208 | 20432 |
| 21787 | ALMODOVAR, AILEEN MARTINEZ | 17331 | 20432 |
| 134605 | ALMODOVAR, RUBEN OLAN | 17880 | 20432 |
| 101577 | ALMODOVAR-NAZARIO, ADAMINA | 18032 | 20432 |
| 77569 | ALMODOVOR TIRADO, ZULMA | 15810 | 20432 |
| 167965 | ALOMAR DAVILA, AGUSTIN | 17331 | 20432 |
| 76243 | ALOMOR USERA, ANGELA | 18208 | 20432 |
| 89533 | ALONSO BERRIOS, OLGA | 18208 | 20432 |
| 159584 | ALONSO HERNANDEZ, GLADYS | 16860 | 20294 |
| 149241 | ALONSO MORALES, CARMEN | 17331 | 20432 |
| 45784 | ALTORAN MONTIJO, MILDRED | 17880 | 20432 |
| 87443 | ALVALLE ALVARADO, BETTY | 16860 | 20294 |
| 126029 | ALVALLE ALVARADO, BETTY | 15810 | 20432 |
| 81513 | ALVARADO ALVARADO, RAMONA | 18032 | 20432 |
| 8464 | ALVARADO BAEZ, EVELYN | 17174 | 20718 |
| 168301-1 | ALVARADO BAYONA, ZACARIAS | 18208 | 20432 |
| 68018 | ALVARADO CARABALLO, YASMINE | 18208 | 20432 |
| 136493 | ALVARADO COLLAZO, JOSE   A | 17880 | 20294 |
| 96874 | ALVARADO COLLAZO, MARIA D | 17331 | 20432 |
| 171640 | ALVARADO COLON, MARIBEL | 18208 | 20432 |
| 99273 | ALVARADO CRUZ,  ALEXANDER | 17331 | 20432 |
| 43376 | ALVARADO DECLET, MARTA M. | 18032 | 20432 |
| 55664 | ALVARADO HERNANDEZ, ANA R | 18208 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 36980 | ALVARADO IRIZARRY, BETZAIDA | 18032 | 20432 |
| 38988 | ALVARADO IRIZARRY, BETZAIDA | 18032 | 20432 |
| 40408 | ALVARADO IRIZARRY, BETZAIDA | 18032 | 20432 |
| 46717 | ALVARADO IRIZARRY, BETZAIDA | 18032 | 20432 |
| 48806 | ALVARADO IRIZARRY, BETZAIDA | 18032 | 20432 |
| 48816 | ALVARADO IRIZARRY, BETZAIDA | 18032 | 20432 |
| 49380 | ALVARADO IRIZARRY, BETZAIDA | 18032 | 20432 |
| 73961 | ALVARADO IRIZARRY, BETZAIDA | 18208 | 20432 |
| 131875 | ALVARADO LABRADOR, ALEIDA MARIA | 17174 | 20718 |
| 131232 | ALVARADO LOPEZ, ELENA | 18032 | 20432 |
| 155259 | ALVARADO NAZARIO, MILAGROS | 18208 | 20294 |
| 142233 | ALVARADO NEGRON, EVELYN | 18208 | 20432 |
| 148991 | ALVARADO ORTIZ, ADOLFO | 17880 | 20432 |
| 46075 | ALVARADO ORTIZ, LUIS MIGUEL | 18208 | 20432 |
| 54407 | ALVARADO ORTIZ, NIRMA E | 17331 | 20432 |
| 141004 | ALVARADO PEREZ, GRISEL | 17880 | 20432 |
| 130686 | ALVARADO RAMOS, MILITZA | 18208 | 20432 |
| 20641 | ALVARADO RIVERA, CARMEN M | 17331 | 20432 |
| 52855 | ALVARADO RIVERA, EDNA I. | 18208 | 20432 |
| 17473 | ALVARADO RIVERA, ELBA | 18208 | 20432 |
| 150746 | ALVARADO RIVERA, ELBA | 18208 | 20432 |
| 20623 | ALVARADO RIVERA, ELBA N | 18208 | 20294 |
| 103973 | ALVARADO RIVERA, FELIX S. | 18032 | 20432 |
| 104112 | ALVARADO RIVERA, FELIX S. | 18032 | 20432 |
| 170224 | ALVARADO RIVERA, JOSE A. | 17331 | 20432 |
| 62621-1 | ALVARADO RIVERA, JOSE G. | 18208 | 20432 |
| 106038 | ALVARADO RIVERA, SMYRNA R | 18032 | 20432 |
| 57991 | ALVARADO RODRIQUEZ, GLADYS M | 18208 | 20432 |
| 148671 | ALVARADO RODRIGUEZ, ROSALINA | 18208 | 20432 |
| 56681 | ALVARADO SANTOS, GLADYS M | 15810 | 20432 |
| 56999 | ALVARADO SANTOS, GLADYS M | 15810 | 20432 |
| 57375 | ALVARADO SANTOS, MINERVA | 15810 | 20432 |
| 58324 | ALVARADO SANTOS, MINERVA | 15810 | 20432 |
| 91378 | ALVARADO TORRES, CARLOS R. | 16860 | 20294 |
| 103374 | ALVARADO TORRES, CIRILA | 18208 | 20432 |
| 71863 | ALVARADO TORRES, FERNANDO | 17880 | 20432 |
| 100466 | ALVARADO TORRES, ISIDRA | 18208 | 20432 |
| 120764 | ALVARADO TORRES, ISIDRA | 18208 | 20432 |
| 103494 | ALVARADO TORRES, JUANITA | 18208 | 20432 |
| 25878 | ALVARADO TORRES, NOELIA | 15810 | 20432 |
| 31081 | ALVARADO TORRES, NOELIA | 15810 | 20432 |
| 117504 | ALVARADO VAZQUEZ, JESUS M. | 18032 | 20432 |
| 130910 | ALVARADO ZAMBRANA, MARIA DE LOS A | 18208 | 20432 |
| 77530 | ALVARADO ZAYAS, LUISA I. | 18208 | 20432 |
| 62917 | ALVAREZ BERMUDEZ, JUAN | 18032 | 20432 |
| 144830 | ALVAREZ CORDERO, ALEJANDRO | 15810 | 20294 |
| 64899 | ALVAREZ CRUZ, REBECA | 18032 | 20432 |
| 75744 | ALVAREZ ESTEPA, OLGA I | 18208 | 20432 |
| 32715 | ALVAREZ ESTRADA, EDWIN | 17880 | 20432 |
| 81708 | ALVAREZ FLORES, ZAIDA | 18208 | 20432 |
| 72151 | ALVAREZ GARCIA, CLARA L | 18032 | 20432 |
| 73343 | ALVAREZ GONZALEZ, FLAVIA | 18208 | 20432 |
| 97593 | ALVAREZ HERNANDEZ, OSCAR | 18208 | 20432 |
| 106376 | ÁLVAREZ HERNÁNDEZ, OSCAR | 18208 | 20566 |
| 109597 | ALVAREZ ISABEL, OYOLA | 18208 | 20432 |
| 102799 | ALVAREZ LUGO, IRENE | 17880 | 20432 |
| 159727 | ALVAREZ MARIANI, JOHANNA | 18032 | 20432 |
| 171855 | ALVAREZ MARTINEZ, LUIS A. | 17331 | 20432 |
| 46661 | ALVAREZ MEDINA, ANIBAL | 18032 | 20432 |
| 47573 | ALVAREZ MEDINA, ANIBAL | 18032 | 20432 |
| 52956 | ALVAREZ MEDINA, ANIBAL | 18208 | 20432 |
| 54816 | ALVAREZ MEDINA, ANIBAL | 18032 | 20432 |
| 126870 | ALVAREZ MENENDEZ, RAFAEL | 18032 | 20432 |
| 118551 | ALVAREZ MERCADO, MARIA A. | 18208 | 20432 |
| 67689 | ÁLVAREZ MORALES, VICTOR M. | 18208 | 20566 |
| 52258 | ALVAREZ OJEDA, MYRNA I | 18208 | 20432 |
| 56324 | ÁLVAREZ ORTIZ, CARMEN A. | 18208 | 20566 |
| 118525 | ALVAREZ PEREZ, MAGDA MARICEL | 18208 | 20432 |
| 90919 | ALVAREZ PONCE , SILMIREY | 17880 | 20432 |
| 149389 | ALVAREZ PRINCIPE, JOSE E | 16860 | 20294 |
| 173333 | ALVAREZ RIOS, JOSE J. | 18208 | 20432 |
| 96561 | ALVAREZ RIOS, JOSE M. | 16860 | 20294 |
| 15289 | ALVAREZ RODRIGUEZ, ALBERTO | 17331 | 20432 |
| 27716 | ALVAREZ RODRIGUEZ, MARIA I. | 17331 | 20432 |
| 103901 | ALVAREZ ROSADO, NARDA M. | 18208 | 20432 |
| 178483 | ALVAREZ SANTIAGO, ELSIE S. | 18208 | 20432 |
| 154001 | ALVAREZ TERRON, CARLOS L. | 18032 | 20432 |
| 150705 | ALVAREZ VALDES, MARIA A. | 18032 | 20432 |
| 159953 | ALVAREZ VALENTIN, CARMEN S. | 18032 | 20432 |
| 179370 | ALVAREZ VELEZ, ISMAEL | 18208 | 20432 |
| 104525 | ALVAREZ VELEZ, JOSE A | 16860 | 20294 |
| 51817 | ALVAREZ, DÁMARIS | 18208 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 147781 | ALVAREZ-COLLINS, MARIAN M. | 18208 | 20294 |
| 132519 | ALVAVADO TORRES, MARIA C. | 18208 | 20432 |
| 49148 | ALVELO ORTIZ, VIRNA L | 17174 | 20718 |
| 118625 | ALVELO RODRIGUEZ, MIGUEL A. | 18208 | 20432 |
| 170510 | ALVERIO RAMOS, SANTIAGO | 17331 | 20432 |
| 55814 | ALVERIO, MARICARMEN BONILLA | 18208 | 20294 |
| 134790 | ALVIRA CALDERON, JULIA F. | 15810 | 20294 |
| 74318 | AMADOR BEAUCHAMP, AURILUZ | 18208 | 20432 |
| 61608 | AMALBERT VILLEGAS, WANDA  L. | 18208 | 20432 |
| 79760-1 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | 18208 | 20294 |
| 25439-1 | AMARO CRUZ, IVELISSE | 18208 | 20432 |
| 170638 | AMARO GONZALEZ, ERNESTO | 17331 | 20432 |
| 115966 | AMARO RIVERA, CATALINA | 18208 | 20432 |
| 174197 | AMARO, MARISOL AMARO | 17880 | 20432 |
| 170910 | AMPIER TORRES, HECTOR L. | 17331 | 20432 |
| 113976 | ANADON RAMIREZ, JOSE M. | 17880 | 20432 |
| 152634 | ANADON RAMIREZ, JOSE MIGUEL | 17880 | 20432 |
| 139950 | ANAYA CRESPO, RUTH M. | 18208 | 20432 |
| 92441 | ANAYA ORTIZ, MAYDA | 16860 | 20294 |
| 173245 | ANAYA PADRO, LOURDES L. | 17331 | 20432 |
| 16599 | ANCHOR HEALTH MANAGEMENT CORP. | 18208 | 20566 |
| 50095-1 | ANDINO AYALA, CARLOS A. | 18208 | 20432 |
| 153047 | ANDINO AYALA, JOSE A. | 18208 | 20294 |
| 65683 | ANDINO DAVILA, AINE | 17331 | 20432 |
| 10921 | ANDINO FIGUEROA, JAIME | 17174 | 20718 |
| 63309 | ANDINO GONZALEZ, DELIA | 18032 | 20432 |
| 144794 | ANDINO MEDINA, DIANA | 18208 | 20432 |
| 161003 | ANDINO MEDINA, DIANA | 18208 | 20432 |
| 173655 | ANDINO ORTIZ, PEDRO L | 18032 | 20432 |
| 41341 | ANDINO ORTIZ, PEDRO L. | 18032 | 20432 |
| 126109 | ANDINO PIZARRO, GLADYS I. | 18208 | 20432 |
| 103992 | ANDINO VAZQUEZ,  JULIA | 18208 | 20432 |
| 124521 | ANDINO VAZQUEZ, JULIA | 18208 | 20432 |
| 143833 | ANDRADE PIZARRO, ALEXANDRA | 18208 | 20432 |
| 117457 | ANDRADES ANDRADES, AIDA RAQUEL | 18208 | 20432 |
| 107088 | ANDRADES RODRIGUEZ, RAQUEL | 18208 | 20432 |
| 119237 | ANDREU COLON, CARMEN | 17331 | 20432 |
| 166729 | ANDUJAR FONT, SANTA E. | 15810 | 20432 |
| 149144 | ANDUJAR LACLAUSTRA, SHEILA | 18208 | 20432 |
| 145691 | ANDUJAR MONTALVO , JULISSA | 18208 | 20432 |
| 55761 | ANDUJAR MORALES, DAVID | 18208 | 20432 |
| 118923 | ANDUJAR QUINONES, JUDITH | 15810 | 20432 |
| 127659 | ANDUJAR RANGEL, CONSUELO | 18208 | 20432 |
| 149930 | ANDUJAR RIVERA, JOSE  L. | 18208 | 20432 |
| 48677 | ANDUJAR SANTIAGO, LUIS A | 18208 | 20566 |
| 124794 | ANDUJA-RANGEL, CONSUELO | 18208 | 20432 |
| 159738 | ANGEL L. MEDERO VIDAL & FELICITA MORALES | 18208 | 20566 |
| 130333 | ANGLADA FUENTES, MARIA A | 18208 | 20432 |
| 88969 | ANGLADA ZAMBRANA, JESUS J | 17331 | 20432 |
| 157316 | ANGUEIRA FELICIANO, JAZARETH | 18208 | 20432 |
| 177732 | ANTIERA, IRENE | 18032 | 20432 |
| 169496 | ANTONETTE TORRES, MARIA DIGNA | 17331 | 20432 |
| 80891 | ANTONETTY CARTAGENA, MARIA E | 18032 | 20432 |
| 41510 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | 17331 | 20432 |
| 59144 | ANTONIO TORRES, RAMÓN | 18208 | 20432 |
| 58457-1 | ANTONIO, BAEZ  RODRIGUEZ | 18208 | 20432 |
| 55658 | ANTONSANTI DÍAZ, ADRIA R. | 18208 | 20432 |
| 148406 | ANTONY RIOS, MYRIAM | 18208 | 20432 |
| 117084 | ANTUNA MALAVE, NORA J. | 18032 | 20432 |
| 149312 | ANTUNA MALAVE, NORA J. | 18032 | 20432 |
| 85244 | APARICIO RIVERA, VILMA | 18032 | 20432 |
| 150296 | APONTE ACEVEDO, FRANCISCA | 18032 | 20432 |
| 173190 | APONTE ARCHE, CARLOS A | 18208 | 20432 |
| 34213 | APONTE BELTRAN, JOSE M. | 17880 | 20432 |
| 26486 | APONTE BERMUDEZ, LUIS D | 18208 | 20566 |
| 89103 | APONTE CABRERA, CYNTHIA | 16860 | 20294 |
| 162777 | APONTE CABRERA, CYNTHIA | 17880 | 20432 |
| 70857 | APONTE COLON, MARIELEE | 18032 | 20432 |
| 54688 | APONTE COLÓN, YAIZA B. | 18208 | 20432 |
| 110743 | APONTE CRUZ, AMARILYS | 16860 | 20294 |
| 150934 | APONTE DANOIS, GRISEL | 18032 | 20432 |
| 101556 | APONTE IGDALIA , PEREZ  E. | 18208 | 20432 |
| 13671 | APONTE LEON, LUIS | 17174 | 20718 |
| 97053 | APONTE LOPEZ, LUIS A. | 17880 | 20432 |
| 98901 | APONTE MARTINEZ, WANDA E | 18032 | 20432 |
| 72920 | APONTE MARTINEZ, WANDA E. | 18032 | 20432 |
| 84206 | APONTE MARTINEZ, WANDA E. | 18032 | 20432 |
| 52819 | APONTE MERCADO, MILAGROS | 18208 | 20432 |
| 71541 | APONTE NADAL, NILSA | 18208 | 20432 |
| 104857 | APONTE ORTIZ, CARLOS RAUL | 18208 | 20432 |
| 146721 | APONTE OSTOLAZA, ALICIA | 18032 | 20432 |
| 143725 | APONTE RIVAS, LUIS R. | 18208 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 170711 | APONTE RIVERA, JOAQUIN ANTONIO | 17880 | 20432 |
| 5743 | APONTE RIVERA, MARIA E. | 17331 | 20432 |
| 47582 | APONTE RODRIGUEZ, IVONNE | 17331 | 20432 |
| 141416 | APONTE RODRIGUEZ, SARAI | 18208 | 20432 |
| 123266 | APONTE ROSARIO, JANNETTE | 17880 | 20432 |
| 127247 | APONTE ROSARIO, JANNETTE | 17880 | 20432 |
| 91984 | APONTE SANTIAGO, MARIAM | 18208 | 20432 |
| 82917 | APONTE SANTIAGO, MIRIAM | 18208 | 20432 |
| 153014 | APONTE SANTOS, ELBA L. | 18208 | 20432 |
| 133863 | APONTE SANTOS, MARIA M. | 18208 | 20432 |
| 132307 | APONTE TORRES, VIRGINIA | 18032 | 20432 |
| 151025 | APONTE TORRES, WILBERTO LUIS | 18208 | 20432 |
| 165715 | APONTE VAZQUEZ, SANDRA | 18208 | 20432 |
| 109178 | APONTE VAZQUEZ, SANDRA P | 18208 | 20432 |
| 22843 | APONTE VEGA, MARIBEL | 18208 | 20432 |
| 53046 | APONTE, NOMARIS | 18208 | 20432 |
| 41392 | APONTE, NORMA TORRES | 17880 | 20432 |
| 55625 | APONTE-GONZALEZ, DELYS N. | 17331 | 20432 |
| 20710 | AQUINA VEGA, LUZ M | 18208 | 20432 |
| 61435 | AQUINO CARBONELL, LOURDES | 18208 | 20432 |
| 71326 | AQUINO, LESLIE IRIZARRY | 18208 | 20432 |
| 72165 | ARANA CARRION, EDWIN X | 18208 | 20432 |
| 171013 | ARAND PADILLA, JULIO ENRIQUE | 17880 | 20432 |
| 78608 | ARANDA GONZALEZ, ELIZABETH | 18208 | 20432 |
| 72988 | ARANDA GONZALEZ, ELIZABETH | 18208 | 20432 |
| 75683 | ARANDA GONZALEZ, ELIZABETH | 18208 | 20432 |
| 76632 | ARANDA GONZALEZ, ELIZABETH | 18208 | 20432 |
| 87683 | ARANDA GONZALEZ, ELIZABETH | 18208 | 20432 |
| 82097 | ARAUD SOTOMAYOR AND IRIS NANETTE | 18032 | 20432 |
| 171012 | ARAUL PADILLA, JULIO ENRIQUE | 17880 | 20432 |
| 155169 | ARBELO NIEVES, CARMEN M | 18208 | 20432 |
| 151260 | ARBELO NIEVES, IRIS M | 18208 | 20432 |
| 134209 | ARBELO NIEVES, IRIS M. | 18208 | 20432 |
| 147003 | ARBELO NIEVES, IRIS M. | 18208 | 20432 |
| 177695 | ARBELO NIEVES, IRIS M. | 18032 | 20432 |
| 155302 | ARBELO ROJAS, ANA E. | 18208 | 20432 |
| 159751 | ARBELO ROJAS, ANA E. | 18208 | 20432 |
| 177691 | ARBELO, IRIS | 18032 | 20432 |
| 178382 | ARBELO, IRIS | 18032 | 20432 |
| 156808 | ARBELO-NIEVES, CARMEN M. | 18208 | 20432 |
| 159831 | ARBELO-ROJAS, ANA E. | 18208 | 20432 |
| 90568 | ARBONA QUINONES, ANA | 16860 | 20294 |
| 110608 | ARBONA QUINONES, ANA | 16860 | 20294 |
| 158660 | ARCE BUCETTA, NILDA I. | 18208 | 20432 |
| 83880 | ARCE CRUZ, WANDA I. | 18208 | 20432 |
| 15410 | ARCE FARINA, RAFAEL | 17880 | 20432 |
| 107403 | ARCE GALLEGO, ESPERANZA | 18208 | 20432 |
| 57019 | ARCE GARCIA, ISABEL L | 17331 | 20432 |
| 150574 | ARCE LEBRON, SHANDELL | 17880 | 20432 |
| 29595 | ARCE RIVERA, NIVIA I | 17880 | 20432 |
| 154248 | ARCE SOTO, LUZ E. | 18032 | 20432 |
| 85686 | ARCE VEGA, CARMEN J | 18208 | 20432 |
| 160114 | ARCELAY TORRES, DIGNA | 18208 | 20432 |
| 62455 | ARCE-MERCADO, YARITZA | 18032 | 20432 |
| 137183 | AREIZAGA BRAVO, DARMA IVETTE | 18208 | 20432 |
| 91 | ARGUELLES ROSALY, WILLIAM | 17880 | 20432 |
| 125242 | ARIZMENDI MERCADO, MIRIAM | 18208 | 20432 |
| 151882 | ARIZMENDI MERCADO, MIRIAM | 18208 | 20432 |
| 156954 | AROCHO PEREZ, MARIA B. | 17331 | 20432 |
| 85932 | AROCHO RIVERA, ANA G. | 18208 | 20432 |
| 70894 | AROCHO RIVERA, AUREA | 18208 | 20432 |
| 57552 | AROCHO RIVERA, AWILDA | 18032 | 20432 |
| 55035 | AROCHO, MAEGARITA  GERENA | 18208 | 20432 |
| 113828 | ARRIAGA TORRES, ROBERT | 17880 | 20432 |
| 41105 | ARROYO ARROYO, RAMONA C | 17174 | 20718 |
| 5437 | ARROYO CORDERO, BRENDALIZ | 17880 | 20432 |
| 110372 | ARROYO CORTES, JUAN BAUTISTA | 17880 | 20432 |
| 131461 | ARROYO CORTES, RAFAEL | 17880 | 20432 |
| 176434 | ARROYO CRUZ, CARMEN E. | 17331 | 20432 |
| 147025 | ARROYO DIAZ, AGNE G. | 18208 | 20432 |
| 56310 | ARROYO FERNANDEZ, MARIA M | 17880 | 20432 |
| 55395 | ARROYO FIGUEROA, AIDA | 18208 | 20432 |
| 153899 | ARROYO GONZALES, ROSA L. | 17331 | 20432 |
| 139961 | ARROYO GONZALEZ, JANET A. | 18208 | 20294 |
| 140899 | ARROYO HEREDIA, LYDIA | 17331 | 20432 |
| 141390 | ARROYO LOPEZ, VIRGINIA | 18208 | 20432 |
| 123547 | ARROYO LOZADA, MARIA V. | 18208 | 20432 |
| 112352 | ARROYO LOZADA, MARIA VIRGEN | 18208 | 20432 |
| 179029 | ARROYO MALDONADO, MARIA DEL CARMEN | 18208 | 20432 |
| 136571 | ARROYO NEGRONI, MIGDALIA | 15810 | 20432 |
| 136780 | ARROYO NEGRONI, MIGDALIA | 15810 | 20432 |
| 136788 | ARROYO NEGRONI, MIGDALIA | 15810 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 142563 | ARROYO ORTIZ, CARMEN M. | 18208 | 20294 |
| 38403 | ARROYO ORTIZ, LINNETTE | 18208 | 20432 |
| 166742 | ARROYO PEREZ, ANTONIA | 16860 | 20294 |
| 137230 | ARROYO PONCE, NYDIA | 17880 | 20432 |
| 99057 | ARROYO RAMOS, LISSETTE | 15810 | 20566 |
| 131613 | ARROYO RIVERA, EVA | 17880 | 20432 |
| 40870 | ARROYO SANTIAGO, CARMEN L. | 18208 | 20432 |
| 82073 | ARROYO SANTIAGO, RAMON A. | 18208 | 20432 |
| 37747 | ARROYO SANTIAGO, ROSA M | 17880 | 20432 |
| 160172 | ARROYO, VICTOR MATOS | 18208 | 20432 |
| 91333 | ARUZ BARBOSA, BELEN | 17331 | 20432 |
| 88914 | ARVELO CRESPO, MIRTA | 17880 | 20432 |
| 82524 | ARVELO DE JESUS, CARMEN | 17331 | 20294 |
| 106494 | ARVELO MORALES, WANDA I. | 17331 | 20432 |
| 155976 | ARVELO MORALES, WANDA I. | 17331 | 20432 |
| 92526 | ARVELO QUIÑONES, SUANIA M | 18032 | 20432 |
| 44278 | ARVELO SILVA, MIRIAM S | 17331 | 20432 |
| 72586 | ARZOLA DAVILA, VILMARI | 18208 | 20432 |
| 96759 | ARZOLA RODRIGUEZ, ERIODITA | 18032 | 20432 |
| 132238 | ARZOLA RODRIGUEZ, ROSA ELENA | 17880 | 20432 |
| 64048 | ASPRILLA, JUAN  RUÍZ | 18208 | 20432 |
| 154964 | ASTACIO CORREA, ILEANA | 15810 | 20432 |
| 30468 | ASTACIO DELGADO, NANCY STELLA | 17174 | 20718 |
| 51252 | ASTACIO NIEVES, CARMEN | 18208 | 20294 |
| 94796 | ASTACIO, PATRIA M. | 18032 | 20432 |
| 21512 | AT&T MOBILITY PUERTO RICO INC. | 18208 | 20566 |
| 177538 | ATILES ACEVEDO, LUZ Z. | 17331 | 20432 |
| 31595 | AULET BERRIOS, MARTIN | 17331 | 20432 |
| 31634 | AULET BERRIOS, MARTIN | 17331 | 20432 |
| 36866 | AULET BERRIOS, MARTIN | 17331 | 20432 |
| 154549 | AULET NATAL, EILLEEN I. | 18208 | 20294 |
| 154894 | AULET NATAL, EILLEEN I. | 18208 | 20294 |
| 63729 | AULET RIVERA, NILDA  R | 17331 | 63729 |
| 127023 | AULET RIVERA, NILDA  R. | 17880 | 20432 |
| 87709 | AUSUA PAGAN, ANDRES | 18208 | 20294 |
| 13435 | AUTOGERMANA INC. | 18995 | 20718 |
| 34029 | AVILA CUEVAS, SHEILA A | 17880 | 20432 |
| 5321 | AVILA FEREIRA, FANY | 18208 | 20294 |
| 130685 | AVILES BADILLO, HECTOR J | 17880 | 20432 |
| 73857 | AVILES BERDECIA, CHRISTIAN A | 18208 | 20294 |
| 42987 | AVILES CABAN, ELISA | 18208 | 20294 |
| 158048 | AVILES COLLAZO, CARMEN | 18208 | 20294 |
| 64485 | AVILES CURET, DEBORAH | 18208 | 20294 |
| 67837 | AVILES CURET, DEBORAH | 18208 | 20294 |
| 79783 | AVILES HERNANDEZ, DIANA | 18208 | 20294 |
| 127269 | AVILES HIDALGO, IDELISA L | 18208 | 20294 |
| 147365 | AVILES HIDALGO, IDELISA L. | 18208 | 20294 |
| 85021 | AVILÉS LÓPEZ, WILLIAM | 18032 | 20432 |
| 152777 | AVILES MARIN, ELAINE J | 17880 | 20432 |
| 132258 | AVILES MARIN, ELAINE J. | 17880 | 20432 |
| 148906 | AVILES MARIN, ELAINE J. | 17880 | 20432 |
| 159441 | AVILES MARIN, ELAINE J. | 17880 | 20432 |
| 144094 | AVILES MARIN, ELAINE JUDITH | 17880 | 20432 |
| 155893 | AVILES MARIN, ELAINE JUDITH | 17880 | 20432 |
| 160033 | AVILES MARIN, ELAINE JUDITH | 17880 | 20432 |
| 106772 | AVILES MARTINEZ, ROSA D | 18208 | 20294 |
| 158449 | AVILES MERCADO, LUZ | 18208 | 20294 |
| 176252 | AVILES NIEVES, LISSETTE | 17331 | 20432 |
| 87257 | AVILES OCASIO, JULIO C. | 18208 | 20294 |
| 126851 | AVILES RAMOS, MIGDALIA | 16860 | 20294 |
| 61856 | AVILES RODRIGUEZ, CARMEN J. | 18032 | 20432 |
| 145275 | AVILES TORRES, SONIA NOEMI | 18208 | 20294 |
| 123459 | AVILÉS VARGAS, MARIA | 17331 | 20432 |
| 80599 | AVILES VAZQUEZ, AWILDA | 18208 | 20294 |
| 40258 | AVILES VELEZ, JULISSA | 17880 | 20432 |
| 40274 | AVILES VELEZ, JULISSA | 17880 | 20432 |
| 145696 | AVILEZ RAMOS, LAURA M. | 18208 | 20294 |
| 28038 | AXMAR GENERATOR SOLUTIONS INC | 18208 | 20566 |
| 171170 | AYABARRENO ORTIZ, RICHARD | 17331 | 20432 |
| 124661 | AYALA ABREU, MARGARITA | 18032 | 20432 |
| 55975 | AYALA ACEVEDO, PEGGY | 18208 | 20294 |
| 54869 | AYALA AYALA, CARMEN N | 18208 | 20294 |
| 55600 | AYALA AYALA, CARMEN N. | 18208 | 20294 |
| 32208 | AYALA BAEZ, ILKA J | 15810 | 20432 |
| 86991 | AYALA BAEZ, JOSE  J. | 17880 | 20294 |
| 22333 | AYALA CARRASQUILLO, JOSSIE M | 17880 | 20432 |
| 22788 | AYALA CARRASQUILLO, JOSSIE M | 17880 | 20432 |
| 84209 | AYALA CARRASQUILLO, LUZ E. | 18208 | 20294 |
| 22898 | AYALA CARRASQUILLO, MYRNA | 17880 | 20432 |
| 176471 | AYALA CASTRODAD, EDWIN | 18032 | 20432 |
| 135478 | AYALA COLON, LAURA E. | 18208 | 20294 |
| 37140 | AYALA CORA, FABIO | 18208 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 104057 | AYALA CRUZ, JOSE RAFAEL | 17331 | 20432 |
| 172364-2 | AYALA CRUZ, NOELIA | 18208 | 20294 |
| 167723 | AYALA DIAZ, JUANITA | 18208 | 20294 |
| 30558 | AYALA ESPINOSA, FELICITA | 17880 | 20432 |
| 13298-1 | AYALA JUSINO, ZULEIKA M | 18208 | 20294 |
| 18308-1 | AYALA JUSINO, ZULEIKA M | 18208 | 20294 |
| 75455 | AYALA MARQUEZ , JUANITA E. | 18208 | 20294 |
| 86961 | AYALA MARQUEZ, JUANITA E | 18208 | 20294 |
| 80002 | AYALA MÁRQUEZ, JUANITA E | 18208 | 20294 |
| 80793 | AYALA MÁRQUEZ, JUANITA E. | 18208 | 20294 |
| 159356 | AYALA MOLINA, ALBA JANET | 18208 | 20294 |
| 37770 | AYALA MONTLIO, CARMEN | 17880 | 20432 |
| 68924 | AYALA ORTIZ, EDA | 18208 | 20294 |
| 128630 | AYALA PACHECO, ABEL C | 18995 | 20294 |
| 72682 | AYALA QUINONES, JUAN M | 18208 | 20294 |
| 170190 | AYALA RIVERA, CARLOS | 17331 | 20432 |
| 165420 | AYALA RIVERA, KEYLA E. | 18208 | 20294 |
| 8220 | AYALA RIVERA, LUIS RAUL | 17880 | 20432 |
| 132653 | AYALA RODRIGUEZ, IVELISSE | 18208 | 20294 |
| 107474 | AYALA SANTIAGO, ANA M. | 18208 | 20294 |
| 64428 | AYALA SANTOS, ANA V. | 18208 | 20294 |
| 78036 | AYALA VARGAS, MARIA DEL C | 18208 | 20294 |
| 114455 | AYALA VAZQUEZ, MARIA DE LOS A. | 18208 | 20294 |
| 133302 | AYALA VAZQUEZ, MARIA DE LOS A. | 18208 | 20294 |
| 160044 | AYALA VEGA, MARIA DEL CARMEN | 18208 | 20294 |
| 157715 | AYALA VELEZ, ANISA M. | 16860 | 20294 |
| 177650 | AYALA VELEZ, ANISA M. | 18208 | 20294 |
| 156234 | AYALA, ARACELIS CACERES | 18208 | 20294 |
| 60352 | AYALA, VANESSA BULTRON | 18208 | 20294 |
| 53465 | AYALA-MORALES, FELIX M. | 18032 | 20432 |
| 66733 | AYALA-MORALES, MARIA A. | 18032 | 20432 |
| 170229 | AYANA ORTIZ, MODESTO | 18032 | 20432 |
| 58358 | AYES SANTOS, JANE M. | 18208 | 20294 |
| 110342 | AYUSO RIVERA, MARIANELA | 17880 | 20432 |
| 143790 | AYUSO RIVERA, YARMILA | 18208 | 20294 |
| 101257 | BABILONIA HERNANDEZ, WAGDA | 18208 | 20294 |
| 50649 | BADIA DE HERNANDEZ, GLORIA E. | 18208 | 20294 |
| 22653 | BADILLO MATOS, CARMEN A. | 17880 | 20432 |
| 74954 | BADILLO RIVERA , LIZ R. | 18032 | 20432 |
| 46588 | BADILLO RIVERA, LIZ R | 18032 | 20432 |
| 80058 | BADILLO RIVERA, LIZ R | 18032 | 20432 |
| 83948 | BADILLO RIVERA, LIZ R | 18208 | 20294 |
| 63687 | BAERGA COLON, GLORIEL M. | 18208 | 20294 |
| 116690 | BAEZ ACOSTA, LUZ S | 18032 | 20432 |
| 121095 | BAEZ ACOSTA, LUZ S. | 18032 | 20432 |
| 97171 | BAEZ BAEZ, CARMEN | 17331 | 20432 |
| 126640 | BAEZ BAEZ, ELBA G. | 15810 | 20432 |
| 150012 | BAEZ BAEZ, ELBA G. | 15810 | 20432 |
| 63743 | BAEZ BAEZ, GRIMILDA | 18208 | 20294 |
| 57383 | BAEZ BAEZ, LYDIA I | 18208 | 20294 |
| 43687 | BAEZ BONILLA, MARIBET | 18208 | 20294 |
| 137541 | BAEZ CASASNOVAS, JOSE E. | 15810 | 20432 |
| 173265 | BAEZ DIAZ, CARMEN J. | 17331 | 20432 |
| 135895 | BAEZ FELICIANO, DORIS V | 18208 | 20294 |
| 151465-1 | BAEZ FONTANEZ, CARMEN IRIS | 18208 | 20294 |
| 90175-1 | BÁEZ FONTÁNEZ, CARMEN IRIS | 18208 | 20294 |
| 70808 | BAEZ JUSINO, JIMMY | 17331 | 20432 |
| 31627 | BAEZ LOPEZ, MARICELIS | 15810 | 20432 |
| 34060 | BAEZ LOPEZ, MARICELIS | 15810 | 20432 |
| 34862 | BAEZ LOPEZ, MARICELIS | 15810 | 20432 |
| 88629 | BAEZ MALDONADO, SYLVIA | 18208 | 20432 |
| 26579 | BAEZ MARTINEZ, CARMEN R. | 17331 | 20432 |
| 23046-1 | BAEZ MENDEZ, JOSE L | 18208 | 20294 |
| 70592 | BAEZ MENDEZ, OSCAR | 18208 | 20294 |
| 132767 | BAEZ MENDEZ, OSCAR | 15810 | 20432 |
| 128759 | BAEZ MONTALVO, MARIBEL | 18208 | 20294 |
| 43627 | BAEZ MORA, NILDA | 17331 | 20432 |
| 74100 | BAEZ MORALES, ADA LILLIAN | 18208 | 20294 |
| 162285 | BAEZ PADILLA, RUTH E. | 18208 | 20294 |
| 115618 | BAEZ PAGAN, MERCEDES | 17880 | 20432 |
| 20216 | BAEZ RAMIREZ, ITZA V | 17880 | 20432 |
| 140858 | BAEZ RAMOS, HILDA | 18208 | 20294 |
| 52531 | BAEZ RAMOS, KATTY W. | 18208 | 20294 |
| 70982 | BAEZ RODRIGUEZ, HUMBERT | 18208 | 20294 |
| 82763 | BAEZ RODRIGUEZ, HUMBERTO | 18208 | 20294 |
| 119659-1 | BAEZ RODRIGUEZ, SAMUEL | 18208 | 20294 |
| 82237 | BÁEZ ROMÁN, DAISY | 18032 | 20432 |
| 76139 | BAEZ SANTIAGO, JULIO A | 18032 | 20432 |
| 93054 | BAEZ SANTIAGO, JULIO A. | 18208 | 20294 |
| 138358 | BAEZ SANTIAGO, VIVIAN | 15810 | 20294 |
| 152951 | BAEZ TORRES, MYRNA | 18208 | 20294 |
| 83709 | BAEZ TORRES, SANDRA I. | 18208 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 175649 | BAEZ VASQUEZ, ALICIA JOAN | 18208 | 20566 |
| 175649-1 | BAEZ VASQUEZ, ALICIA JOAN | 18208 | 20294 |
| 71944 | BAEZ, ELBA G. | 18208 | 20294 |
| 129290 | BAEZ, RONALD | 17880 | 20432 |
| 103169 | BAHAMONDE VAZQUEZ, FELIX W | 18208 | 20294 |
| 101050 | BAHAMONDE VAZQUEZ, FELIX W | 18208 | 20294 |
| 108600 | BAHAMONDE VAZQUEZ, FELIX W. | 18208 | 20294 |
| 114094 | BAHAMONDE VAZQUEZ, FELIX W. | 18208 | 20294 |
| 149127 | BAHAMUNDI, DAVID | 18208 | 20294 |
| 86941 | BAILEY SUAREZ , WENDELL | 17331 | 20294 |
| 135670 | BAJANDA SANCHEZ, CARMEN M. | 18208 | 20294 |
| 73696 | BAJANDAS FIGUEROA, CARMEN L | 18208 | 20294 |
| 74807 | BAJANDAS FIGUEROA, CARMEN L. | 18208 | 20294 |
| 74071 | BAJANDAS FIGUEROA, RAQUEL | 18208 | 20294 |
| 152619 | BAJANDAS VAZQUEZ, EILEEN | 18208 | 20294 |
| 140138 | BALAGUER ROSARIO, ROSA N | 17880 | 20432 |
| 151739 | BALASGUIDE MACHUCA, EDGANDO | 18208 | 20294 |
| 50881 | BANCHS PLAZA, JONG P. | 17331 | 20432 |
| 42133 | BANCHS PLAZA, JONG PIEL | 17331 | 20432 |
| 153314 | BANCHS SOLE, MARIA L. | 18032 | 20432 |
| 56764 | BAÑOS CRUZ, ELSA N. | 18208 | 20294 |
| 72219 | BARBOSA FIGUEROA, VILMA | 18208 | 20294 |
| 122922 | BARBOSA VALENTIN, ANGEL L. | 18032 | 20432 |
| 53593 | BARBOSA, DAMARIS ARUZ | 18032 | 20432 |
| 20284 | BAREA RECHANI, ANA R. | 17880 | 20432 |
| 44104 | BARLUCEA, REBECA  ARBELO | 15810 | 20432 |
| 107727 | BARNECET DUVIVIER, ANGELA MARGARITA | 17331 | 20432 |
| 170851 | BARNESET PACHECO, MILAGROS | 18032 | 20432 |
| 118819 | BARREIRO DIAZ, MARIA ESTHER | 16860 | 20294 |
| 121548 | BARREIRO DIAZ, MARIA ESTHER | 18208 | 20294 |
| 151992 | BARREIRO ROSARIO, DAYNA | 18208 | 20294 |
| 116074 | BARREIRO SALVA , MARIBEL | 18032 | 20432 |
| 49525 | BARRERA RAMOS, LUIS D. | 18995 | 20294 |
| 149137 | BARRERAS GARCIA, MYRIAM J | 18208 | 20294 |
| 158469 | BARRERAS GUTIERREZ, MARIA S. | 18208 | 20294 |
| 150095 | BARRERAS SCHROEDER, GISELLA | 18208 | 20294 |
| 62181 | BARRETO BOSQUES, EDWIN | 18032 | 20432 |
| 64225 | BARRETO BOSQUES, JOSE E. | 18032 | 20432 |
| 135963 | BARRETO BURGOS, LUIS  J | 18208 | 20294 |
| 74745 | BARRETO CARTAGENA, CARMEN M. | 18208 | 20294 |
| 30189-1 | BARRETO DIAZ, JOSE A | 18208 | 20294 |
| 97486 | BARRETO GARCIA, FERNANDO | 17880 | 20432 |
| 162119 | BARRETO ORTIZ , EMMARIS | 18208 | 20294 |
| 70390 | BARRIENTOS SANTANA, CARMELO | 18208 | 20294 |
| 82469 | BARRIENTOS SANTANA, CARMELO | 18208 | 20294 |
| 122175 | BARRIONUEVO RIVERA, EDNA | 17880 | 20432 |
| 64514 | BARRIOS JIMENEZ, MARIA M. | 18208 | 20294 |
| 84706 | BARRIOS ORTIZ, NANCY | 18032 | 20432 |
| 97458 | BARRIOS ORTIZ, NANCY | 18032 | 20432 |
| 58263 | BARRIOS PEREZ, MAYRA L | 15810 | 20432 |
| 88416 | BARTOLOMEI RODRIGUEZ, MARIA A. | 18208 | 20294 |
| 82957 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | 18208 | 20294 |
| 87003 | BARTOLOMEY VELEZ, IRMA R. | 17331 | 20432 |
| 131445 | BARTOLONEI VAZQUEZ, JOHANA | 18208 | 20294 |
| 84641 | BARTOLORECI PEREZ, LUISA IVETTE | 17331 | 20432 |
| 53744 | BARTUM SANTOS, BRIGITTE | 18208 | 20294 |
| 61029 | BASABE SANCHEZ, YEIZA | 17880 | 20432 |
| 158064 | BASCO MEDINA, JESSAMYN | 18208 | 20294 |
| 63488 | BASURTO VEGA , LORNA  I. | 18032 | 20432 |
| 80140 | BATALLA RAMOS, ULISES | 17880 | 20432 |
| 141618 | BATISTA , MARITZA | 18208 | 20294 |
| 46569 | BATISTA DELGADO, ONDALY | 18208 | 20294 |
| 98066 | BATISTA RODRIGUEZ, WILLIAM | 17880 | 20432 |
| 35705 | BATISTA VEGA, MARIA L. | 18208 | 20294 |
| 164344 | BATISTA VELAZQUEZ, DAISY | 18208 | 20294 |
| 146823 | BATISTA, MARITZA | 18208 | 20294 |
| 94530 | BATIZ GRILLASCA, MARTA T | 18208 | 20294 |
| 95009 | BATIZ GRILLASCA, MARTA T. | 18208 | 20432 |
| 82377 | BATIZ GULLON, SONIA | 18032 | 20432 |
| 53447 | BATIZ ROSADO, ARELIX I. | 18208 | 20432 |
| 133384 | BATIZ TORRES, CELIA M. | 18208 | 20432 |
| 150084 | BATIZ TORRES, CELIA M. | 18208 | 20432 |
| 48412 | BATIZ TORRES, SYLVIA | 18208 | 20432 |
| 51502 | BAUERMEISTER BALDRICH, FRANCISCO J | 15810 | 20432 |
| 65961 | BAUZA TORRES, GLORIA | 18208 | 20294 |
| 105650 | BAUZA, JUAN M. | 17880 | 20432 |
| 23354 | BAUZO, JOEL  RODRIGUEZ | 17880 | 20432 |
| 99561 | BAYON ALEMAN, GLORIA INES | 18032 | 20432 |
| 83040 | BAYRON ACOSTA, TOMAS | 18032 | 20432 |
| 74868 | BEAUCHAMP RIOS, MYRTA Y. | 18208 | 20294 |
| 3856 | BEBE STORES INC | 18208 | 20566 |
| 13892 | BEBE STORES INC | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 141061 | BECENA SANTIAGO, ZULMA C. | 17331 | 20432 |
| 159406 | BECERRIL HERNAIZ , JORGE | 17880 | 20432 |
| 132568 | BECERRIL HERNAIZ, JORGE | 17880 | 20432 |
| 139252 | BECERRIL HERNAIZ, MILAGROS | 18208 | 20294 |
| 155729 | BECERRIL HERNAIZ, MILAGROS | 18208 | 20294 |
| 148646 | BECERRIL OSARIO, OSCAR L. | 18208 | 20432 |
| 142518 | BECERRIL OSORIO, OSCAR L. | 18208 | 20294 |
| 142534 | BECERRIL OSORIO, OSCAR L. | 18208 | 20294 |
| 251 | BEDARD, MADELYN | 18208 | 20566 |
| 50222 | BELEN, STEPHANIE SANCHEZ | 18208 | 20294 |
| 87400 | BELLIDO RUIZ , MIRIAM JULIA | 18208 | 20294 |
| 138827 | BELLO CORREA, KAREN J. | 18032 | 20432 |
| 146621 | BELLO CORREA, KAREN J. | 15810 | 20432 |
| 80165 | BELLO RIVERA, JOSÉ | 18032 | 20432 |
| 104942 | BELTRAN PAGAN, MARITZA | 18208 | 20294 |
| 150350 | BELTRAN SAEZ, AWILDA | 18208 | 20294 |
| 91789 | BENERO NATAL, ARACELIS | 18208 | 20294 |
| 90375 | BENERO NATAL, MYRNA S | 17331 | 20432 |
| 135906 | BENERO NATAL, NELLIE | 18208 | 20294 |
| 47037 | BENITEZ ALEJANDRO, AXEL | 18032 | 20432 |
| 65022 | BENITEZ ALEJANDRO, AXEL | 17331 | 20432 |
| 163014 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | 18032 | 20432 |
| 70436 | BENÍTEZ DELGADO, EVELYN | 15810 | 20432 |
| 39156 | BENITEZ GERARDINO, NIGDA L | 17331 | 20432 |
| 103734 | BENITEZ GUTIERREZ, LOURDES | 18208 | 20294 |
| 63385 | BENITEZ GUTIERREZ, LOURDES  J | 18208 | 20294 |
| 102336 | BENITEZ GUTIERREZ, LOURDES  J | 18208 | 20294 |
| 49862 | BENITEZ MELENDEZ , ROSA M | 15810 | 20432 |
| 36652 | BENITEZ SANTIAGO, LISAMARIE | 17331 | 20432 |
| 140901 | BENTINE ROBLEDO, ASTRID E | 18208 | 20294 |
| 133417 | BENTINE ROBLEDO, ASTRID E. | 18208 | 20294 |
| 148129 | BENTINE ROBLEDO, ASTRID E. | 18208 | 20294 |
| 150758 | BENTINE ROBLEDO, ASTRID E. | 18208 | 20294 |
| 55993 | BENVENUTTI JUSTINIANO, EDWIN | 18208 | 20294 |
| 59160 | BENVENUTTI, BRINELA TORRES | 18208 | 20294 |
| 13504 | BERATUNG GROUP LLC | 18208 | 20566 |
| 33136 | BERCOVITCH, DENISE  H | 17331 | 20294 |
| 130627 | BERDECIA AGUEDA, JEANNETTE | 17331 | 20294 |
| 126160 | BERDECIA PEREZ, EDWIN O. | 18208 | 20294 |
| 86298 | BERDIEL COLON, HECTOR M | 18032 | 20432 |
| 88276 | BERENGUER TORRES, AUREA E. | 17331 | 20432 |
| 29787 | BERMUDEZ ACEVEDO, AGNES | 17331 | 20432 |
| 77735 | BERMUDEZ ARCE, IRAIDA  E | 18032 | 20432 |
| 77101-1 | BERMUDEZ BURGOS, ROBERTO  MANUEL | 18208 | 20294 |
| 51895 | BERMUDEZ CAPIELLO , ASCENSION  ELENA | 18208 | 20294 |
| 87439-1 | BERMUDEZ CORREA, JOSE A. | 18208 | 20294 |
| 7366 | BERMUDEZ DIAZ, JOSE L | 15810 | 20432 |
| 176298 | BERMUDEZ LAUREANO, MARECELINA | 18208 | 20432 |
| 132180 | BERMUDEZ MARTINEZ, MARIA DE LOS A. | 18032 | 20432 |
| 53899 | BERMUDEZ MELENDEZ, LIZZETTE | 18208 | 20294 |
| 59593 | BERMUDEZ MELENDEZ, LIZZETTE | 18208 | 20294 |
| 59834 | BERMUDEZ MELENDEZ, LIZZETTE | 18208 | 20294 |
| 135853 | BERMUDEZ MIRANDA, ELYSEE | 18208 | 20294 |
| 74815 | BERMUDEZ MORALES, JEANNETTE | 18208 | 20294 |
| 157134 | BERMUDEZ MORALES, JEANNETTE M. | 18208 | 20294 |
| 151341 | BERMUDEZ MORALES, MARTA | 18208 | 20294 |
| 27564 | BERMUDEZ PEREZ, DAMARYS V | 17331 | 20432 |
| 170730 | BERMUDEZ SULIVAN, MARIELI | 17331 | 20432 |
| 88403 | BERMUDEZ TORRES, ELBA V. | 18208 | 20294 |
| 170264 | BERMUDEZ TORRES, IRMA N. | 17331 | 20432 |
| 69961 | BERNARD AGUIRRE, ILUMINADO | 17880 | 20432 |
| 92318 | BERNARD AGUIRRE, ILUMINADO | 17880 | 20432 |
| 167627 | BERNARD SERRANO, FELICITA | 18208 | 20294 |
| 175863 | BERNIER BERNIER , MINERVA | 17174 | 20718 |
| 117845 | BERNIER COLON, BILMA | 16860 | 20294 |
| 139767 | BERNIER COLON, BILMA | 16860 | 20294 |
| 135564 | BERNIER COLON, CARMEN L. | 18208 | 20294 |
| 54559 | BERRÍOS ALMODÓVAR, GILBERTO | 18208 | 20294 |
| 94748 | BERRIOS ALVARADO, ELOISA A. | 18032 | 20432 |
| 103178 | BERRIOS BERRIOS, LUZ E | 18208 | 20294 |
| 144681 | BERRIOS BERRIOS, MARIA M | 18208 | 20294 |
| 175516 | BERRIOS CASTRODAD, MARIA M. | 18208 | 20294 |
| 148345 | BERRIOS CASTRODAD, NORMA D. | 18208 | 20294 |
| 52733 | BERRIOS CINTRON , LUZ  E. | 15810 | 20432 |
| 52102 | BERRIOS CINTRÓN, IRENE | 15810 | 20432 |
| 52770 | BERRIOS CINTRON, NEREIDA | 15810 | 20432 |
| 50591 | BERRIOS CINTRON, PATRIA A | 15810 | 20432 |
| 133619 | BERRIOS CONTALEZ, CARMEN L | 18032 | 20432 |
| 175683 | BERRIOS CRESPO, VICTORIA | 18208 | 20566 |
| 175683-1 | BERRIOS CRESPO, VICTORIA | 18208 | 20294 |
| 95732 | BERRIOS CRUZ, ADA L. | 18208 | 20294 |
| 144364 | BERRIOS CRUZ, ADA L. | 18208 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 127203 | BERRIOS CRUZ, CARMEN H. | 18208 | 20294 |
| 145248 | BERRIOS CRUZ, CARMEN H. | 18208 | 20294 |
| 111981 | BERRIOS DIAZ, ELIZABETH | 18208 | 20432 |
| 114285 | BERRIOS FEBO, LUIS ANTONIO | 17331 | 20432 |
| 159613 | BERRIOS LOPEZ, OSCAR | 18208 | 20432 |
| 41523 | BERRIOS LOZADA, VIVIANA | 15810 | 20432 |
| 160222 | BERRIOS LOZADA, VIVIANA | 15810 | 20432 |
| 57815 | BERRIOS MALDONADO, JOSE A. | 15810 | 20432 |
| 116593 | BERRIOS MATEO, ABEL | 18208 | 20432 |
| 149050 | BERRIOS MATEO, ADAN | 18208 | 20432 |
| 110170 | BERRIOS MONTES, EVELYN | 18208 | 20432 |
| 34476 | BERRIOS ORTIZ, ADA E | 17880 | 20432 |
| 106968 | BERRIOS ORTIZ, YANIRA | 18208 | 20432 |
| 55070 | BERRÍOS OTERO, DENISE Y. | 17331 | 20432 |
| 120693 | BERRIOS RIVERA, CARMEN BERNALDA | 18208 | 20294 |
| 102868 | BERRIOS RIVERA, NOEL | 17331 | 20294 |
| 127102 | BERRIOS RIVERA, NOEL | 17331 | 20294 |
| 125031 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | 18032 | 20432 |
| 131465 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | 18032 | 20432 |
| 132249 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | 18208 | 20432 |
| 164040 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | 18032 | 20432 |
| 153512 | BERRIOS RODRIGUEZ, NORMA IRIS | 18208 | 20432 |
| 176205 | BERRIOS ROSARIO, JOSE A. | 18208 | 20432 |
| 92357 | BERRIOS ROSARIO, ROSALIZ | 18208 | 20432 |
| 171441 | BERRIOS SANTIAGO, JOSE M | 17880 | 20432 |
| 111412 | BERRIOS SANTIAGO, MARIA | 18032 | 20432 |
| 171345 | BERRIOS SANTIAGO, NARCISO | 17880 | 20432 |
| 41376 | BERRIOS SANTIAGO, ROSA B | 15810 | 20432 |
| 122804 | BERRIOS SANTOS, ADA C. | 17174 | 20718 |
| 124243 | BERRIOS TORRES, GLENDALIZ | 17880 | 20432 |
| 38263 | BERRIOS TORRES, IVELISSE | 15810 | 20432 |
| 72084-1 | BERRIOS VEGA, CARMELO | 18208 | 20432 |
| 163505 | BERRIOS WILLIAMS , MYRNA L | 15810 | 20294 |
| 163444 | BERRIOS WILLIAMS, MYRNA L. | 16860 | 20294 |
| 66680 | BERRIOS ZAYAS, LYDIA E. | 18208 | 20432 |
| 74699 | BERRIOS, AIXA | 16860 | 20294 |
| 58049 | BETANCOURT , IDXIA COLON | 15810 | 20432 |
| 73170 | BETANCOURT FUENTES, JORGE | 18208 | 20432 |
| 98075 | BETANCOURT FUENTES, LUZ MILAGROS | 18032 | 20432 |
| 56662 | BETANCOURT FUENTES, MARTA ROSA | 18208 | 20432 |
| 57128 | BETANCOURT FUENTES, MARTA ROSA | 18208 | 20432 |
| 74787 | BETANCOURT MARRERO, LOURDES | 18208 | 20432 |
| 153048 | BETANCOURT MEDINA, DORIS D | 17880 | 20432 |
| 109795 | BETANCOURT VEGA, OLGA | 18208 | 20294 |
| 39677-1 | BIGIO BENITEZ, GLENDA  Y. | 18208 | 20432 |
| 104945 | BLANCO SANTIAGO, VICTOR RAMON | 18032 | 20432 |
| 123894 | BLAS NEGRON, JANET | 18208 | 20432 |
| 34839 | BLOISE NUNEZ, LOURDES | 17880 | 20432 |
| 5213 | BLUESTEM FILMS INC | 18208 | 20566 |
| 137240 | BOADA SANTAMARIA, GUILLERMO J | 18208 | 20432 |
| 98581 | BOCACHICA COLON, ABIGAIL | 16860 | 20294 |
| 99973 | BOCACHICA COLON, ABIGAIL | 18208 | 20432 |
| 49142 | BOCACHICA COLON, AWILDA | 18032 | 20294 |
| 71799 | BOEZ MORALES, ADA LILLIAN | 18208 | 20432 |
| 813 | BONER ELECTRONICS | 18208 | 20566 |
| 173195 | BONES COLON, LUIS FELIPE | 18208 | 20432 |
| 170985 | BONES CORA, LUIS FELIPE | 17331 | 20432 |
| 152928 | BONET LOPEZ , ALICE  MIRNA | 18208 | 20432 |
| 44487-1 | BONET MENDEZ, ELVA | 18208 | 20432 |
| 122704 | BONIFACIO ROSARIO, ESTHER | 18032 | 20432 |
| 75626 | BONILLA ADAMES, NILSA I | 17331 | 20432 |
| 90123 | BONILLA BONILLA, MARGOT | 18208 | 20432 |
| 95188 | BONILLA BONILLA, MARGOT | 18208 | 20432 |
| 100231 | BONILLA BONILLA, MARGOT | 18208 | 20432 |
| 95353 | BONILLA CINTRON, HECTOR M. | 18208 | 20432 |
| 124366 | BONILLA CINTRON, ORLANDO | 17331 | 20432 |
| 145494 | BONILLA CINTRON, ORLANDO | 17331 | 20432 |
| 146948 | BONILLA CINTRON, ORLANDO | 17331 | 20432 |
| 76689 | BONILLA COLON, PAULA | 18032 | 20432 |
| 107513 | BONILLA COLON, PAULA | 18208 | 20432 |
| 46928 | BONILLA DIAZ, ELI D. | 17880 | 20432 |
| 116238 | BONILLA HERNANDEZ, TOMAS | 17880 | 20432 |
| 43336 | BONILLA NEGRON, INGRID | 17174 | 20718 |
| 48938-1 | BONILLA ORTIZ, JANINE | 18208 | 20432 |
| 11398 | BONILLA QUINONES, RICARDO | 17880 | 20432 |
| 160522 | BONILLA RIOS, AWILDA | 17331 | 20432 |
| 65387 | BONILLA RODRIGUEZ, YANEYDA | 18032 | 20432 |
| 124196 | BONILLA VEGA, GRACIA IDALIA | 17880 | 20432 |
| 79323 | BONILLA-ADAMES, NILSA | 18208 | 20432 |
| 97136 | BORGES FLECHA, AIDA LUZ | 18208 | 20432 |
| 115155 | BORGES FLECHA, AIDA LUZ | 18208 | 20432 |
| 138346 | BORGES GARCIA, SANDRA | 18208 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 168650 | BORGES GODINEAUX, JUAN T. | 16860 | 20294 |
| 89526 | BORGES ZAMBRANA, ISRAEL | 18208 | 20432 |
| 53977 | BORIA DELGADO, LYDIA E. | 18208 | 20432 |
| 68099 | BORIA DELGADO, LYDIA E | 18208 | 20432 |
| 67675 | BORIA DELGADO, MARIA E. | 18208 | 20432 |
| 121883 | BORRERO IRIZARRY, LILLIAN I | 18208 | 20432 |
| 171237 | BORRERO LAPORTE, JUDITH | 18208 | 20294 |
| 156881 | BORRERO NEGRON, SONIA | 17331 | 20432 |
| 31217 | BORRERO SANCHEZ, JOSE A | 17880 | 20432 |
| 31526 | BORRERO SANCHEZ, JOSE A | 17880 | 20432 |
| 63196 | BORRERO TEXIDOR, EDITH M. | 18208 | 20432 |
| 84588 | BOSA GONZALEZ, LUZ DIVINA | 18032 | 20432 |
| 20311-1 | BOSQUES MEDINA, GLORIA | 18208 | 20432 |
| 17649-1 | BOSQUES, ADELAIDA  SOTO | 18208 | 20432 |
| 152721 | BOSQUEZ FELICIANO, NYDIA | 17331 | 20432 |
| 118546 | BOU FUENTES, ANTONIA | 18208 | 20432 |
| 179419 | BOU FUENTES, NILSA | 18208 | 20432 |
| 51249 | BOU OLIVERAS, MARÍ LUZ | 18208 | 20432 |
| 141549 | BOURDOIN MORALES, MARIA I. | 17331 | 20432 |
| 142822 | BOURDOIN MORALES, MARIA I. | 17880 | 20432 |
| 173994 | BOURET ECHEVARRIA, POULLETTE | 17880 | 20432 |
| 174015 | BOURET ECHEVARRIA, POULLETTE | 17331 | 20432 |
| 114641 | BOURGUIGNON SOTO, MARILUZ | 18032 | 20432 |
| 50360 | BOYRIE MANGUAL, HECTOR L. | 17331 | 20432 |
| 53963 | BRACERO RIVERA, EVA L | 18032 | 20294 |
| 3672 | BRAIN BIOLOGY LAB INC | 18208 | 20566 |
| 85874 | BRAU SOBRINO, GRETCHEN  J | 18208 | 20432 |
| 102209 | BRAVO ALONSO, GLADYS N | 18208 | 20432 |
| 68261 | BRAVO ALONSO, GLADYS N. | 18208 | 20294 |
| 141433 | BRAVO ALONSO, GLADYS N. | 18208 | 20294 |
| 70816 | BRAVO RIVERA, LAURA E. | 18208 | 20432 |
| 157248-1 | BRITO LEBRON, MILDRED | 18208 | 20294 |
| 31090 | BRITO RODRIGUEZ, ALDO | 17331 | 20432 |
| 176429 | BRITO RODRIGUEZ, YOLANDA | 17331 | 20432 |
| 51425 | BRUNET RODRIGUEZ, DALMARYS | 18208 | 20432 |
| 87732 | BRUNET RODRÍGUEZ, DALMARYS | 18208 | 20432 |
| 58527 | BRUNO HERNANDEZ, FELIX | 15810 | 20432 |
| 119901 | BRUNO PEREZ, MARY L. | 18208 | 20432 |
| 138682 | BRUNO ROMAN, HENRY | 17174 | 20718 |
| 170899 | BUEGOS RODRIGUEZ, PEDRO LUIS | 17331 | 20432 |
| 48937 | BUENA VIBRA GROUP INC | 18208 | 20566 |
| 30826 | BUFETE JUAN RAUL MARI PESQUERA CSP | 18208 | 20566 |
| 133053 | BULTRON ALVAREZ, CARMEN LYDIA | 16860 | 20294 |
| 175088 | BULTRON GARCIA, MILAGROS | 17880 | 20432 |
| 144554 | BURGOS ALLENDE, EVELYN | 18208 | 20432 |
| 164994 | BURGOS ALLENDE, EVELYN | 18208 | 20432 |
| 122828 | BURGOS ALVARADO, IDALIS L. | 18208 | 20294 |
| 52188 | BURGOS BERRIOS, MADELINE N | 18208 | 20432 |
| 106547 | BURGOS CARTAGENA, LUISA | 18208 | 20432 |
| 113429 | BURGOS CARTAGENA, LUISA | 18208 | 20432 |
| 132567 | BURGOS CARTAGENA, LUISA | 18208 | 20432 |
| 153886 | BURGOS CARTAGENA, LUISA | 18208 | 20432 |
| 105620 | BURGOS CARTAGENA, YOLANDA | 18208 | 20432 |
| 106657 | BURGOS CARTAGENA, YOLANDA | 18208 | 20432 |
| 108124 | BURGOS CARTAGENA, YOLANDA | 18208 | 20432 |
| 112837 | BURGOS CARTAGENA, YOLANDA | 18208 | 20432 |
| 140356 | BURGOS CASTRO, MARIA ISABEL | 18208 | 20432 |
| 75993 | BURGOS CRUZ, IRMA | 15810 | 20432 |
| 170808 | BURGOS CRUZ, JACQUELINE | 17331 | 20432 |
| 170811 | BURGOS CRUZ, JACQUELINE | 17331 | 20432 |
| 170821 | BURGOS CRUZ, JACQUELINE | 17331 | 20432 |
| 173638 | BURGOS CRUZ, VIOLETA | 17331 | 20432 |
| 57918 | BURGOS FELICIANO, IRIS DELIA | 18032 | 20432 |
| 63253 | BURGOS FELICIANO, IRIS DELIA | 18208 | 20432 |
| 65558 | BURGOS FELICIANO, IRIS DELIA | 18208 | 20432 |
| 121639 | BURGOS FERMAINT, NITZA  G. | 17880 | 20432 |
| 138782 | BURGOS FERMAINT, NITZA G | 17880 | 20432 |
| 154652 | BURGOS FERMAINT, NITZA G. | 17880 | 20432 |
| 91581 | BURGOS HERNANDEZ, CARMEN N. | 15810 | 20432 |
| 92591 | BURGOS HERNANDEZ, CARMEN N. | 18032 | 20432 |
| 95926 | BURGOS HERNANDEZ, CARMEN NEREIDA | 15810 | 20432 |
| 178937 | BURGOS LA SANTA, MANUEL | 17331 | 20432 |
| 59808 | BURGOS MORALES, JOSE M. | 17880 | 20432 |
| 53272 | BURGOS PANTOJA, EPPIE | 15810 | 20432 |
| 56511 | BURGOS PANTOJA, EPPIE | 15810 | 20432 |
| 57455 | BURGOS PANTOJA, EPPIE | 15810 | 20432 |
| 57733 | BURGOS PARIS, LEIDA I | 18208 | 20432 |
| 58174 | BURGOS PARIS, LEIDA I. | 15810 | 20432 |
| 61709 | BURGOS PARIS, LEIDA I. | 15810 | 20432 |
| 125415 | BURGOS SANTIAGO, CARMEN I | 18208 | 20432 |
| 107040 | BURGOS SANTOS, EVELYN | 16860 | 20294 |
| 118700 | BURGOS SOTO, AIDA L. | 18208 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 38711 | BURGOS TORRES, KAREN | 18208 | 20432 |
| 170979 | BURGOS TORRES, LYDIA M. | 17880 | 20432 |
| 124810 | BURGOS VAZQUEZ, RAQUEL | 16860 | 20294 |
| 139751 | BURGOS VAZQUEZ, RAQUEL | 16860 | 20294 |
| 85283 | BURGOS, MAGNA I. | 17174 | 20718 |
| 121418 | BURGROS FERMAINT , NITZA G. | 17880 | 20432 |
| 100309 | BUSSATTI PEREZ, ALFREDO R | 18208 | 20432 |
| 52260 | BUTTER VENDRELL, DORIS | 18208 | 20432 |
| 128957 | CABALLER VINAS, SANTOS | 16860 | 20294 |
| 96620 | CABALLERO BONILLA, SANDRA M | 18208 | 20432 |
| 99901 | CABALLERO BONILLA, SANDRA M. | 18208 | 20432 |
| 104451 | CABALLERO MUNOZ, AGNES | 15810 | 20432 |
| 96409 | CABAN ACEVEDO, RICARDO E. | 18208 | 20432 |
| 107082 | CABAN HERNANDEZ, HECTOR L. | 15810 | 20432 |
| 83433 | CABAN MARTINEZ, DENNIS | 17880 | 20432 |
| 73231 | CABAN MORENO, ILIANA | 18208 | 20432 |
| 74749 | CABAN MORENO, ILIANA | 17331 | 20432 |
| 112249 | CABAN PADIN, LYDIA E | 18208 | 20432 |
| 115170 | CABAN PADIN, LYDIA E. | 18208 | 20432 |
| 122882 | CABAN PADIN, LYDIA E. | 18032 | 20432 |
| 82979 | CABAN RODRIGUEZ, MARIANGELIS | 18032 | 20432 |
| 55922 | CABAN, MARIA M | 18032 | 20432 |
| 36457 | CABAN, MIGDALIA | 18208 | 20432 |
| 49270 | CABAN, MIGDALIA | 18208 | 20432 |
| 54726 | CABAN, YANIRA LOPEZ | 18208 | 20432 |
| 126453 | CABRERA BURGOS, CYNTHIA | 16860 | 20294 |
| 109167 | CABRERA CABAN, JOSE ANIBAL | 17331 | 20432 |
| 178888 | CABRERA CEDEÑO, DANIEL | 17331 | 20432 |
| 94544 | CABRERA GALINDO, MARISOL | 18208 | 20432 |
| 155829 | CABRERA HERMANOS, LLC | 18208 | 20566 |
| 17347 | CABRERA MALDONADO, MANUEL A | 17331 | 20432 |
| 153262 | CABRERA NIEVES, LOURDES  H | 17880 | 20432 |
| 53410 | CABRERA QUESADA, IRIS M. | 17331 | 20432 |
| 4858 | CABRERA ROSADO, JOSE | 17331 | 20432 |
| 172580 | CABRERA, ALEJANDRINO | 17331 | 20294 |
| 46991 | CABRERA, WILMA G. | 15810 | 20432 |
| 105714 | CACERES AYALA, ARACELIS | 18208 | 20432 |
| 130640 | CACERES AYALA, ARACELIS | 18208 | 20432 |
| 148831 | CACERES AYALA, ARACELIS | 18208 | 20432 |
| 148500 | CACERES AYALA, PABLO | 18208 | 20432 |
| 156817 | CACERES AYALA, PABLO | 18208 | 20432 |
| 161232 | CACERES AYALA, PABLO | 18208 | 20432 |
| 161302 | CACERES AYALA, PABLO | 18208 | 20432 |
| 64882 | CACERES RAMOS, MILDRED I. | 18208 | 20432 |
| 146111 | CACERES SANCHEZ, DORIS E | 16860 | 20294 |
| 65666 | CACERES SANTANA, ALEJANDRINA | 18208 | 20432 |
| 73286 | CADIZ ROJAS, EDANA MARIA | 18208 | 20432 |
| 75459 | CAEZ ROSARIO, WANDA E. | 17331 | 20294 |
| 99485 | CAICOYA ORTIZ, LOURDES INES | 18208 | 20432 |
| 56937 | CAJIGAS MARTINEZ, LUZ D. | 15810 | 20432 |
| 56775 | CAJIGAS MARTINEZ, SOLDOINA | 15810 | 20432 |
| 179093 | CALCAÑO DE JESUS, JUAN M. | 17880 | 20432 |
| 48399 | CALDERÍN ARROYO, LISSETTE | 18208 | 20432 |
| 109627 | CALDERON , MIRIAN C CLEMENTE | 17331 | 20432 |
| 121094 | CALDERON ALVERIO, ELBA  M | 18208 | 20432 |
| 177944 | CALDERON ALVERIO, ELBA  M | 18208 | 20432 |
| 58074 | CALDERON CALO, IVETTE | 18208 | 20432 |
| 51570 | CALDERON FIGUEROA, JOSE M | 17174 | 20718 |
| 153933 | CALDERON GUTIERREZ, LINDA M. | 18208 | 20432 |
| 47898 | CALDERON MARTINEZ, RAFAEL | 18208 | 20566 |
| 55490 | CALDERON MIRANDA, JUAN  C | 15810 | 20432 |
| 85203 | CALDERON, JOANN | 15810 | 20432 |
| 61488 | CALERO FERNANDEZ, DORIS N. | 15810 | 20432 |
| 98794 | CALERO MORALES, MARISOL | 18208 | 20432 |
| 166065 | CALES PACHECO, MIGDALIA | 18032 | 20432 |
| 58267 | CALIZ CORDERO, MIRTA J. | 18208 | 20432 |
| 9901 | CALO BIRRIEL, MILAGROS | 17880 | 20432 |
| 52203 | CALZADA, MARIELA MOLINA | 18208 | 20432 |
| 159438 | CAMACHO ACEVEDO, MARITZA | 18032 | 20432 |
| 170880-1 | CAMACHO DAVILA, ANDRES | 18208 | 20432 |
| 92102 | CAMACHO DAVILA, ENNA | 18208 | 20432 |
| 149624 | CAMACHO DAVILA, ENNA | 18208 | 20432 |
| 135522 | CAMACHO DELGADO, LUZ M | 18208 | 20432 |
| 46884 | CAMACHO DUCOS, JOSEFINA | 18208 | 20432 |
| 101703 | CAMACHO LOZADA, ANA E. | 18208 | 20432 |
| 41282 | CAMACHO LOZADA, PETRA | 15810 | 20432 |
| 131450 | CAMACHO LOZADA, PETRA | 18208 | 20432 |
| 58436 | CAMACHO MARIN, CARMEN M. | 18208 | 20432 |
| 59629 | CAMACHO MARIN, CARMEN M. | 18208 | 20432 |
| 131049 | CAMACHO MEDINA, CARMEN | 18208 | 20432 |
| 121024 | CAMACHO MUNOZ, NESTOR | 18208 | 20432 |
| 102713 | CAMACHO NARVAEZ, MARIA A | 18032 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 172576 | CAMACHO NARVAEZ, MARIA A | 18208 | 20432 |
| 57514 | CAMACHO NIEVES, KENDRA I. | 18032 | 20432 |
| 50137 | CAMACHO QUINONES, LILLIAN Z | 18208 | 20432 |
| 49684 | CAMACHO ROBLES, SANDRO | 17174 | 20718 |
| 109712 | CAMACHO RODRIGUEZ, SARA LUISA | 18208 | 20432 |
| 129679 | CAMACHO RODRIGUEZ, SARA LUISA | 18208 | 20432 |
| 143840 | CAMACHO RODRIGUEZ, SARA LUISA | 18208 | 20432 |
| 144786 | CAMACHO RODRIGUEZ, SARA LUISA | 18208 | 20432 |
| 149802 | CAMACHO RODRIGUEZ, SARA LUISA | 18208 | 20432 |
| 157287 | CAMACHO SANTIAGO, JOSE  ANTONIO | 17880 | 20432 |
| 114643 | CAMACHO TORRES, JUANITA | 18208 | 20432 |
| 51666 | CAMACHO VERA, JOHANELIZ | 18032 | 20432 |
| 51669 | CAMACHO VERA, JOHANELIZ | 18032 | 20432 |
| 67218 | CAMACHO, MARIA E | 18032 | 20432 |
| 29388 | CAMARENO COLON, JOSE LUIS | 15810 | 20294 |
| 79859 | CAMERON SEMIDEY, SACHEIRY | 18208 | 20432 |
| 91013 | CAMERON SEMIDEY, SACHEIRY | 18208 | 20432 |
| 78246 | CAMPOS COLLAZO, MARIA  V. | 18032 | 20432 |
| 170262 | CAMPOS FELICIANO, KATIRA | 17331 | 20432 |
| 170648 | CAMPOS MARTINEZ, NELLY | 17880 | 20432 |
| 116269 | CAMPOS RIVERA, VIRGINIA | 18208 | 20432 |
| 117991 | CAMPOS RIVERA, VIRGINIA | 18208 | 20432 |
| 154812 | CAMPOS VELEZ, ANGEL L. | 18208 | 20432 |
| 19904 | CAMPS OLMEDO, JULIO | 17331 | 20432 |
| 143482 | CANALES AMEZQUITA, FELIPE | 17331 | 20432 |
| 120896 | CANALES DAVILA, PRISCILA | 17331 | 20432 |
| 85497 | CANALES RIJOS, LYDIA M | 17880 | 20432 |
| 157757 | CANALES RIVERA, JACINTA | 18208 | 20432 |
| 159714 | CANALES RIVERA, JACINTA | 18208 | 20432 |
| 132141 | CANALES ULLOA, ELIZABETH A. | 18032 | 20432 |
| 125062 | CANCEL GUZMAN, CARMICHELLE | 18208 | 20432 |
| 113748 | CANCEL MATEO, JUAN R | 18208 | 20432 |
| 147850 | CANCEL MONCLOVA, NITZA M. | 18208 | 20294 |
| 44244 | CANCEL RIVERA, CARMEN M. | 18208 | 20432 |
| 68509 | CANCEL RIVERA, GLADYS | 18208 | 20432 |
| 72258 | CANCEL RODRIGUEZ, MARIA I | 18208 | 20432 |
| 62294 | CANCEL ROSA, VANGIE | 18208 | 20432 |
| 63263 | CANCEL ROSA, VANGIOE | 18208 | 20432 |
| 73109 | CANCEL ROSARIO, ELIZABETH | 17331 | 20432 |
| 61966 | CANCEL ROSAS, CATHERINE | 18208 | 20432 |
| 68536 | CANCEL SANCHEZ, MAYRA | 15810 | 20432 |
| 11114 | CANCEL TORRES, ANA E | 15810 | 20432 |
| 49622 | CANCEL, ALMIDA ORTIZ | 15810 | 20432 |
| 57320 | CANCIO MEDINA, ANTONIO M. | 18208 | 20432 |
| 74239 | CANDELARIA GONZALEZ, LISSETTE | 18208 | 20432 |
| 85729 | CANDELARIA GONZALEZ, LISSETTE | 18208 | 20432 |
| 96894 | CANDELARIA LAUREANO, CARMEN | 18208 | 20432 |
| 89684 | CANDELARIA LAVREAURE, CARMEN | 18208 | 20432 |
| 58079 | CANDELARIA LUREANO, NILDA R | 18032 | 20432 |
| 101550 | CANDELARIA RESTO, ENGENIO | 18208 | 20432 |
| 134883 | CANDELARIO CANDELARIO, ROSARIO | 18208 | 20432 |
| 148137 | CANDELARIO CANDELARIO, ROSARIO | 18208 | 20432 |
| 158791 | CANDELARIO MILAN, OBDULIO | 18208 | 20432 |
| 164439 | CANDELARIO NAZARIO, NILDA ESTHER | 18208 | 20432 |
| 98601 | CANDELARIO RUIZ , KETTY | 18208 | 20432 |
| 64402 | CANDELARIO RUIZ, KETTY | 18208 | 20432 |
| 94212 | CANDELARIO RUIZ, KETTY | 18208 | 20432 |
| 116432 | CANDELARIO RUIZ, KETTY | 15823 | 20432 |
| 117032 | CANDELARIO RUIZ, KETTY | 18208 | 20432 |
| 156321 | CANDELARIO VIDRO, MIGDALIA | 18208 | 20432 |
| 79545 | CANDELARIO VIDRO, ZENAIDA | 18208 | 20432 |
| 154171 | CANDELARIO VIDRO, ZENAIDA | 18208 | 20432 |
| 138996 | CANET SANTOS, NIXIDA | 18032 | 20432 |
| 153749 | CANET SANTOS, NIXIDA | 18032 | 20432 |
| 164662 | CANET SANTOS, NIXIDA | 18032 | 20432 |
| 134543 | CANTRES CASTRO, ARTURO | 18032 | 20432 |
| 102869 | CAPIELO ORTIZ, JORGE D | 17174 | 20718 |
| 58243 | CAPPAS SANTIAGO, JOSE L. | 17880 | 20432 |
| 82713 | CAQUIAS ARROYO, NITZA | 18208 | 20432 |
| 72984 | CAQUIAS ROSARIO, JOSE A. | 17880 | 20432 |
| 164963 | CARABALLO BORRERO, HECTOR M. | 17880 | 20432 |
| 60872 | CARABALLO GARCIA, SONIA E | 18208 | 20432 |
| 25364 | CARABALLO GUZMAN, HECTOR A | 17880 | 25302 |
| 135454 | CARABALLO LUCIANO, MIRIAM E. | 18032 | 20432 |
| 160951 | CARABALLO ORTIZ, MARILYN | 18208 | 20294 |
| 161073 | CARABALLO ORTIZ, MARILYN | 18208 | 20294 |
| 69679 | CARABALLO PAGÁN, NYDIA | 18208 | 20432 |
| 24699 | CARABALLO RAMIREZ, DANIEL | 17331 | 20432 |
| 34264 | CARABALLO RAMIREZ, DANIEL | 17331 | 20432 |
| 159710 | CARABALLO ROSARIO, MARIA  A. | 18208 | 20432 |
| 96750 | CARABALLO SANTOS, BETTY | 18032 | 20432 |
| 117505 | CARABALLO SERRANO, LUCIA | 18208 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 146938 | CARABALLO VEGA, JOHAN | 16860 | 20294 |
| 70895 | CARABALLO, RAMON | 18032 | 20432 |
| 170459 | CARABELLA TORRES, JESUS | 17880 | 20432 |
| 170263 | CARABRILLO RIVERA, NELSON | 18208 | 20432 |
| 74177 | CARATINI BERMUDEZ, LEILA | 18208 | 20432 |
| 156385 | CARBO RODRIGUEZ, ILKA | 18208 | 20432 |
| 147150 | CARBONE SANTOS, WANDA I. | 18208 | 20432 |
| 120853 | CARBONELL RAMIREZ, ANA L. | 17880 | 20432 |
| 170863 | CARDENAS MAXAN, ORLANDO | 17331 | 20432 |
| 125004 | CARDONA ALVARADO, ANGEL L | 18208 | 20432 |
| 126087 | CARDONA AMAN, JOSE J. | 18208 | 20432 |
| 129057 | CARDONA CAMARENO, CARMEN G. | 17880 | 20432 |
| 172317 | CARDONA CARDONA, DIANA | 16860 | 20294 |
| 160736 | CARDONA CARRASQUILLO, LILLIAM D. | 18208 | 20432 |
| 68629-1 | CARDONA COLL, MARIA | 18208 | 20432 |
| 68653-1 | CARDONA COLL, MARIA | 18208 | 20432 |
| 83290 | CARDONA CORTES, IVELICE | 17174 | 20718 |
| 81239 | CARDONA GRAJALES, EDWIN | 18208 | 20432 |
| 154281 | CARDONA HANCE, MARIA DE LOURDES | 18208 | 20432 |
| 58316 | CARDONA JIMENEZ, MARIA DE LOS A | 15810 | 20432 |
| 152024 | CARDONA LUQUE, FRANCISCA | 16860 | 20294 |
| 172358-1 | CARDONA MERCED, VICTOR MANUEL | 18995 | 20294 |
| 52376 | CARDONA PANTOJAS, MELBA L. | 18208 | 20432 |
| 89434 | CARDONA PEREZ, LUZ E | 18032 | 20432 |
| 61611 | CARDONA PÉREZ, MYRIAM | 17331 | 20432 |
| 69853 | CARDONA RIVERA, HECTOR A | 18208 | 20432 |
| 73604 | CARDONA RIVERA, ISIS | 18208 | 20432 |
| 117456 | CARDONA RIVERA, IVETTE | 18208 | 20432 |
| 128065 | CARDONA ROSARIO, JOSE ANTONIO | 17174 | 20718 |
| 106412 | CARDONA ROSARIO, VICTOR | 18208 | 20432 |
| 106978 | CARDONA RUIZ , REGINA M. | 18208 | 20432 |
| 158904 | CARDONA RUIZ, GEORGIA J. | 16860 | 20294 |
| 128997 | CARDONA RUIZ, REGINA M. | 17331 | 20432 |
| 90035 | CARDONA SANTANA , GLENDALIZ | 18208 | 20432 |
| 86982 | CARDONA SANTANA, GLENDALIZ | 17331 | 20432 |
| 88051 | CARDONA SANTANA, GLENDALIZ | 18208 | 20432 |
| 107351 | CARDONA SEPULVEDA, LUZ E. | 15810 | 20294 |
| 179246 | CARDONA VELAZQUEZ, JACLHELINE | 18208 | 20294 |
| 86985 | CARDONA, WANDA | 18032 | 20432 |
| 115297 | CARERRO PARRELA, MYRNA J. | 17880 | 20432 |
| 153603 | CARET SANTOS, NIXIDA | 18032 | 20432 |
| 154203 | CARET SANTOS, NIXIDO | 18032 | 20432 |
| 6867 | CARIBBEAN CRITICAL CARE SERVICES INC | 18208 | 20566 |
| 42742 | CARLO LUCIANO, JESSICA | 18032 | 20432 |
| 128494 | CARLO PABON, CLARA | 18208 | 20294 |
| 140520 | CARLO VIERA, BRENDA | 17174 | 20718 |
| 67243 | CARLOS MONTOTO & MAGDALENA BLANCO | 18208 | 20566 |
| 167990 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 17880 | 20432 |
| 172332 | CARMENATI MEDINA , AURANDA | 18032 | 20432 |
| 59609-1 | CARMONA GARCIA, CARLOS R | 18208 | 20432 |
| 65085 | CARMONA JIMENEZ, EDWIN R. | 18208 | 20432 |
| 50485 | CARMONA TEJERA, NYDIA G | 18208 | 20432 |
| 149664 | CARO CRUZ, JOSE ARNALDO | 16860 | 20294 |
| 136574 | CARO NORIEGA, ZORAIDA | 16860 | 20294 |
| 131643 | CARO SANTIAGO, GRISSEL | 18208 | 20432 |
| 141871 | CARRASCO MONTIJO, LUIS S | 17880 | 20432 |
| 150149 | CARRASCO MONTIJO, LUIS S. | 17880 | 20432 |
| 25839 | CARRASQUILLO BETANCOURT, MARY | 17880 | 20432 |
| 53612 | CARRASQUILLO CARRASQUILLO, BLANCA I. | 18208 | 20432 |
| 168514 | CARRASQUILLO CORNIER, LUIS ALBERTO | 16860 | 20294 |
| 118556 | CARRASQUILLO FLORES, DELIA E. | 18208 | 20432 |
| 127123 | CARRASQUILLO FONTANEZ, JUAN | 18208 | 20432 |
| 158513 | CARRASQUILLO FONTANEZ, MARISEL | 18208 | 20432 |
| 154623 | CARRASQUILLO GARCIA , NIVIA A. | 18208 | 20432 |
| 27087 | CARRASQUILLO GARCIA, JOSE | 17174 | 20718 |
| 135334 | CARRASQUILLO GARCIA, NIVIA A. | 18208 | 20432 |
| 127448 | CARRASQUILLO MALDONADO, FELIPE | 18208 | 20294 |
| 130554 | CARRASQUILLO MALDONADO, FELIPE | 18208 | 20294 |
| 133811 | CARRASQUILLO MALDONADO, FELIPE | 18208 | 20294 |
| 69014 | CARRASQUILLO MERCADO, MARGARITA | 18208 | 20432 |
| 64057-1 | CARRASQUILLO ORTA, ANGEL | 18208 | 20432 |
| 76467 | CARRASQUILLO OSORIO, JAVIER | 17880 | 20432 |
| 86062 | CARRASQUILLO PEREZ, ROSA N | 18208 | 20294 |
| 58128 | CARRASQUILLO RIVERA, ABIGAIL | 18032 | 20432 |
| 97917 | CARRASQUILLO RIVERA, MERIS NOELIA | 18032 | 20432 |
| 107338 | CARRASQUILLO RIVERA, MERIS NOELIA | 18032 | 20432 |
| 154559 | CARRERO FIGUEROA, ALTAGRACIA | 16860 | 20294 |
| 165123 | CARRERO FIGUEROA, ALTAGRACIA | 18208 | 20432 |
| 14555 | CARRILLO ALBIZU, LAURA L | 17880 | 20432 |
| 110769 | CARRILLO DELGADO, DIMARYS | 18208 | 20432 |
| 131328 | CARRILLO GONZALEZ, EVELYN | 18208 | 20432 |
| 65250 | CARRILLO HERNAIZ, FERNANDO LUIS | 18208 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 170461 | CARRILLO TORRES, MARIA IRIS | 18208 | 20432 |
| 80623 | CARRIÓN AGOSTO, MARÍA  SOCORRO | 17880 | 20432 |
| 74426 | CARRION AGOSTO, MARIA SOCORRO | 15810 | 20432 |
| 94802 | CARRION CEDENO, AIDA LUZ | 18208 | 20432 |
| 55005 | CARRION CHEVEREZ, CLARIBEL | 18208 | 20432 |
| 58782 | CARRION CHEVEREZ, CLARIBEL | 15810 | 20432 |
| 6232 | CARRION LOPEZ, ANGELO D | 17880 | 20432 |
| 56664 | CARRION SUAREZ, VICMARI | 18208 | 20432 |
| 113986 | CARRION VALENTIN, HENRY | 18208 | 20432 |
| 136387 | CARRION VALENTIN, HENRY | 18208 | 20432 |
| 125718 | CARRO COLON, MAYRA E. | 18032 | 20432 |
| 115496 | CARRO MIRANDA, JULIA E. | 18032 | 20432 |
| 130935 | CARRUCINI BERMUDE, GLADYS  B | 18208 | 20432 |
| 54975 | CARTAGENA BERNARD, ENEIDA | 18208 | 20432 |
| 61804 | CARTAGENA COTTO, LUIS | 18208 | 20432 |
| 3146 | CARTAGENA FERRER, JOSE R | 17880 | 20432 |
| 170769 | CARTAGENA FLORES, MIGUEL A | 17880 | 20432 |
| 164902 | CARTAGENA GALLOZA, ELIZABETH | 18032 | 20432 |
| 138837 | CARTAGENA GONZALEZ, DORA IDALIA | 16860 | 20294 |
| 156759 | CARTAGENA MALDONADO, EMICE S. | 16860 | 20294 |
| 58580 | CARTAGENA QUINTANA, ADELAIDA | 18032 | 20432 |
| 122283 | CARTAGENA RAMOS, LYDIA M. | 18032 | 20432 |
| 132432 | CARTAGENA RIVERA, HECTOR R. | 18208 | 20432 |
| 85679 | CARTAGENA RODRÍGUEZ, SOCORRO | 18208 | 20432 |
| 109265 | CARTAGENA RODRIGUEZ, WILLIAM | 17880 | 20432 |
| 57929 | CARTAGENA, ADELAIDA | 18208 | 20432 |
| 156689 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | 18208 | 20432 |
| 164848 | CASANOVA ORTA, MARGARITA | 18208 | 20432 |
| 48165 | CASAS ARSUAGA, JOSE L | 18208 | 20566 |
| 134127 | CASASNOVAS BULA, MARYANN | 17331 | 20432 |
| 110662 | CASASNOVAS CUEVAS, LUZ N | 17331 | 20432 |
| 6145 | CASES AMATO, AGNES | 17331 | 20432 |
| 167879 | CASIANO BELLO, ELVIN | 17880 | 20432 |
| 83440 | CASIANO BUZANET, ISABEL | 17331 | 20432 |
| 169412 | CASIANO COLON, ELBA I. | 17331 | 20432 |
| 155422 | CASIANO GUEVARA, LADIZ | 17331 | 20432 |
| 51410 | CASIANO SANTIAGO, MABEL | 18032 | 20432 |
| 92144 | CASIANO SANTIAGO, MABEL | 18032 | 20432 |
| 170377 | CASIANO, ARCANGEL TORRES | 17880 | 20432 |
| 102338 | CASILLAS CORDERO, ZULMA | 18208 | 20432 |
| 116674 | CASILLAS CORDERO, ZULMA | 18208 | 20432 |
| 124250 | CASILLAS CORDERO, ZULMA | 18208 | 20432 |
| 138440-1 | CASILLAS PAGAN, LESLIE | 18208 | 20294 |
| 76242 | CASTELLAR RIVERA, GILDA L | 18032 | 20432 |
| 141202 | CASTELLAR RIVERA, GILDA L. | 18032 | 20432 |
| 143984 | CASTELLAR RIVERA, GILDA L. | 18032 | 20432 |
| 151796 | CASTELLAR RIVERA, GILDA L. | 18032 | 20432 |
| 152264 | CASTELLAR RIVERA, GILDA L. | 18032 | 20432 |
| 123844 | CASTILLO CASTILLO, ANGEL D | 17331 | 20432 |
| 159858 | CASTILLO CASTILLO, ANGEL D | 17331 | 20432 |
| 145000 | CASTILLO CASTILLO, ANGEL D. | 18208 | 20432 |
| 161348 | CASTILLO CASTILLO, ANGEL D. | 17331 | 20432 |
| 62472 | CASTILLO ESTRADA, GLENDALISE | 18208 | 20294 |
| 49132 | CASTILLO MALDONADO, IVELISSE | 18208 | 20432 |
| 58368 | CASTILLO MALDONADO, IVELISSE | 18208 | 20432 |
| 113922 | CASTILLO MALDONADO, MIRIAN | 18208 | 20432 |
| 10063-1 | CASTILLO SANTONI, ALEXANDRA | 18208 | 20432 |
| 80744 | CASTILLO VELEZ, ADOLFO | 18208 | 20432 |
| 144405 | CASTRO ALGARIN, SANDRA | 18208 | 20432 |
| 111292 | CASTRO COLON, NELLY | 16860 | 20294 |
| 85084 | CASTRO COLON, NELLY | 18032 | 20432 |
| 18431 | CASTRO CRUZ, LUCY | 17174 | 20718 |
| 125883 | CASTRO LOPEZ, WANDA E. | 17880 | 20432 |
| 94889 | CASTRO MANGUAL, NORKA N. | 17331 | 20432 |
| 109634 | CASTRO MANGUAL, NORKA N. | 17331 | 20432 |
| 122148 | CASTRO MANGUAL, NORKA N. | 17331 | 20637 |
| 85972 | CASTRO MANSUAL, NORKA N. | 17331 | 20432 |
| 107573 | CASTRO MARTINEZ, BLANCA ROSA | 18208 | 20294 |
| 27086 | CASTRO PAGAN, ALEXIS | 17880 | 20432 |
| 111564 | CASTRO PEREZ , HAROLD | 18208 | 20432 |
| 114028 | CASTRO PEREZ, HAROLD | 18208 | 20432 |
| 78381 | CASTRO REYES, SERAPIA | 18208 | 20432 |
| 92563 | CASTRO RIVERA, ANGEL L. | 15810 | 20432 |
| 62865 | CASTRO RODRIGUEZ, OMARA | 17880 | 20294 |
| 125126 | CASTRO SANTIAGO, ERNESTO | 17331 | 20432 |
| 128505 | CASTRO SANTIAGO, ERNESTO | 17880 | 20432 |
| 98321 | CASTRO SEGANA, LOURDES M | 17331 | 20432 |
| 162511 | CASTRODAD GALANES, MARIA A. | 18208 | 20432 |
| 43742 | CATALA DE JESUS, ANTONIO | 17331 | 20294 |
| 51057 | CATALA DE JESUS, ANTONIO | 15810 | 20432 |
| 74357 | CATALA DE JESUS, ANTONIO | 15810 | 20294 |
| 53633 | CATALA FRANCESCHINI, SALVADOR F. | 17880 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 44540 | CATALÁ FRANCESCHINI, SALVADOR F. | 17880 | 20432 |
| 150973 | CATAQUET ROSA, DIANA V. | 18208 | 20432 |
| 83758 | CAUSSADE PEREZ, IVETTE M. | 18208 | 20432 |
| 16700 | CDT G M S P INC | 18208 | 20566 |
| 72490 | CEBALLOS CEPEDA, NORA M | 18208 | 20432 |
| 71561 | CEBALLOS CEPEDA, NORA M. | 18208 | 20432 |
| 53014-1 | CEDENO CARABALLO, ILIA M | 18208 | 20432 |
| 49450-1 | CEDENO CARABALLO, ILIA M | 18208 | 20432 |
| 52859-1 | CEDENO CARABALLO, ILIA M. | 18208 | 20432 |
| 105465 | CEDENO MARCANO, YAJAIRA | 18032 | 20432 |
| 162671 | CEDENO TORRES, JASMINE | 18208 | 20432 |
| 39442 | CEDEÑO TORRES, MIGDALIA | 18208 | 20432 |
| 68341 | CEDENO, QUETCY | 15810 | 20294 |
| 125622 | CEDRE CORREA, MARTHA GRAMELIA | 18208 | 20432 |
| 47467 | CEDRE CORREA, MARTTHA GRAMELIA | 18208 | 20432 |
| 96663 | CENTENO DE ALVARADO, MIGNA IRIS | 15810 | 20294 |
| 123227 | CENTENO JUARBE , MAYRA | 18208 | 20432 |
| 97152 | CENTENO JUARBE, MAYRA | 18208 | 20432 |
| 118093 | CENTENO VEGA, SYLVIA | 18208 | 20432 |
| 52079 | CENTRO CLINICO DE VEGA ALTA CORP. | 18208 | 20566 |
| 8163 | CENTRO DE SALUD DE LARES INC | 18208 | 20566 |
| 72761 | CEPEDA CORDERO, LESBIA M. | 18208 | 20432 |
| 75579 | CEPEDA CORDERO, LESBIA M. | 18032 | 20432 |
| 57340 | CEPEDA DE CUBERO, FRANCISCA | 17880 | 20432 |
| 48466 | CEPEDA DE JESÚS, MARCALLY | 18208 | 20432 |
| 164425 | CEPEDA FUENTES, RAMONA | 17880 | 20432 |
| 48674 | CEPEDA PIZARRO, CRUZ MINERVA | 17880 | 20432 |
| 72622 | CEPEDA QUINONES, EVELYN | 18208 | 20294 |
| 163463-1 | CEPEDA RODRIGUEZ, CARMEN R. | 18208 | 20432 |
| 93708 | CESTERO DE AYALA, EDDA MARIE | 18208 | 20294 |
| 11639 | CESTERO-RODRIGUEZ, HERMAN | 17174 | 20718 |
| 61380 | CHABRIEL, LUZ L. | 18208 | 20432 |
| 67421 | CHAMORRO OSTOLAZA, MARTA I. | 15810 | 20432 |
| 83465 | CHAMORRO OSTOLAZA, MARY | 16860 | 20294 |
| 86390 | CHAMORRO OSTOLAZA, MARY | 16860 | 20294 |
| 94525 | CHAMORRO OSTOLAZA, MARY | 16860 | 20294 |
| 88421 | CHAMORRO OSTOLAZA, MARY LUZ | 16860 | 20294 |
| 94661 | CHAMORRO OSTOLAZA, MARY LUZ | 16860 | 20294 |
| 87613 | CHANG, JACQUELINE A. | 18032 | 20432 |
| 133881 | CHARBONNIER DELGADO, MARIA I | 18208 | 20432 |
| 5348 | CHARNECO SANCHEZ, DEIXTER MARIA | 17174 | 20718 |
| 110720 | CHARRIEZ RIVERA, IRIS | 17880 | 20432 |
| 105173 | CHAVES CANAL, WANDA I. | 18208 | 20432 |
| 72836 | CHAVES CANALS , WANDA I | 18208 | 20432 |
| 38695 | CHEVERE SANTOS, JOEL | 15810 | 20432 |
| 2728 | CHICO ACEVEDO, LUZ M | 17174 | 20718 |
| 144006 | CHICO MOYA, ANNABELLE | 18208 | 20432 |
| 78712 | CHIMELIS RIVERA, NAYDALIS | 18032 | 20432 |
| 94789 | CHIMELIS RIVERA, NAYDALIS | 18032 | 20432 |
| 92172 | CHINEA MARRERO, MARIA LUISA | 18208 | 20432 |
| 60018 | CHINEA RIVERA, OLGA S. | 18208 | 20432 |
| 61747 | CHINEA RIVERA, OLGA S. | 18208 | 20432 |
| 85282 | CHINEA SANTIAGO, CARMEN L | 18208 | 20432 |
| 156267 | CHINERY ENGLAND, LINDA | 18208 | 20432 |
| 156667 | CHINNERY ENGLAND, LINDA | 18208 | 20432 |
| 42060 | CHRISTIAN CALDER, VILMA | 17331 | 20432 |
| 22194 | CIALES PRIMARY HEALTH CARE SERVICES, INC. / PRYMED, INC | 18208 | 20566 |
| 63510 | CIDELY GONZALEZ, JENNETTE | 17880 | 20432 |
| 135254 | CINDRON ORTIZ, VILMA IVETTE | 18208 | 20432 |
| 136442 | CINTRON AYALA, DELMA | 18208 | 20294 |
| 152556 | CINTRON CHEVRES , EVELYN | 18208 | 20432 |
| 138357 | CINTRON CHEVRES, MARIA L. | 18208 | 20432 |
| 62143 | CINTRON CRUZ, SARA L. | 18032 | 20432 |
| 57211 | CINTRÓN DE JESÚS, ELSA I. | 15810 | 20432 |
| 56838 | CINTRON FLORES, SIRI A. | 15810 | 20432 |
| 104095 | CINTRON HERNANDEZ, VICTOR L. | 16860 | 20294 |
| 58603 | CINTRON JURADO, MARIA L. | 18208 | 20432 |
| 53525 | CINTRON LOPEZ, HAYDEE | 15810 | 20432 |
| 65724 | CINTRON MELENDEZ, NILDA E. | 18208 | 20432 |
| 69349 | CINTRON MELENDEZ, NILDA E. | 18208 | 20432 |
| 100300 | CINTRON MORALES, MARGARITA | 18032 | 20432 |
| 171179 | CINTRON MORALES, RADAMES | 17331 | 20432 |
| 67838 | CINTRON ORTIZ, ABRAHAM | 18208 | 20432 |
| 74315 | CINTRON ORTIZ, JUANA J | 17880 | 20432 |
| 122966 | CINTRON ORTIZ, NYDIA I. | 18208 | 20432 |
| 132079 | CINTRON ORTIZ, VILMA I. | 18208 | 20432 |
| 134111 | CINTRON ORTIZ, VILMA I. | 18208 | 20432 |
| 148597 | CINTRON PARRILLA, DELMA C. | 18208 | 20294 |
| 133725 | CINTRON PARRILLA, ELIZABETH | 18208 | 20432 |
| 54201 | CINTRON RIVERA, AIDA I | 15810 | 20294 |
| 46163 | CINTRON RIVERA, AIDA I. | 15810 | 20432 |
| 56535 | CINTRON RIVERA, AIDA I. | 15810 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 67701 | CINTRON RODRIGUEZ, ANTONIA | 18208 | 20432 |
| 95164 | CINTRON ROSARIO, JOHNNY | 15810 | 20294 |
| 169651 | CINTRON SANCHEZ, GENARO | 17331 | 20432 |
| 169066 | CINTRON SANCHEZ, HIPOLITO | 16860 | 20294 |
| 89128 | CINTRON SANTIAGO, LEIDA  E. | 18032 | 20432 |
| 66147 | CINTRON SERRANO, LUZ V | 15810 | 20432 |
| 53541 | CINTRON SERRANO, LUZ V. | 15810 | 20432 |
| 150563 | CINTRON SUAREZ, EDUARDO R. | 16860 | 20294 |
| 14475 | CINTRON TORRES, BRENDA L | 18208 | 20294 |
| 81606 | CINTRON TORRES, BRENDA LEE | 18208 | 20432 |
| 54448 | CINTRÓN TORRES, BRENDA LEE | 18208 | 20432 |
| 106091 | CINTRÓN TORRES, BRENDA LEE | 18208 | 20432 |
| 87585 | CINTRON TORRES, JAIME E | 17880 | 20432 |
| 56290 | CINTRON VALPAIS, CARLOS J | 18032 | 20432 |
| 63981 | CINTRON VARGAS, JEANNETTE | 18208 | 20432 |
| 37166 | CINTRON VAZQUEZ, KAREN | 18208 | 20432 |
| 143753 | CIRINO ORTIZ, SAMUEL | 18208 | 20432 |
| 116637 | CLASS AVILES, YESSENIA | 18032 | 20432 |
| 83157 | CLASS MARTINEZ, NORA  H. | 15810 | 20432 |
| 100136 | CLASS MARTINEZ, NORA H | 18208 | 20432 |
| 67557 | CLASS MARTINEZ, NORA H. | 15810 | 20432 |
| 97252 | CLASS MARTINEZ, NORA H. | 15810 | 20432 |
| 127560 | CLASS PEREZ, JOSE  E. | 16860 | 20294 |
| 59954 | CLAUDIO MARTINEZ, MINERVA | 18208 | 20432 |
| 80740 | CLAUDIO MEDINA, ROSA M | 17880 | 20432 |
| 119066 | CLAUDIO RIVERA, JEANNETTE | 18208 | 20432 |
| 163823 | CLAUDIO RODRIQUEZ, JENNELI | 17331 | 20432 |
| 146313 | CLAUDIO TORRES , IRMA  S. | 18208 | 20432 |
| 128883 | CLAUDIO TORRES, IRMA  S. | 18208 | 20432 |
| 137765 | CLAUDIO TORRES, IRMA S. | 18208 | 20432 |
| 153007 | CLAUDIO TORRES, IRMA S. | 18208 | 20432 |
| 132692 | CLAUDIO TORRES, IRMA SOCORRO | 18208 | 20432 |
| 152405 | CLAUDIO TORRES, IRMA SOCORRO | 18208 | 20432 |
| 55039 | CLAUSELL GARCIA, CRUCITA | 18208 | 20432 |
| 170501 | CLAUSSELL DIVIDO, LUIS G. | 17331 | 20432 |
| 146691 | CLAVELL ALICEA, CRISTEL | 18208 | 20432 |
| 119413 | CLAVELL CANDELARIO, DELIA | 15810 | 20432 |
| 134455 | CLAVIJO MARRERO, CARMEN IRIS | 16860 | 20294 |
| 48996 | CLEMENTE RODRIGUEZ, DALMA | 18208 | 20432 |
| 36183 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 18208 | 20566 |
| 21935 | COCINAS  DISENO INC | 18208 | 20566 |
| 87544 | COELLO MATIAS, MYRTA | 17174 | 20718 |
| 127322 | COIRA BURGOS, MICHELLE E | 18208 | 20432 |
| 48843 | COLECTIVO 84 CORP | 18208 | 20566 |
| 155122 | COLL PEREZ, JULIA MARIA | 18208 | 20432 |
| 125944 | COLLAZO ARCE, GLADYS | 18208 | 20432 |
| 61737 | COLLAZO BERMUDEZ, GRISSEL | 18032 | 20432 |
| 70544 | COLLAZO CARTAGENA, GLORIA I. | 18208 | 20432 |
| 172853 | COLLAZO CRUZ, GLORIBEL | 16860 | 20294 |
| 137020 | COLLAZO ESPARRA, MARIEGLORIE | 18208 | 20432 |
| 146396 | COLLAZO GONZALEZ, DALIA | 18208 | 20432 |
| 3960 | COLLAZO GONZALEZ, DAVID | 17880 | 20432 |
| 112682 | COLLAZO HERNANDEZ, MYRTA L. | 17880 | 20432 |
| 78548 | COLLAZO LOPEZ, GLORIA | 15810 | 20432 |
| 68472 | COLLAZO MORALES, CARMEN E. | 18208 | 20432 |
| 145490 | COLLAZO NIEVES , LYDIA  E. | 16860 | 20294 |
| 161089 | COLLAZO NIEVES, LYDIA E | 15810 | 20432 |
| 80924 | COLLAZO NIEVES, LYDIA E. | 15810 | 20432 |
| 42534 | COLLAZO OROPEZA, GISELA | 17331 | 20432 |
| 102749 | COLLAZO OSTOLOZA, MINERVA | 17880 | 20432 |
| 113382 | COLLAZO RIVERA , INES | 18208 | 20432 |
| 33548 | COLLAZO RODRIGUEZ, JAIME R. | 18995 | 20294 |
| 104992 | COLLAZO RODRIGUEZ, JAIME R. | 17331 | 20432 |
| 112026 | COLLAZO ROMAN, JUSTINO | 18032 | 20432 |
| 138678 | COLLAZO ROSADO, GLORIA M. | 18208 | 20432 |
| 138698 | COLLAZO ROSADO, OLGA I. | 18208 | 20432 |
| 23786 | COLLAZO ROSADO, WANDA | 17880 | 20432 |
| 72409 | COLLAZO ROSARIO, AWILDA | 18208 | 20432 |
| 101197 | COLLAZO SANTIAGO, MARIA L. | 17331 | 20294 |
| 73594 | COLLAZO SANTIAGO, NILDA E. | 18208 | 20432 |
| 112482 | COLLAZO TORRES, MIRNA E. | 16860 | 20294 |
| 139438 | COLLAZO TORRES, MIRNA E. | 16860 | 20294 |
| 139467 | COLOMBANI BERMUDEZ, LIZVETTE | 18208 | 20294 |
| 79117 | COLON / ROSARIO OSORIO, LUZ D. | 17880 | 20294 |
| 116320 | COLON AGOSTO, IRAIDA E. | 18208 | 20432 |
| 46672-1 | COLON ALMENA, WANDA | 18208 | 20432 |
| 65444 | COLON ALMESTICA, GLENDA | 17880 | 20432 |
| 170564 | COLON ALMODOVAR, ALEXIS | 17331 | 20432 |
| 42178 | COLON ALSINA, CARLOS J. | 17880 | 20432 |
| 75211 | COLON ALVARADO,  AIDA  GRISELLE | 18208 | 20432 |
| 98685 | COLON ALVARADO, ERIKA A. | 18208 | 20432 |
| 127185 | COLON ALVARADO, ERIKA A. | 18208 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 129743 | COLON ALVARADO, ERIKA A. | 18208 | 20432 |
| 50753 | COLON ALVARADO, FERNANDO L. | 18208 | 20432 |
| 173227 | COLON AMARO, CONRADO | 18208 | 20432 |
| 174644 | COLON APONTE, CARMEN HILDA | 18208 | 20432 |
| 51376-1 | COLON APONTE, FLAVIA M. | 18208 | 20432 |
| 51799 | COLON AVILES, ANA ISABEL | 18208 | 20432 |
| 132191 | COLON BAEZ, CRUZ | 17174 | 20718 |
| 144238 | COLON BERNARDI, MARIA M. | 17331 | 20432 |
| 169577 | COLON BERRIOS, IRIS N. | 17331 | 20432 |
| 169579 | COLON BERRIOS, IRIS N. | 17880 | 20432 |
| 68374 | COLON BERRIOS, LUZ S. | 18208 | 20432 |
| 58325 | COLON BETANCOURT, IDXIA | 15810 | 20432 |
| 68170 | COLÓN BURGOS, AUREA ESTHER | 18208 | 20432 |
| 67411 | COLÓN BURGOS, AUREA ESTHER | 18208 | 20432 |
| 94712 | COLON BURGOS, LETICIA | 18032 | 20432 |
| 142991 | COLON CARRASQUILLO, SILVIA | 17880 | 20432 |
| 51050 | COLON CARTAGENA, NANCY A | 18032 | 20432 |
| 170404 | COLON COLON, ILDEFONSO | 17880 | 20432 |
| 119017 | COLON COLON, LIZZA I | 18208 | 20432 |
| 132338 | COLON COLON, LIZZA I. | 18208 | 20432 |
| 77337 | COLON COLON, MARIA DE L. | 18208 | 20432 |
| 2864 | COLON CORA, LUIS S | 17331 | 20432 |
| 81164 | COLON CORA, WENDY J | 15810 | 20432 |
| 178739 | COLON DIAZ, JESUS | 17880 | 20432 |
| 49407 | COLON ESTEVES, RAQUEL Y. | 18208 | 20432 |
| 170309 | COLON FELICIANO, CARLOS M | 17331 | 20294 |
| 139608 | COLON FELICIANO, DIANA | 18208 | 20432 |
| 105354 | COLON FIGUEROA, GRISELLE | 18208 | 20432 |
| 13047 | COLON FIGUEROA, HECTOR | 17331 | 20432 |
| 110746 | COLON FIGUEROA, JUAN JOSE | 15810 | 20432 |
| 99158 | COLON FIGUEROA, OLGA L. | 18208 | 20432 |
| 57465 | COLON FUENTES, BRENDA I. | 18208 | 20432 |
| 70735 | COLON GARCIA, FERNANDO | 18208 | 20432 |
| 22062 | COLON GARCIA, MAYRA L | 15810 | 20432 |
| 157809 | COLON GONZALEZ, JANETTE | 16860 | 20294 |
| 158662 | COLON GONZALEZ, JANETTE | 16860 | 20294 |
| 158884 | COLON JIMENEZ, GUILLERMO | 18032 | 20294 |
| 25277 | COLON JIMENEZ, MARIA V. | 17331 | 20432 |
| 111495 | COLON JUAN, OLGA LUZ | 18208 | 20294 |
| 52654 | COLON LEFEBRE, ELSA MARIA | 18208 | 20432 |
| 90549 | COLON LOPEZ, FIDELA | 18032 | 20432 |
| 96150 | COLON LOPEZ, KELISHA | 18208 | 20294 |
| 97621 | COLON MADERA, EDWIN | 18208 | 20432 |
| 75639 | COLON MALDONADO, DOLLY | 18208 | 20432 |
| 170713 | COLON MALDONADO, HECTOR | 17331 | 20432 |
| 100973 | COLON MARTINEZ, ZULMA | 15810 | 20432 |
| 2984 | COLON MARTINEZ, JORGE | 17880 | 20432 |
| 50530 | COLON MARTINEZ, ZULMA | 15810 | 20432 |
| 73983 | COLON MEDINA, ELBA I. | 18208 | 20432 |
| 114336 | COLÓN MEDINA, OLGA E | 18208 | 20432 |
| 150016 | COLON MENDOZA, BEATRIZ | 18208 | 20432 |
| 97856 | COLON MERCED, IRIS M. | 18208 | 20294 |
| 1937 | COLON MORALES, MIGUEL | 17174 | 20718 |
| 101398 | COLON NEGRON, JOSEFINA | 15810 | 20432 |
| 105506 | COLON NEGRON, ROSAEL | 15810 | 20432 |
| 77776 | COLON NEGRON, YAMILY | 18208 | 20432 |
| 59121 | COLON OLIVARES, MARIA I. | 18208 | 20294 |
| 51916 | COLON OLIVERAS, LIZBETH | 18208 | 20432 |
| 61946 | COLON OLIVERAS, YOLANDA | 17331 | 20432 |
| 125548 | COLON ORTEGA, ANGELINA | 18208 | 20432 |
| 77661 | COLON ORTIZ, GABRIELA  N. | 17331 | 20432 |
| 29558 | COLON PAGAN, HECTOR L | 17174 | 20718 |
| 170567 | COLON PAGAN, MIGUEL A. | 17331 | 20432 |
| 170954 | COLON PAGAN, MIGUEL A. | 17331 | 20432 |
| 89794 | COLON PENA, BENJAMIN | 18032 | 20432 |
| 121952 | COLON PEREZ, ANA  R. | 18208 | 20432 |
| 98735 | COLON PEREZ, ANA R. | 18208 | 20432 |
| 113679 | COLON PEREZ, ANA R. | 18208 | 20432 |
| 130522 | COLON PEREZ, ANA R. | 18208 | 20432 |
| 30730 | COLON PEREZ, RICARDO ANTONIO | 17880 | 20432 |
| 72775 | COLON PERZ, MIRIAM | 18208 | 20432 |
| 131000 | COLON PINEIRO, MARTA A | 18208 | 20432 |
| 106708 | COLON REXACH, DHARMA A. | 18032 | 20432 |
| 107650 | COLON REXACH, DHARMA A. | 18208 | 20432 |
| 88671 | COLON REYS, CARMAN LYDIA | 18032 | 20432 |
| 109386 | COLON RIVERA , IRCA  I. | 15810 | 20432 |
| 77282 | COLON RIVERA, BIBIANO | 18208 | 20432 |
| 70773 | COLON RIVERA, CARMEN G. | 18208 | 20294 |
| 108291 | COLON RIVERA, CARMEN SILA | 18208 | 20432 |
| 77263 | COLON RIVERA, IRCA I. | 15810 | 20432 |
| 101139 | COLON RIVERA, IRCA I. | 18032 | 20432 |
| 102280 | COLON RIVERA, IRCA I. | 18032 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 55266 | COLON RIVERA, JOANNE | 15810 | 20432 |
| 82109 | COLON RIVERA, JOANNE | 15810 | 20432 |
| 121967 | COLON RIVERA, JOSE R | 18208 | 20432 |
| 172579 | COLON RIVERA, KATTY | 18208 | 20432 |
| 47547 | COLON RIVERA, MARITZA | 18208 | 20432 |
| 64649 | COLON RIVERA, MARTA I | 18032 | 20432 |
| 95614 | COLON RIVERA, MARTA I. | 18032 | 20432 |
| 103405 | COLON RIVERA, MIRIAM | 18208 | 20432 |
| 104115 | COLON RIVERA, MIRIAM | 18208 | 20432 |
| 114174 | COLON RIVERA, MIRIAM | 18208 | 20432 |
| 56856 | COLÓN RIVERA, NILDA | 18208 | 20432 |
| 68144 | COLON RIVERA, NILDA M. | 18208 | 20432 |
| 37191 | COLON RIVERA, NOELIA | 18208 | 20432 |
| 146694 | COLON RIVERA, SUREYMA E. | 18032 | 20432 |
| 164328 | COLON RODRIGUEZ, ADRIANA | 18208 | 20432 |
| 81828 | COLON RODRIGUEZ, BETZAIDA | 17331 | 20432 |
| 91115 | COLON RODRIGUEZ, LUCIANNE | 18208 | 20432 |
| 93319 | COLON RODRIGUEZ, NELIDA | 18208 | 20432 |
| 102818 | COLON RODRIGUEZ, NOEMI | 15810 | 20432 |
| 118045 | COLON RODRIGUEZ, WILFREDO | 18208 | 20432 |
| 170772 | COLON RODRIQUEZ, CLAUDINA | 17331 | 20432 |
| 23218 | COLON ROSA, WANDA | 18208 | 20432 |
| 64735 | COLON ROSA, WANDA | 18208 | 20432 |
| 2820 | COLON ROSADO, JOSE | 17174 | 20718 |
| 58402 | COLÓN ROSARIO, GABRIELA | 18208 | 20432 |
| 37842 | COLON RUIZ, MIRIAM | 18208 | 20432 |
| 151582 | COLON SANTANA Y ASOCIADOS CSP | 18208 | 20566 |
| 142426 | COLON SANTIAGO , GLADYS I | 18208 | 20432 |
| 145580 | COLON SANTIAGO, GLADYS I. | 18208 | 20432 |
| 96720 | COLON SANTIAGO, LUZ IRAIDA | 15810 | 20432 |
| 46975 | COLON SANTIAGO, LYNES M. | 15810 | 20432 |
| 62703 | COLON SANTIAGO, LYNES M. | 18032 | 20432 |
| 178778 | COLON SANTIAGO, LYNES M. | 17331 | 20432 |
| 88411 | COLON SANTIAGO, MARISEL | 17880 | 20432 |
| 58526 | COLON THILLET, ADELAIDA | 17331 | 20432 |
| 86673 | COLON TORRES , CARMEN L. | 16860 | 20294 |
| 71905 | COLON TORRES , FRANCES | 17331 | 20432 |
| 62185 | COLON TORRES, ELBA M | 15810 | 20432 |
| 89740 | COLON TORRES, ENID | 16860 | 20294 |
| 94310 | COLON TORRES, ENID | 16860 | 20294 |
| 109299 | COLON TORRES, ENID | 16860 | 20294 |
| 169382-1 | COLON TORRES, WILDA | 18208 | 20432 |
| 30025 | COLON TORRES, XIOMARY | 17331 | 20432 |
| 33035 | COLON VALENTIN, SALVADOR | 17331 | 20432 |
| 34501 | COLON VELAZQUEZ, NIVIA | 17331 | 20432 |
| 163575 | COLON WILLIAMS, YOLANDA | 16860 | 20294 |
| 82301 | COLÓN, ALEXIS | 18032 | 20432 |
| 56586 | COLON, JOSE J | 18208 | 20432 |
| 49116 | COLON, MARIELLEE APONTE | 18032 | 20432 |
| 127774 | COLON, MYRIAM | 18208 | 20432 |
| 106418 | COLON, NICOLAS ORTIZ | 18208 | 20294 |
| 132482 | COLON, NILDA ADORNO | 18208 | 20432 |
| 141471 | COLORCON INC | 18208 | 20566 |
| 145928 | COLUMNA VILLAMAN, RAFAELA | 18208 | 20432 |
| 161352 | CONCEPCION - SOLER, AUREA E | 18208 | 20432 |
| 116066 | CONCEPCION CRUZ, ERINDORAMIS | 18032 | 20432 |
| 108069 | CONCEPCION FELICIANO, ANIBAL | 17331 | 20432 |
| 179007 | CONCEPCION GARCIA, LAURA | 18208 | 20432 |
| 68003 | CONCEPCION ISERN, CARMEN ENEIDA | 18208 | 20432 |
| 69624 | CONCEPCION LOZADA, JOSE L | 18208 | 20432 |
| 71331 | CONCEPCIÓN RÍOS, JORGE LUIS | 18208 | 20432 |
| 39597 | CONCEPCION RODRIGUEZ, MILTON | 16860 | 20294 |
| 55582 | CONCEPCION SANCHEZ, CRISTINA | 18208 | 20432 |
| 56689 | CONCEPCION SANCHEZ, CRISTINA | 18208 | 20432 |
| 78162 | CONCEPCION SANCHEZ, CRISTINA | 18208 | 20432 |
| 49293 | CONCEPCIÓN SÁNCHEZ, CRISTINA | 18208 | 20432 |
| 111296 | CONCEPCION SANCHEZ, MINA E | 18208 | 20432 |
| 121834 | CONCEPCION SANCHEZ, MINA E. | 18208 | 20432 |
| 158022 | CONCEPCION SOLER, AUREA E. | 18208 | 20432 |
| 60033 | CONCEPCION, EVELYN SILVA | 18208 | 20432 |
| 155710 | CONCEPCION-SOLER, AUREA E | 18208 | 20432 |
| 18513 | CONESA OSUNA, FRANCISCO  E. | 17331 | 20432 |
| 169374 | CONSTANTINO DOMINGUEZ, YOMARYS | 17331 | 20432 |
| 57983 | CONTRERAS ARROYO, ROGELIO | 17880 | 20432 |
| 52936 | CONTRERAS BAUTISTA, DIORIS A. | 18208 | 20432 |
| 160200 | CONTRERAS LAUREANO, IVETTE | 18208 | 20432 |
| 75122 | CONTRERAS OCASIO, DAMARIS | 18032 | 20432 |
| 78564 | CONTRERAS OCASIO, DAMARIS | 18032 | 20432 |
| 78921 | CONTRERAS OCASIO, DAMARIS | 18032 | 20432 |
| 64119 | CONTRERAS OCASIO, DSAMARIS | 18032 | 20432 |
| 130863 | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 18995 | 20294 |
| 131814 | CORA DELGADO, RAFAELINA | 18032 | 20432 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 128490 | CORA FERREIRA, SHARON | 16860 | 20294 |
| 134165 | CORA FERREIRA, SHARON | 16860 | 20294 |
| 60822 | CORA FIGUEROA, MARIBEL | 18032 | 20432 |
| 87974-1 | CORA MARQUEZ, MANUEL | 18208 | 20432 |
| 89836 | CORA PENA, JEAN DE L. | 15810 | 20432 |
| 173293 | CORA ROSA, ANGEL | 17880 | 20432 |
| 169968 | CORA VALENTIN, ARSENIO | 17331 | 20432 |
| 65265 | CORA, LYDIA E. | 18032 | 20432 |
| 49455 | CORALES RAMOS, EVELYN | 17331 | 20432 |
| 104473-1 | CORALES RAMOS, EVELYN A | 18208 | 20432 |
| 119358 | CORCHADO PEREZ, MARIA M. | 18032 | 20432 |
| 142559 | CORCHADO PEREZ, MARIA M. | 18208 | 20718 |
| 70963 | CORCINO QUINONES, ELBA I. | 18208 | 20718 |
| 106913 | CORDERO & FRONTERA ARQUITECTOS PSC | 18208 | 20566 |
| 98861 | CORDERO ACEVEDO, EVELYN | 18032 | 20718 |
| 99276 | CORDERO ACEVEDO, EVELYN | 18032 | 20718 |
| 99617 | CORDERO ACEVEDO, EVELYN | 18208 | 20718 |
| 99980 | CORDERO ACEVEDO, EVELYN | 18032 | 20718 |
| 99997 | CORDERO ACEVEDO, EVELYN | 18032 | 20718 |
| 116842 | CORDERO ACEVEDO, GLORIA E. | 18032 | 20718 |
| 141583 | CORDERO CARTAGENA, MINERVA | 17880 | 20718 |
| 37292 | CORDERO GALLOZA, ARLEEN | 18032 | 20718 |
| 134747 | CORDERO GONZALEZ , CARMEN  M . | 18032 | 20718 |
| 133559 | CORDERO GONZALEZ , CARMEN  M. | 18208 | 20718 |
| 134583 | CORDERO GONZALEZ, CAMEN M. | 18032 | 20718 |
| 126747 | CORDERO GONZALEZ, CARMEN M. | 18032 | 20718 |
| 88847 | CORDERO GONZALEZ, DAVID | 17880 | 20718 |
| 68732 | CORDERO GRICELDA, CALIZ | 17331 | 20718 |
| 160458 | CORDERO HERNANDEZ, JORGE  W. | 16860 | 20294 |
| 139121 | CORDERO HERNANDEZ, JORGE W. | 15810 | 20718 |
| 161406 | CORDERO HERNANDEZ, JORGE W. | 15810 | 20718 |
| 161459 | CORDERO HERNANDEZ, JORGE W. | 18032 | 20718 |
| 86342 | CORDERO HERNANDEZ, LUIS  A | 17880 | 86342 |
| 81936 | CORDERO HERNANDEZ, LUIS A | 17880 | 20718 |
| 135284 | CORDERO JIMENEZ, EDGAR | 17174 | 20718 |
| 63064 | CORDERO MEDINA, GLORIA M. | 17880 | 20718 |
| 124739 | CORDERO MONTESINO, MAYRA ALEJANDRA | 18208 | 20718 |
| 73386 | CORDERO RIVERA, ROSA N | 18208 | 20718 |
| 84435 | CORDERO RODRÍGUEZ, ANGEL | 18208 | 20718 |
| 148449 | CORDERO VASSALLO, CARMEN R. | 18208 | 20718 |
| 152201 | CORDERO VAZQUEZ, CARMEN J | 15810 | 20718 |
| 147803 | CORDERO VAZQUEZ, MILAGROS | 18032 | 20718 |
| 77431 | CORDOVA SARMIENTO, CARLOS A. | 17880 | 20718 |
| 104928 | CORDOVA VELAZCO, ZELIDE H. | 17331 | 20718 |
| 143512 | CORIANO CRUZ, ANGEL T | 17880 | 20718 |
| 56296 | CORIANO MORALES, ARACELIS | 15810 | 20718 |
| 102584 | CORIANO MORALES, ROSA M. | 18208 | 20718 |
| 100537 | CORIANO TORRES, CARMEN PURA | 18032 | 20718 |
| 170680 | CORNELIUS MILLAN, MARTA M | 18208 | 20718 |
| 123441 | CORREA AGOSTO, EDGARDO | 18208 | 20718 |
| 138383 | CORREA BIRRIEL, JEANNETTE | 18208 | 20718 |
| 71080 | CORREA COLON, MIRIAM | 18208 | 20718 |
| 133237 | CORREA GOMEZ, MARIA M. | 18208 | 20718 |
| 146565 | CORREA GONZALEZ, ANA D. | 18208 | 20718 |
| 84799 | CORREA IGUINA, ANGELES C. | 18208 | 20718 |
| 169804 | CORREA LOPEZ, MARTA H. | 18032 | 20718 |
| 97698 | CORREA MALAVE, JOS'E A. | 17880 | 20718 |
| 28985-1 | CORREA MORALES, WILBERTO | 18208 | 20294 |
| 170363 | CORREA ORTIZ, JUSTINA | 18032 | 20718 |
| 75570 | CORREA RIVERA, ANA  I | 18032 | 20718 |
| 74108 | CORREA RIVERA, ÁNGELES  CASILDA | 18032 | 20718 |
| 36061 | CORREA RODRIGUEZ, JOSE | 18208 | 20566 |
| 176134 | CORREA ROSA, REINA M. | 18208 | 20718 |
| 153900 | CORREA RUIZ, ANTONIA | 18208 | 20718 |
| 136421 | CORREA RUIZ, CARMELO | 17880 | 20718 |
| 55175 | CORREA SANTIAGO, JUDITH | 18208 | 20718 |
| 53333 | CORREA TOYENS, DORIS  E. | 17880 | 20718 |
| 49640 | CORREA-RODRIGUEZ, JULIO F | 18208 | 20566 |
| 84922 | CORTAGENA FERNANDEZ, MYRNA | 18208 | 20718 |
| 177572 | CORTES BOSQUEZ, ANTONIO | 17331 | 20294 |
| 128061 | CORTES CAMERON, ANGEL G. | 17880 | 20294 |
| 153970 | CORTES CAMERON, ANGEL G. | 17880 | 20718 |
| 55732 | CORTES COLLAZO, EDNA L | 18032 | 55732 |
| 139871 | CORTES DE JESUS, MARIBEL | 17880 | 20718 |
| 92627 | CORTES GONZALEZ, ANA M. | 18032 | 20718 |
| 96650 | CORTES GONZALEZ, ANA M. | 18208 | 20718 |
| 63388 | CORTES HERNANDEZ, GLADYS EVELYN | 18032 | 20718 |
| 145501 | CORTES MIJON, DORCAS J. | 18208 | 20718 |
| 164390-1 | CORTES ORONA, LOURDES | 18208 | 20294 |
| 155175 | CORTES ORTIZ, ZAIDA | 18208 | 20718 |
| 54160 | CORTES PEREZ, LADY | 18208 | 20718 |
| 50922 | CORTES PEREZ, TERESITA | 18032 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 117787 | CORTES REYES, CESAR | 18032 | 20718 |
| 122341 | CORTES REYES, CESAR | 18032 | 20718 |
| 123831 | CORTES REYES, CESAR | 18032 | 20718 |
| 125357 | CORTES REYES, CESAR | 18032 | 20718 |
| 138117 | CORTES REYES, CESAR | 18032 | 20718 |
| 165398 | CORTES VERA, SANTOS | 16860 | 20294 |
| 162214 | CORTEZ RODRIGUEZ, LIDIA MARIA | 17880 | 20718 |
| 112968 | CORTIJO MITCHELL, MARIA | 18208 | 20718 |
| 123137 | CORTIJO MITCHELL, MARIA | 18208 | 20718 |
| 125231 | CORTIJO MITCHELL, MARIA | 18208 | 20718 |
| 131008 | CORTIJO MITCHELL, MARIA | 18208 | 20718 |
| 42825 | CORTIJO SUAREZ, YAJAIRA | 18208 | 20718 |
| 130249 | CORTINA RODRIGUEZ, DAVID | 17880 | 20718 |
| 147516 | CORTIS HERNANDEZ, LUIS OSVALDO | 17880 | 20718 |
| 72243 | COSME CHINEA, CARMEN GILDA | 18032 | 20718 |
| 50129 | COSME CORDERO , EDITH M | 18208 | 20718 |
| 60545 | COSME COSME, WANDA I. | 18208 | 20718 |
| 90200 | COSME HERNANDEZ, MARTA I | 18208 | 20718 |
| 38510 | COSME MARQUEZ, CELIA R | 17880 | 20718 |
| 157989 | COSME MARRERO, AUREA | 18032 | 20718 |
| 119329 | COSME SANTOS, LUZ E | 18208 | 20294 |
| 173274 | COSS MARTINEZ, ANGEL LUIS | 18032 | 20718 |
| 173276 | COSS MARTINEZ, ANGEL LUIS | 18032 | 20718 |
| 121697 | COSS MARTINEZ, CARMEN IRIS | 18208 | 20718 |
| 136554 | COSS MARTINEZ, MARIA M | 15810 | 20294 |
| 167928 | COSS MARTINEZ, MARIA M | 15810 | 20294 |
| 118018 | COSS MARTINEZ, MIGUEL ANGEL | 18208 | 20718 |
| 65015 | COSS ROMAN, ANGELA | 18208 | 20718 |
| 150281 | COSTAS JIMENEZ, ELIZABETH | 18208 | 20718 |
| 173378-1 | COTTO CINTRON, PEDRO | 18208 | 20718 |
| 4879 | COTTO COLON, JOSE | 18208 | 20566 |
| 126706 | COTTO COLON, ROSA DEL PILAR | 15810 | 20718 |
| 111784 | COTTO COTTO, MARGARITA | 18208 | 20718 |
| 113207 | COTTO COTTO, NOEMI | 18208 | 20718 |
| 136331 | COTTO FIGUEROA, SAMIA L. | 18208 | 20718 |
| 130221 | COTTO GUZMAN, VICENTE | 17880 | 20718 |
| 94767 | COTTO IRIZARRY, DAISY IDALI | 18032 | 20718 |
| 105777 | COTTO IRIZARRY, DAISY IDALI | 18032 | 20718 |
| 123061 | COTTO IRIZARRY, DAISY IDALI | 18032 | 20718 |
| 125181 | COTTO IRIZARRY, DAISY IDALI | 18032 | 20718 |
| 125645 | COTTO IRIZARRY, DAISY IDALI | 18208 | 20718 |
| 68030 | COTTO JIMENEZ, GLORIA E. | 18208 | 20718 |
| 92178 | COTTO LOPEZ, YANIRANET | 18208 | 20294 |
| 65848 | COTTO LUNA, LIDA MARTA | 18208 | 20718 |
| 135832 | COTTO PADRO, EVA | 18032 | 20718 |
| 161870 | COTTO PANELL, ANDRES | 17880 | 20718 |
| 132831 | COTTO RAMOS, CARMEN D. | 17331 | 20718 |
| 139513 | COTTO RAMOS, OMARA | 18208 | 20718 |
| 114160 | COTTO RODRIGUEZ, CARMELO | 17174 | 20718 |
| 58894 | COTTO RODRIGUEZ, CARMEN V | 17880 | 20718 |
| 61752 | COTTO SANTOS, CARMEN R | 18208 | 20718 |
| 155115 | COTTO VELAZQUEZ, ANTONIA | 18032 | 20718 |
| 62215 | COTTO, MARGARITA AYALA | 15810 | 20718 |
| 52869 | COUTO LUGO, MARIA DEL PILAR | 18208 | 20718 |
| 50640 | COUTO LUGO, MARIA DEL PILAR | 18208 | 20718 |
| 70595 | COUTO LUGO, MARIA DEL PILAR | 18208 | 20718 |
| 113345 | COVAS VEGA, LOURDES | 18032 | 20718 |
| 54462 | COX CAMACHO, JOSEFINA | 18208 | 20718 |
| 62081 | COX CAMACHO, JOSEFINA | 18208 | 20718 |
| 107133 | COX ROSADO, JUAN J. | 18032 | 20718 |
| 112786 | COX SANCHEZ, NANCY | 18208 | 20718 |
| 48896 | CPA RAFAEL EMMANUELLI COLON | 18208 | 20566 |
| 1801 | CPALUISROD LLC | 18208 | 20566 |
| 159698 | CRESCIONI CINTRON, IVONNE | 18208 | 20718 |
| 50988 | CRESPO COLON, CARMEN N. | 17331 | 20718 |
| 138980 | CRESPO CONCEPCION, ALTRAGRACIA | 18208 | 20718 |
| 29752 | CRESPO CRESPO, ELSA I | 17880 | 20718 |
| 29961 | CRESPO CRESPO, ELSA I | 17880 | 20718 |
| 113196 | CRESPO FIGUEROA, LUZ M. | 18208 | 20718 |
| 109594 | CRESPO FIGUEROA, NOELIA | 18208 | 20718 |
| 98063 | CRESPO FLORES, JOSEFINA | 18208 | 20718 |
| 149473 | CRESPO HERNANDEZ, MARIA ELENA | 18208 | 20718 |
| 168448 | CRESPO HERNANDEZ, MARIA ELENA | 18208 | 20718 |
| 63872 | CRESPO LOPEZ, YOLANDA | 17331 | 20718 |
| 161512 | CRESPO LUGO, EDELFINDA | 18208 | 20718 |
| 61755-1 | CRESPO MAISONET, JOSE D | 18208 | 20718 |
| 58930-1 | CRESPO MAISONET, JOSE D. | 18208 | 20718 |
| 149638 | CRESPO MEDINA, HECTOR | 17880 | 20718 |
| 92044 | CRESPO MEDINA, MAYRA | 18208 | 20718 |
| 44930 | CRESPO MEJIAS, YOMARY | 17331 | 20718 |
| 174106 | CRESPO MEJIAS, YOMARY | 17331 | 20718 |
| 101654 | CRESPO MENDEZ, FELIPE | 18208 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 120019 | CRESPO MOLINA, AURORA | 18208 | 20718 |
| 158782 | CRESPO MUNIZ, BLANCA IVETTE | 18032 | 20718 |
| 128570 | CRESPO NEGRON, LUIS A. | 17880 | 20718 |
| 5856 | CRESPO NEVAREZ, WILFREDO | 17331 | 20718 |
| 121510 | CRESPO QUILES, LIZ E. | 18208 | 20718 |
| 159748 | CRESPO RAMOS, GLORIA M | 18208 | 20718 |
| 161060 | CRESPO RAMOS, GLORIA M. | 18208 | 20718 |
| 162002 | CRESPO RAMOS, GLORIA M. | 18208 | 20718 |
| 156675 | CRESPO RIVERA, CARMEN | 18032 | 20718 |
| 49274 | CRESPO RODRIGUEZ, BLANCA I | 18032 | 20718 |
| 65581 | CRESPO RODRIGUEZ, HILDA L | 18032 | 20718 |
| 163979 | CRESPO RODRIGUEZ, JACQUELINE | 18208 | 20718 |
| 153193 | CRESPO ROMAN, JUAN A. | 17331 | 20718 |
| 82752 | CRESPO SALCEDO, MARIA DEL CARME | 18032 | 20718 |
| 158244 | CRESPO SEPULUEDA, EDWIN | 18032 | 20718 |
| 135831 | CRESPO TORRES, AIDA E. | 18032 | 20718 |
| 28158 | CRESPO VALENTIN, EDDIE R | 17331 | 20718 |
| 160900 | CRESPO-RAMOS, GLORIA M. | 18208 | 20718 |
| 60240 | CRESPO-RODRIGUEZ, EVELYN | 18032 | 20718 |
| 135438 | CRUS VILLAFANE, ARACELIS | 18208 | 20718 |
| 127602 | CRUZ ACOSTA, EMMA  MARIA | 18032 | 20718 |
| 77699 | CRUZ ALONSO, SHEILA | 18208 | 20718 |
| 75463 | CRUZ ALVARADO, JUAN E. | 16860 | 20294 |
| 169361 | CRUZ ALVAREZ, ANA HILDA | 17331 | 20718 |
| 55880 | CRUZ ALVELO, MILAGROS D | 18208 | 20718 |
| 138587 | CRUZ AQUINO, MARIA T. | 17880 | 20294 |
| 161056 | CRUZ ARBELO, MARIA  R | 18208 | 20718 |
| 130634 | CRUZ ARBELO, MARIA L. | 18208 | 20718 |
| 161344 | CRUZ ARBELO, MARIA L. | 18208 | 20718 |
| 95073 | CRUZ ARROYO, JUAN  FRANCISCO | 17880 | 20718 |
| 139626 | CRUZ ARROYO, LYDIA M. | 18208 | 20718 |
| 162055 | CRUZ ARROYO, MARISABEL | 18208 | 20718 |
| 18064 | CRUZ BAEZ, NORMA R | 18208 | 20294 |
| 143216 | CRUZ BERMUDEZ, AIDA L. | 18208 | 20718 |
| 113237 | CRUZ BRITO, CARMEN S. | 16860 | 20294 |
| 113803 | CRUZ BURGOS , MARTA | 17331 | 20718 |
| 123797 | CRUZ BURGOS, MARTA | 17331 | 20718 |
| 124315 | CRUZ BURGOS, MARTA | 17331 | 20718 |
| 45950 | CRUZ BURGOS, VIOLETA | 17331 | 20718 |
| 113371 | CRUZ CARRASCO, DIANA I. | 18208 | 20718 |
| 120260 | CRUZ CARRASCO, DIANA I. | 18208 | 20718 |
| 109161 | CRUZ CARRION, ANGEL E. | 18208 | 20718 |
| 141441 | CRUZ CASIANO, MARGARITA | 18208 | 20718 |
| 54721 | CRUZ CENTENO, MARIA LUISA | 18208 | 20718 |
| 153145 | CRUZ CODENO, ROSA ESTHER | 15810 | 20718 |
| 120026 | CRUZ COLLAZO, MARIA DE LOS A | 18032 | 20718 |
| 149091 | CRUZ COLLAZO, MARIA DE LOS A | 18032 | 20718 |
| 177479 | CRUZ CORTES, CARMEN A. | 17331 | 20718 |
| 177477 | CRUZ CORTES, ISABEL M. | 17331 | 20718 |
| 178665 | CRUZ CORTÉS, ISABEL M. | 17880 | 20294 |
| 145040 | CRUZ CRESPO, GERAN | 18032 | 20718 |
| 56980 | CRUZ CRESPO, JANNETTE | 18208 | 20718 |
| 22616 | CRUZ CRESPO, MANUEL | 17880 | 20718 |
| 174707 | CRUZ CRIADO, NIVIA M | 17880 | 20718 |
| 78692 | CRUZ CRUZ, ANA MARTA | 18208 | 20718 |
| 130618 | CRUZ CRUZ, BETZAIDA | 18208 | 20718 |
| 95580 | CRUZ CRUZ, CARMEN | 18208 | 20718 |
| 90888 | CRUZ CRUZ, CARMEN N | 16860 | 20294 |
| 98452 | CRUZ CRUZ, CARMEN N. | 15810 | 20718 |
| 156618 | CRUZ CRUZ, CARMEN N. | 18208 | 20718 |
| 69793 | CRUZ CRUZ, JOSE OSCAR | 17880 | 20718 |
| 75542 | CRUZ CRUZ, MARIA | 18208 | 20718 |
| 137185 | CRUZ CRUZ, RAMON E | 18208 | 20718 |
| 173225 | CRUZ DE ARMAS, JUAN MANUAL | 18208 | 20718 |
| 90601 | CRUZ DE CASIANO, SERAFINA | 17331 | 20718 |
| 146954 | CRUZ DE JESUS, AIDA M | 18208 | 20718 |
| 118591 | CRUZ DELGADO, MARIA A. | 18032 | 20718 |
| 142093 | CRUZ DELGADO, MARIA A. | 18032 | 20718 |
| 166818 | CRUZ DIAZ, SANDRA M | 17331 | 20718 |
| 128139 | CRUZ FERNANDEZ, SANDRA | 18208 | 20294 |
| 83832 | CRUZ FIGUEROA, CARMEN A. | 18208 | 20718 |
| 84306 | CRUZ FIGUEROA, CARMEN A. | 15810 | 20718 |
| 118031 | CRUZ FIGUEROA, NELDYS  E. | 18208 | 20718 |
| 71286 | CRUZ FIGUEROA, NELDYS E. | 16860 | 20294 |
| 80859 | CRUZ FIGUEROA, NELDYS E. | 15810 | 20718 |
| 88984 | CRUZ FIGUEROA, NELDYS E. | 18208 | 20718 |
| 102580 | CRUZ FLORES, KARLA  M. | 18208 | 20718 |
| 126359 | CRUZ FLORES, MIRIAM V. | 15810 | 20718 |
| 167400 | CRUZ FONTANEZ, VINILISA | 18208 | 20718 |
| 81856 | CRUZ GALARZA, ELIZABETH | 18208 | 20718 |
| 51906 | CRUZ GALARZA, MIRIAN | 18208 | 20718 |
| 63146 | CRUZ GALARZA, MIRIAN | 18208 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 81668 | CRUZ GARCIA, DOEL | 17880 | 20718 |
| 177160 | CRUZ GARCIA, JOSE E. | 17331 | 20718 |
| 134452 | CRUZ GARCIA, NANCY N | 18208 | 20718 |
| 137389 | CRUZ GOMEZ, CARMEN MARIA | 17880 | 20718 |
| 55579 | CRUZ GONZALEZ, JOSEFINA | 15810 | 20718 |
| 118156 | CRUZ GONZALEZ, RIGOBERTO | 18208 | 20718 |
| 125133 | CRUZ GONZALEZ, RIGOBERTO | 18208 | 20718 |
| 126907 | CRUZ GONZALEZ, RIGOBERTO | 18208 | 20718 |
| 165471 | CRUZ GONZALEZ, RIGOBERTO | 18032 | 20718 |
| 171302 | CRUZ HUERTA, TITO A. | 17880 | 20718 |
| 42540-1 | CRUZ IZQUIERDO, GABRIEL | 18208 | 20718 |
| 74133 | CRUZ LAMBOY, KARLA Y | 18208 | 20718 |
| 37778 | CRUZ LÓPEZ, ELVIN  E | 17331 | 20718 |
| 54068 | CRUZ LÓPEZ, ELVIN E | 17331 | 20718 |
| 56336 | CRUZ LÓPEZ, ELVIN ELIEL | 18208 | 20718 |
| 106386 | CRUZ LOPEZ, ERICELIA | 18032 | 20718 |
| 164013 | CRUZ LOPEZ, MIRNA | 18208 | 20718 |
| 117212 | CRUZ LOPEZ, MYRNA | 18208 | 20718 |
| 119158 | CRUZ LOPEZ, MYRNA | 18208 | 20718 |
| 137277 | CRUZ LUGO, MIRIAM | 17880 | 20718 |
| 84431 | CRUZ MADERA, ELSA  M. | 18032 | 20718 |
| 124126 | CRUZ MADERA, ELSA  M. | 18032 | 20718 |
| 120122 | CRUZ MADERA, ELSA M | 18032 | 20718 |
| 138676 | CRUZ MADERA, ELSA M | 18032 | 20718 |
| 119814 | CRUZ MADERA, ELSA M. | 18032 | 20718 |
| 126994 | CRUZ MADERA, ELSA M. | 18032 | 20718 |
| 126096 | CRUZ MADERA, WALTER L | 17331 | 20718 |
| 115484 | CRUZ MADERA, WALTER L. | 17331 | 20718 |
| 41934 | CRUZ MALDONADO, EDLEEN XIOMARY | 18208 | 20718 |
| 162703 | CRUZ MARCEICCI, GRACIELA | 18208 | 20718 |
| 82677 | CRUZ MARIA, BONILLA SANTIAGO | 17331 | 20294 |
| 18707 | CRUZ MARRERO, FABIOLA | 17174 | 20718 |
| 159119 | CRUZ MARTINEZ, JOSEFA | 18208 | 20718 |
| 135416 | CRUZ MATOS, ROSA E. | 18208 | 20718 |
| 139244 | CRUZ MATOS, ROSA E. | 18208 | 20718 |
| 79283 | CRUZ MEDINA, ELIAS | 17880 | 20718 |
| 108482 | CRUZ MEJIAS, MANUEL | 17331 | 20718 |
| 127557 | CRUZ MELENDEZ , INEABELLE | 18032 | 20718 |
| 123409 | CRUZ MELENDEZ, CLARA M. | 18032 | 20718 |
| 97402 | CRUZ MELENDEZ, INEABELLE | 18032 | 20718 |
| 129736 | CRUZ MELENDEZ, INEABELLE | 18208 | 20718 |
| 137601 | CRUZ MELENDEZ, MARIA I. | 18032 | 20718 |
| 107333 | CRUZ MELENDEZ, MARIA V. | 18208 | 20718 |
| 80108 | CRUZ MENDEZ, SONIA | 18208 | 20718 |
| 165251 | CRUZ MERCADO, VANESSA | 17331 | 20718 |
| 113056 | CRUZ MERCED, LUZ ESTHER | 18208 | 20718 |
| 115277 | CRUZ MERCED, LUZ ESTHER | 18208 | 20718 |
| 120653 | CRUZ MERCED, LUZ ESTHER | 18208 | 20718 |
| 92124 | CRUZ MIRANDA , NELIDA | 18208 | 20718 |
| 54888 | CRUZ MIRANDA, NATALIE MARIE | 18208 | 20718 |
| 91437 | CRUZ MIRANDA, NELIDA | 18208 | 20718 |
| 153110 | CRUZ MOLINA, CESAR RASEC | 17880 | 20718 |
| 143560 | CRUZ MORALES, CARMEN IRIS | 17331 | 20718 |
| 124537 | CRUZ MORALES, DOLORES M | 17331 | 20718 |
| 166990 | CRUZ MORALES, DORIS L. | 18208 | 20718 |
| 10901 | CRUZ MORALES, HILDA LYMARI | 17880 | 20718 |
| 76178 | CRUZ MORALES, MIRIAM | 18032 | 20718 |
| 155705 | CRUZ MUNIZ, ANAIS | 18032 | 20718 |
| 91968 | CRUZ NEGRON, NESTOR GERARDO | 17174 | 20718 |
| 118297 | CRUZ OLMO , GLORIA M. | 18208 | 20718 |
| 143618 | CRUZ ORTIZ, ALICIA | 18032 | 20718 |
| 108872 | CRUZ ORTIZ, MARGARITA | 18208 | 20718 |
| 110439 | CRUZ ORTIZ, MARGARITA | 18208 | 20718 |
| 65594 | CRUZ ORTIZ, MIRIAM | 18208 | 20718 |
| 51812 | CRUZ ORTIZ, MIRNA INES | 18032 | 20718 |
| 81564 | CRUZ ORTIZ, MIRNA INES | 18032 | 20718 |
| 133189 | CRUZ ORTIZ, MIRNA INES | 18032 | 20718 |
| 55924 | CRUZ ORTIZ, NOELIA | 18032 | 20718 |
| 177559 | CRUZ ORTIZ, NOELIA | 18208 | 20718 |
| 170812 | CRUZ ORTIZ, NOEMI | 17331 | 20718 |
| 160733-1 | CRUZ ORTIZ, NORMA E. | 18208 | 20718 |
| 98543 | CRUZ OYOLA, EILEEN | 18032 | 20718 |
| 58429 | CRUZ PAGAN, MILDRED | 18208 | 20718 |
| 178776 | CRUZ PARILLA, CECILIO | 17331 | 20718 |
| 98838 | CRUZ PEREZ , ANA  L. | 18208 | 20718 |
| 175561 | CRUZ PEREZ, ANA LUZ | 18208 | 20718 |
| 164386 | CRUZ PINA, LUZ  DE PAZ | 18032 | 20718 |
| 145802 | CRUZ PINA, LUZ DE PAZ | 18032 | 20718 |
| 146336 | CRUZ PINA, LUZ DE PAZ | 18032 | 20718 |
| 150709 | CRUZ PINA, LUZ DE PAZ | 18032 | 20718 |
| 151646 | CRUZ PINA, LUZ DE PAZ | 18032 | 20718 |
| 136704 | CRUZ PIÑA, LUZ DE PAZ | 18032 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 70868 | CRUZ QUILES, CARLOS R | 18208 | 20718 |
| 113175 | CRUZ RAMOS, EDWIN | 17331 | 20718 |
| 120974 | CRUZ RAMOS, EDWIN | 17331 | 20718 |
| 89573 | CRUZ RAMOS, GUILLERMO LUIS | 17331 | 20718 |
| 77348 | CRUZ RAMOS, LUZ A. | 17331 | 20718 |
| 120495 | CRUZ RAMOS, MARIA M. | 18032 | 20718 |
| 157559 | CRUZ RAMOS, MARIA M. | 18032 | 20718 |
| 124840 | CRUZ RAMOS, OLGA IRIS | 17331 | 20718 |
| 163065 | CRUZ RAMOS, OLGA IRIS | 17331 | 20718 |
| 170756 | CRUZ RAMOS, TRACY M. | 18208 | 20718 |
| 116991 | CRUZ REYES, ANA F. | 15810 | 20718 |
| 124010 | CRUZ REYES, ANA F. | 18208 | 20718 |
| 152102 | CRUZ REYES, JOSE L. | 18208 | 20718 |
| 154085 | CRUZ RIVERA, ANGELITA | 17331 | 20718 |
| 158545 | CRUZ RIVERA, ANGELITA | 17331 | 20718 |
| 86159 | CRUZ RIVERA, JOMARIS | 18208 | 20718 |
| 114959 | CRUZ RIVERA, PEDRO | 17880 | 20718 |
| 155779 | CRUZ RIVERA, PLUBIA | 18208 | 20718 |
| 121446 | CRUZ RIVERA, TERESA | 18208 | 20718 |
| 133321 | CRUZ RIVERA, TERESA | 17331 | 20718 |
| 115016 | CRUZ RIVERA, WENCESLAO | 18208 | 20718 |
| 133082 | CRUZ ROCHE, CARLOS L. | 18032 | 20718 |
| 136564 | CRUZ ROCHE, CARLOS L. | 18032 | 20718 |
| 71778 | CRUZ ROCHE, CARLOS LUIS | 15810 | 20718 |
| 137562 | CRUZ ROCHE, CARLOS LUIS | 18032 | 20718 |
| 143262 | CRUZ ROCHE, CARLOS LUIS | 18032 | 20718 |
| 38718 | CRUZ ROCHE, YOLANDA | 18208 | 20718 |
| 70029 | CRUZ RODRIGUEZ, AUREA  E | 18208 | 20718 |
| 115358-1 | CRUZ RODRIGUEZ, DAISY | 18208 | 20718 |
| 149478 | CRUZ RODRIGUEZ, DIGNA | 18208 | 20718 |
| 125582 | CRUZ RODRIGUEZ, GLORIA | 18208 | 20718 |
| 155825 | CRUZ RODRIGUEZ, LUZ | 18208 | 20718 |
| 124329 | CRUZ RODRIGUEZ, OLGA I. | 18208 | 20718 |
| 7914 | CRUZ RODRIGUEZ, SHEILA | 17880 | 20718 |
| 90319 | CRUZ RODRIGUEZ, WANDA I | 18032 | 20718 |
| 38789 | CRUZ ROJAS, MANUEL | 18208 | 20718 |
| 151063 | CRUZ ROMAN, ARAMINTA | 18208 | 20294 |
| 107721 | CRUZ ROMAN, CARMEN MARIA | 18032 | 20294 |
| 149540 | CRUZ ROMAN, JESUS FELIPE | 18208 | 20718 |
| 162237 | CRUZ ROMAN, RAFAEL | 18208 | 20718 |
| 157264 | CRUZ ROSADO, JESSICA | 16860 | 20294 |
| 70230 | CRUZ ROSARIO, WANDA L | 16860 | 20294 |
| 157811 | CRUZ RUIZ, CARMEN  SOL | 18208 | 20718 |
| 157383 | CRUZ RUIZ, CRISTINA | 18208 | 20718 |
| 123610 | CRUZ SANTIAGO, LUZ M. | 18208 | 20294 |
| 174486 | CRUZ SANTIAGO, MADELINE | 18208 | 20718 |
| 91026 | CRUZ SANTIAGO, NILDA | 15810 | 20718 |
| 134515 | CRUZ SANTIAGO, RUTH A. | 17880 | 20718 |
| 64409 | CRUZ SOTO , MIRIAM B. | 18032 | 20718 |
| 72608 | CRUZ SOTO, ESTHER | 18208 | 20718 |
| 99352 | CRUZ SOTO, LUZ | 18208 | 20718 |
| 84745 | CRUZ SOTO, MARIBEL | 17880 | 20718 |
| 59199 | CRUZ TAPIA, DENISSE | 18208 | 20718 |
| 128954 | CRUZ TAPIA, DENISSE | 18208 | 20718 |
| 84623-1 | CRUZ TORO, AURORA | 18208 | 20718 |
| 135277 | CRUZ TORRES, VIVIAN E. | 18032 | 20718 |
| 71373 | CRUZ TORRES, WANDA | 17331 | 20718 |
| 76595 | CRUZ TORRES, WANDA | 17331 | 20718 |
| 29522 | CRUZ TROCHE , LUZ E | 18208 | 20718 |
| 129511-1 | CRUZ TROCHE, JOSE E. | 18208 | 20718 |
| 43222 | CRUZ URBINA, MARIA V. | 18208 | 20718 |
| 135089 | CRUZ VARGAS, MADELINE | 17331 | 20718 |
| 148604 | CRUZ VARGAS, MADELINE | 17331 | 20718 |
| 90666 | CRUZ VARGAS, MADELYN | 17331 | 20718 |
| 91329 | CRUZ VARGAS, MADELYN | 17331 | 20718 |
| 154344 | CRUZ VARGAS, PEDRO JUAN | 17331 | 20718 |
| 79292 | CRUZ VAZQUEZ, SHARIMEL | 18208 | 20718 |
| 175398 | CRUZ VELAZQUEZ, CARMEN IRIS | 18208 | 20718 |
| 179033 | CRUZ VELAZQUEZ, CARMEN IRIS | 17331 | 20718 |
| 141970 | CRUZ VELAZQUEZ, IRIS L. | 18032 | 20718 |
| 145211 | CRUZ VELAZQUEZ, IRIS L. | 18208 | 20718 |
| 172869 | CRUZ VELAZQUEZ, JOSE A | 17331 | 20718 |
| 98424 | CRUZ VELAZQUEZ, MIGDALIA | 18208 | 20718 |
| 162437 | CRUZ VELAZQUEZ, SONIA I. | 18208 | 20718 |
| 112520 | CRUZ ZAMORA, MAQALIS | 18032 | 20718 |
| 73709-1 | CRUZ ZAYAS, IDA | 18208 | 20718 |
| 134771 | CRUZ ZAYAS, JANET | 18208 | 20718 |
| 53989 | CRUZ, ANDRÉS CRUZ | 15810 | 20718 |
| 165313 | CRUZ, ARNALDO | 17174 | 20718 |
| 136171 | CRUZ, CARMEN J | 17880 | 20718 |
| 57489 | CRUZ, GLADYS SANTANA | 18208 | 20718 |
| 99425 | CRUZ, JOSE F. | 17331 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 55776 | CRUZ, KATHERINE LOPEZ | 18208 | 20718 |
| 1182 | CRUZ, MARITZA | 17174 | 20718 |
| 177962 | CRUZ, RAQUEL MOJICA | 18208 | 20718 |
| 88953 | CRUZADO MARRERO, NILDA E. | 18208 | 20718 |
| 45846 | CRUZADO MELENDEZ, MARLEINE | 18208 | 20718 |
| 61775 | CRUZADO NIEVES, GLORIA M | 15810 | 20718 |
| 170631 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | 17331 | 20718 |
| 81286 | CUADRADO ALVAREZ, BRIZNAYDA | 18208 | 20718 |
| 61465 | CUADRADO ARES, PABLO | 18208 | 20718 |
| 110925 | CUADRADO CARRION, ROBERTO | 18208 | 20718 |
| 101463 | CUASCUT CORDERO, LEONARDA | 15810 | 20718 |
| 109196 | CUASCUT CORDERO, LEONARDA | 18208 | 20718 |
| 157397 | CUBERO - ALICEA, ANGEL L. | 17880 | 20718 |
| 164561 | CUBERO LOPEZ, MONSERRATE | 18208 | 20718 |
| 154976 | CUBERO LORENZO, CARLOS A. | 18208 | 20718 |
| 158117 | CUBERO-ALICEA, ANA HILDA | 18208 | 20718 |
| 158657 | CUBERO-ALICEA, ANA HILDA | 18208 | 20718 |
| 159250 | CUBERO-ALICEA, ANA HILDA | 18208 | 20718 |
| 161241 | CUBERO-ALICEA, ANGEL L | 17880 | 20718 |
| 156411 | CUBERO-ALICEA, ANGEL L. | 17880 | 20718 |
| 158289 | CUBERO-ALICEA, ANGEL L. | 17880 | 20718 |
| 156359 | CUCUTA GONZALEZ, SHEYKIRISABEL | 18208 | 20718 |
| 66779 | CUESTA BAEZ, JOHN D | 17880 | 20718 |
| 159458 | CUEVAS BURGOS, JUSTINIANO | 18208 | 20718 |
| 74798 | CUEVAS FELICIANO, LILLIAN | 18208 | 20718 |
| 86007 | CUEVAS GERENA, MARITZA I. | 18208 | 20718 |
| 170344 | CUEVAS MARTINEZ, HERMINIO | 17331 | 20718 |
| 163956 | CUEVAS NAZARIO, WANDA I | 17331 | 20718 |
| 101487 | CUEVAS ORTIZ, JOSE  A. | 18208 | 20718 |
| 119946 | CUEVAS ROMAN, MARCELINO | 18032 | 20718 |
| 171760 | CUEVAS RUIZ, JOSE R | 16860 | 20294 |
| 52582 | CUEVAS, ANTHONY ACEVEDO | 17880 | 20718 |
| 138679 | CUMBA COLON, JULIO | 18032 | 20718 |
| 119710 | CURBELO FELIX, MARIA M | 18208 | 20718 |
| 134128 | CURET BORRAS, JOSE FCO | 18032 | 20718 |
| 117795 | CURET CURET, ROSA J. | 18208 | 20718 |
| 148613 | CUSTODIO NAZARIO, FELIX | 17880 | 20718 |
| 149876 | CUTRERA CUBANO, CARMEN G. | 18032 | 20718 |
| 39697 | CYCLE SPORTS CENTER INC | 18208 | 20566 |
| 60775 | D. TORRES RODRÍGUEZ, REY | 18032 | 20718 |
| 136103 | DAISY GALARZA, CARMEN | 18032 | 20718 |
| 139156 | DAISY GALARZA, CARMEN | 18032 | 20718 |
| 25913 | DANUZ REYES, MICHAEL E | 17880 | 20718 |
| 40901 | DANUZ REYES, MICHAEL E | 17331 | 20718 |
| 114163 | DASTA RODRIGUEZ, IVAN R | 17880 | 20718 |
| 117538 | DAVID ESPADA, WILFREDO | 17880 | 20718 |
| 139824 | DAVID ESPADA, WILFREDO | 17880 | 20718 |
| 76091 | DAVID SANTIAGO, NANCY | 18032 | 20718 |
| 88217 | DAVID SANTIAGO, NANCY | 15810 | 20718 |
| 143328 | DAVID TORRES, MIRIAM | 17331 | 20718 |
| 10331 | DAVILA ALICEA, JULIO | 17880 | 20718 |
| 90411 | DAVILA COLON, CRISTINA M. | 18032 | 20718 |
| 118347 | DAVILA COLON, NILDA A | 18208 | 20718 |
| 83565 | DAVILA DAVILA, DELIA LUZ | 18032 | 20718 |
| 136822 | DAVILA FELIX, JANETTE | 18208 | 20718 |
| 177181 | DAVILA FIGUEROA, BEJAMIN | 17331 | 20718 |
| 166061 | DAVILA GARCIA, GERMANIA | 17880 | 20718 |
| 82436 | DAVILA GUADALUPE, DIANA L. | 18208 | 20718 |
| 84910-1 | DAVILA JIMENEZ, JANICE | 18208 | 20718 |
| 147822 | DAVILA MARCANO, SONIA  I | 18208 | 20718 |
| 103662 | DAVILA MAYMÍ, ANGEL MANUEL | 18208 | 20718 |
| 93565 | DAVILA ORTIZ, MARIBEL | 18208 | 20718 |
| 121713 | DAVILA PEREZ, MARTA J | 18208 | 20718 |
| 61888 | DAVILA PEREZ, MARTA J. | 18208 | 20718 |
| 139372 | DAVILA PEREZ, SANDA M. | 18208 | 20718 |
| 143746 | DAVILA PEREZ, SANDRA  M. | 18208 | 20718 |
| 140069 | DAVILA PEREZ, SANDRA M | 18208 | 20718 |
| 164944 | DAVILA PEREZ, SANDRA M | 18208 | 20718 |
| 146696 | DAVILA PEREZ, SANDRA M. | 18208 | 20718 |
| 141932 | DAVILA QUINONES, MAYRA M. | 15810 | 20718 |
| 115553 | DAVILA RIVERA, MARIA TERESA | 18208 | 20718 |
| 24575 | DAVILA RIVERA, SUHAIL M | 18208 | 20718 |
| 141908 | DAVILA RODRIGUEZ, LUZ Y | 17331 | 20718 |
| 118202 | DAVILA SANCHEZ, JUAN | 17880 | 20718 |
| 165295 | DAVILA SANTIAGO, GLORIA E. | 17880 | 20294 |
| 162156 | DAVILA SIERRA, EVELYN | 18208 | 20718 |
| 134624 | DAVILA TAPIA, MARIA DE L. | 18032 | 20718 |
| 152161 | DAVILA TAPIA, MARIA DE L. | 18032 | 20718 |
| 52155 | DAVILA, NILMARY RAMOS | 18208 | 20718 |
| 2471 | DAVIS DELGADO, LUIS M | 17331 | 20718 |
| 139994 | DE ARCE-RAMOS, WILFREDO | 18208 | 20294 |
| 167054 | DE ARMAS LAPORTE, INGRID MIRIAM | 17880 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 126063 | DE CASTRO DE LA CRUZ, HEIDI L. | 17331 | 20718 |
| 57866 | DE DIOS VELAZQUEZ VELAZQUEZ, JUAN | 17331 | 20718 |
| 142954 | DE JESUS (FALLECIO), RAMON MULERO | 18032 | 20718 |
| 110344 | DE JESUS ALICEA, MARIA TERESA | 15810 | 20718 |
| 140857 | DE JESUS APONTE, MERIAM | 18208 | 20718 |
| 151660 | DE JESUS APONTE, MERIAM | 18208 | 20718 |
| 156845 | DE JESUS APONTE, MERIAM | 18032 | 20718 |
| 147201 | DE JESUS BURGOS, ANGEL M. | 18208 | 20718 |
| 59343 | DE JESUS BURGOS, IVETTE | 18208 | 20718 |
| 38251 | DE JESUS CARRION, JOSE ALEXIS | 17880 | 20718 |
| 76805 | DE JESUS COLON, ELIDES | 16860 | 20294 |
| 80561 | DE JESUS COLON, ELIDES | 16860 | 20294 |
| 144426 | DE JESUS COLON, JOSE ANTONIO | 17880 | 20718 |
| 161694 | DE JESUS CORA, JOSE LUIS | 17880 | 20718 |
| 164381 | DE JESUS CORDERO, IRIS M. | 17880 | 20718 |
| 123405 | DE JESUS CRUZ , LUZ  L | 18208 | 20294 |
| 138864 | DE JESUS CRUZ, LUZ L. | 18032 | 20718 |
| 52180 | DE JESUS DAVID, MARGARITA | 18208 | 20718 |
| 10581 | DE JESUS DE JESUS, ANA MARIA | 18208 | 20718 |
| 145898 | DE JESUS DE JESUS, ANA MARIA | 18032 | 20718 |
| 82467 | DE JESUS DELGADO, ANNA M | 17880 | 20718 |
| 16179 | DE JESUS DURANT, OMAYRA | 18208 | 20718 |
| 135763 | DE JESUS FELICIER, JOSEFINA | 17880 | 20718 |
| 172593 | DE JESUS FIGUEROA, LUZ N. | 18208 | 20718 |
| 170776 | DE JESUS FUENTES, JUANA DEL C | 17331 | 20718 |
| 132868 | DE JESUS GARCIA, ASHLEE | 17880 | 20718 |
| 110460 | DE JESUS GOMEZ, GRISELY | 17174 | 20718 |
| 109635 | DE JESUS GOMEZ, PORFIRIA | 18208 | 20718 |
| 73915 | DE JESUS GONZALEZ, EDGARDO A | 18208 | 20718 |
| 100193 | DE JESUS JUSINO, MIGUELINA | 18032 | 20718 |
| 143713 | DE JESUS JUSINO, MIGUELINA | 18208 | 20718 |
| 173238 | DE JESUS LEBRON, LUZ M. | 17331 | 20718 |
| 157724 | DE JESUS LOPEZ, SONIA I. | 18208 | 157724 |
| 162681 | DE JESUS LORENZO, ANA C. | 18208 | 20718 |
| 41208 | DE JESUS LOZADA , EDWIN | 18208 | 20718 |
| 46997 | DE JESUS MERCADO, JOSE J. | 17880 | 20718 |
| 163357 | DE JESUS MILAGROS, CINTRON | 18208 | 20718 |
| 47253 | DE JESUS MORALES, CRUZ  I. | 17880 | 20718 |
| 47375 | DE JESUS MORALES, CRUZ I. | 16860 | 20294 |
| 168626 | DE JESUS MORALES, CRUZ JUAN | 17331 | 20718 |
| 135015 | DE JESUS MORALES, DENISSE | 18208 | 20718 |
| 114399 | DE JESUS OCASIO, JOSE | 18208 | 20718 |
| 86205 | DE JESUS ORTIZ, IRIS MILAGROS | 18208 | 20718 |
| 149410 | DE JESUS ORTIZ, MILAGROS | 18032 | 20718 |
| 72264 | DE JESUS PEDRAZA, CARMEN S. | 18208 | 20718 |
| 14656 | DE JESUS PEDRAZA, MARIA LUZ | 17880 | 20718 |
| 47441 | DE JESÚS PEDRAZA, MARÍA LUZ | 17880 | 20718 |
| 101298 | DE JESUS PENA, LIBORIO | 17880 | 20718 |
| 108845 | DE JESUS PEREZ, FELIX | 18208 | 20718 |
| 115165 | DE JESUS PEREZ, FELIX | 18208 | 20718 |
| 138690 | DE JESUS PEREZ, FELIX | 18208 | 20718 |
| 162855 | DE JESUS PEREZ, VILMA M. | 18032 | 20718 |
| 125516 | DE JESUS QUINONES, LOURDES | 18208 | 20718 |
| 140029 | DE JESUS QUINONES, LOURDES | 18032 | 20718 |
| 9493 | DE JESUS RAMIREZ, MAYRA I | 18208 | 20718 |
| 98353 | DE JESUS RAMIREZ, SAMUEL | 18208 | 20718 |
| 55164 | DE JESÚS RÍOS, MARIANETTE | 15810 | 20718 |
| 170707 | DE JESUS RODRIGUEZ, LUIS ALBERTO | 17331 | 20718 |
| 81320 | DE JESUS ROMAN, AYLEEN L | 17880 | 20718 |
| 73193 | DE JESUS ROMAN, AYLEEN L. | 17880 | 20718 |
| 77180 | DE JESUS ROMAN, JANICE | 17880 | 20294 |
| 141432 | DE JESUS ROSA, ESPERANZA | 18208 | 20718 |
| 50748 | DE JESUS ROSA, RAUL | 17331 | 20718 |
| 103164 | DE JESUS ROSA, RAUL | 17331 | 20718 |
| 126877 | DE JESUS ROSA, RAUL | 17331 | 20718 |
| 138533 | DE JESUS ROSA, ROSA M | 18032 | 20718 |
| 139851 | DE JESUS ROSA, ROSA M. | 18032 | 20718 |
| 113173 | DE JESUS SANCHEZ, EVELYN | 18208 | 20294 |
| 149407 | DE JESUS SANCHEZ, EVELYN | 18208 | 20294 |
| 15155 | DE JESUS SANCHEZ, ISAIAS | 17880 | 20718 |
| 117174 | DE JESUS SANTIAGO, RUTH B | 18208 | 20718 |
| 109150 | DE JESUS SEPULVEDA, SANDRA E | 18208 | 20718 |
| 137245 | DE JESUS TORRES, FRANCISCO | 18208 | 20718 |
| 161703-1 | DE JESUS TORRES, MARCELINO | 18208 | 20718 |
| 13304 | DE JESUS VAZQUEZ, ANGEL L | 18208 | 20718 |
| 104640 | DE JESUS VEGA, IRMA G. | 18208 | 20718 |
| 106187 | DE JESUS VEGA, IRMA G. | 18208 | 20718 |
| 102626 | DE JESUS VEGA, MARIA DEL R. | 18208 | 20718 |
| 103498 | DE JESUS VEGA, MARIA DEL R. | 18208 | 20718 |
| 117466 | DE JESUS VEGA, MARIA DEL R. | 18208 | 20718 |
| 161902 | DE JESUS VEGA, MARIA DEL R. | 18208 | 20718 |
| 134678 | DE JESUS VEGA, NANCY M. | 18208 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 93038 | DE JESUS VEGA, ROSA E. | 18208 | 20718 |
| 170251 | DE JESUS VIERA, MARIA S. | 18032 | 20718 |
| 34921 | DE JESUS, EDWIN | 18208 | 20718 |
| 76031 | DE L. COLON COLON, MARIA | 18208 | 20718 |
| 146276 | DE L. FAX MELENDEZ, MARIA | 18208 | 20718 |
| 167187 | DE L. TORRES VELEZ, MARIA | 18208 | 20718 |
| 54502 | DE LA CRUZ LOPEZ, NILSA | 18032 | 20718 |
| 143047 | DE LA PAZ RODRIGUEZ , FRANCES | 17331 | 20294 |
| 138964 | DE LA ROSA GUERRERO, RUTH E. | 17880 | 20718 |
| 147955 | DE LA ROSA NUNEZ, JUAN F. | 18208 | 20718 |
| 76194 | DE LA ROSA PEREZ, ELENA H. | 15810 | 20718 |
| 67170 | DE LA ROSA PEREZ, LINDA | 15810 | 20718 |
| 118059 | DE LA TORRE LOPEZ, IDA  G. | 18208 | 20718 |
| 125239 | DE LA TORRE LOPEZ, IDA G. | 18032 | 20718 |
| 51639 | DE LA TORRE LOYOLA, MIGDALIA | 17331 | 20718 |
| 150801 | DE LEON BELLO, LUCILA | 17331 | 20718 |
| 86469 | DE LEON GONZALEZ, EMMA R. | 18208 | 20718 |
| 174153 | DE LEON GONZALEZ, MIGUEL A | 17880 | 20718 |
| 136391 | DE LEON GONZALEZ, VIRGINIA | 18032 | 20395 |
| 164960 | DE LEON GONZALEZ, VIRGINIA | 18032 | 20395 |
| 94691 | DE LEON MATOS , JOSE  A | 17880 | 20718 |
| 56132 | DE LEON OCASIO, HECTOR JOSE | 17331 | 20718 |
| 65433 | DE LEON ORTIZ, VANESSA | 16860 | 20294 |
| 118579 | DE LEON SERRANO, BLANCA  I. | 18032 | 20718 |
| 83393 | DE LEON TORRES, CARMEN | 16860 | 20294 |
| 43129 | DE LEÓN VIRELLA, CARALY I. | 18208 | 20718 |
| 15445-1 | DE LOS A CINTRON, MARIA | 18208 | 20718 |
| 131001 | DE LOS A MORALES TORRES, ALICIA | 18208 | 20718 |
| 120815 | DE LOS A. ROSARIO NEGRON, MARIA | 18208 | 20718 |
| 62932 | DE LOS ANGELES SERRANO CANALES, MARIA | 18208 | 20718 |
| 130121 | DE SANTIAGO RAMOS, MARTA | 18208 | 20718 |
| 154620 | DE SANTIAGO RAMOS, MARTA | 18032 | 20718 |
| 67254 | DECHOUDES RUIZ, CARMEN | 18208 | 20718 |
| 64670 | DECLET, AIDA L | 18208 | 20718 |
| 63739 | DEDOS COLON, NEREIDA | 17880 | 20718 |
| 49289 | DEGRO LEON, FELIX J | 15810 | 20294 |
| 156004 | DEGRO ORTIZ, IDA L | 18032 | 20718 |
| 175911 | DEGRO ORTIZ, SANDRA E. | 17880 | 20718 |
| 162269 | DEJESUS QUINONES, LOURDES | 18032 | 20718 |
| 67227 | DEJESUS, BAUDILIO | 17331 | 20718 |
| 138600 | DEL C GOMEZ ESCRIBANO, MARIA | 18208 | 20395 |
| 113148 | DEL C ROBLES RIVERA, MARIA | 17880 | 20718 |
| 99531 | DEL CAMPO FIGUEROA, MARIA  V. | 18208 | 20718 |
| 97015 | DEL CAMPO FIGUEROA, WANDA I. | 18032 | 20395 |
| 53160 | DEL CARMEN NIEVES MENDEZ, MARIA | 18208 | 20718 |
| 12791 | DEL CARMEN ROBLES RIVERA, MARIA | 17880 | 20718 |
| 69174 | DEL RIO GARCIA, AILENE | 18208 | 20718 |
| 144297 | DEL RIO-HERNANDEZ, LAURA S. | 18208 | 20718 |
| 157687 | DEL RIO-HERNANDEZ, LAURA S. | 18208 | 20718 |
| 82502 | DEL ROSARIO MORALES, JANIS | 17331 | 20718 |
| 97690 | DEL ROSARIO OLIVERA RIVERA, MARIA | 18032 | 20718 |
| 49446 | DEL TORO & SANTANA | 18208 | 20566 |
| 49581 | DEL TORO SOSA, RUSSELL A | 18208 | 20566 |
| 153274 | DEL VALLE CONDE, SONIA NOEMI | 18208 | 20718 |
| 155772 | DEL VALLE DE JESUS, MARIA  DE LOS ANGELES | 18208 | 20718 |
| 13396 | DEL VALLE DE LEON, LUIS G | 18208 | 20718 |
| 64148 | DEL VALLE HERNANDEZ, MARIA DEL CARMEN | 18032 | 20718 |
| 121699 | DEL VALLE ORABONA, ANABELLE | 17331 | 20718 |
| 76562 | DEL VALLE ORTIZ, LYDIA E. | 18208 | 20718 |
| 85816 | DEL VALLE RODRIGUEZ, NYDIA L | 18208 | 20718 |
| 101643 | DEL VALLE SANCHEZ, MAGALY | 18208 | 20718 |
| 73129 | DEL VALLE SANTANA, EDWINA | 18208 | 20718 |
| 49707 | DEL VALLE VELAZQUEZ, INGRID M. | 18208 | 20718 |
| 55119 | DEL VALLE, AIDA GARCIA | 18208 | 20718 |
| 93860 | DELBREY DIAZ, MARIA M. | 16860 | 20294 |
| 124586 | DELBREY IGLESIAS, MYRNA E | 18208 | 20718 |
| 141191 | DELBREY IGLESIAS, MYRNA ELENA | 18208 | 20395 |
| 170462 | DELEON, DEMETRIO | 17880 | 20718 |
| 78219 | DELERME SEARY , IVONNE | 18032 | 20718 |
| 46461 | DELGADO ALICEA, DENISE E | 16860 | 20294 |
| 55801 | DELGADO CAJIGAS, LUISOL | 15810 | 20718 |
| 56351 | DELGADO CAJIGAS, LUISOL | 15810 | 20718 |
| 56573 | DELGADO CAJIGAS, LUISOL | 15810 | 20718 |
| 82805 | DELGADO CLAUDIO, TOMAS | 18208 | 20718 |
| 40137 | DELGADO COTTO, SONIA | 17331 | 20718 |
| 55762 | DELGADO DALMAU, CATHERYNE M. | 18208 | 20718 |
| 165214 | DELGADO DELGADO, ANA C. | 18208 | 20718 |
| 160084 | DELGADO FERNANDEZ, ROSAURA | 18032 | 20718 |
| 71114 | DELGADO FIGUEROA, ADELINA | 18032 | 20718 |
| 63732 | DELGADO FONSECA, MARIA | 17331 | 20718 |
| 156108 | DELGADO GONZALEZ, MIGUEL | 18208 | 20718 |
| 147995 | DELGADO GONZALEZ, YASIRA | 18208 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 76045 | DELGADO GRAULAU , BEVERLY | 15810 | 20294 |
| 76455 | DELGADO GRAULAU, BEVERLY | 15810 | 20294 |
| 78159 | DELGADO GRAULAU, BEVERLY | 15810 | 20294 |
| 83908 | DELGADO GRAULAU, BEVERLY | 15810 | 20294 |
| 154496 | DELGADO HERNANDEZ, MARIA DEL C. | 18208 | 20718 |
| 157411 | DELGADO MARRERO, MAYRA E. | 18208 | 20718 |
| 117140 | DELGADO MARTORELL, JOSE | 18208 | 20718 |
| 62286 | DELGADO MATOS, VANESSA | 18208 | 20718 |
| 66842 | DELGADO MENA, LACKMEED | 18208 | 20718 |
| 69575 | DELGADO MÉNDEZ, LORENA | 18032 | 20718 |
| 41438 | DELGADO OQUENDO, GEORGINA | 17880 | 20718 |
| 166062 | DELGADO ORTIZ, JORGE D | 18208 | 20718 |
| 141630 | DELGADO PADILLA, GRACE M. | 17331 | 20718 |
| 25108 | DELGADO PADILLA, LILLIAM | 18208 | 20566 |
| 76663 | DELGADO REYES, EDDA I. | 18032 | 20718 |
| 79720 | DELGADO REYES, EDDI I | 16860 | 20718 |
| 158642 | DELGADO RODRIGUEZ, ANA LUZ | 18208 | 20718 |
| 159693 | DELGADO RODRIGUEZ, ANA LUZ | 18208 | 20718 |
| 30280 | DELGADO RODRIGUEZ, MARIBEL | 16860 | 20294 |
| 129997 | DELGADO RODRIGUEZ, MICHAEL | 18208 | 20718 |
| 48317 | DELGADO SANTANA, ROSA | 17880 | 20718 |
| 53218 | DELGADO SANTIAGO, MARIA D. | 18208 | 20718 |
| 3436 | DELGADO TORRES, EDWIN | 18208 | 20566 |
| 160426 | DELGADO TORRES, MARITZA | 16860 | 20294 |
| 131484 | DELGADO VEGA, LILLIAM | 17331 | 20718 |
| 151427 | DELGADO VEGA, LILLIAM | 17880 | 20718 |
| 154853 | DELGADO ZAMBRANA, MARIA DE LOS A. | 18208 | 20718 |
| 133025 | DELGADO, VILMA I. | 18032 | 20718 |
| 135001 | DELGADO, VILMA I. | 18032 | 20718 |
| 153064 | DELGADO, VILMA I. | 18032 | 20718 |
| 105565 | DENIS DIAZ, ANA IRIS | 17331 | 20718 |
| 39504 | DENIS GARCIA, SYLVIA M. | 18208 | 20718 |
| 85177 | DETRES MARTINEZ, CARMEN E. | 18208 | 20718 |
| 115014 | DEVARIE CINTRON, JULIO M. | 17880 | 20718 |
| 143785 | DEVARIE CINTRON, JULIO M. | 17880 | 20718 |
| 147522 | DEVARIE CINTRON, JULIO M. | 17880 | 20718 |
| 144895 | DEVARIE GINTRON, JULIO M. | 17880 | 20718 |
| 89228 | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | 18208 | 20566 |
| 44815 | DEYNES LEBRON, ELENA DEL CARMEN | 18208 | 20718 |
| 63508 | DEYNES LEBRON, MARIA T | 18208 | 20718 |
| 152902 | DIANA BETANCOURT, HECTOR | 17880 | 20718 |
| 92036 | DIAZ AMARO, CARLOS | 18208 | 20718 |
| 125643 | DIAZ ANDRADES, JANNETTE | 18208 | 20718 |
| 124556 | DIAZ BAEZ, AIDA IRIS | 18208 | 20718 |
| 73997 | DIAZ BENITEZ, GILBERTO | 18208 | 20718 |
| 74349 | DIAZ BENITEZ, GILBERTO | 18208 | 20718 |
| 76098 | DIAZ BENITEZ, GILBERTO | 18208 | 20718 |
| 74000 | DIAZ BONES, OLGA L | 18208 | 20718 |
| 133073 | DIAZ CANDELARIO, ROSE J. | 18032 | 20718 |
| 71120 | DIAZ CARRASQUILLO, IVETTE | 18208 | 20718 |
| 71615 | DIAZ CARRASQUILLO, IVETTE | 18208 | 20718 |
| 171072 | DIAZ CASIANO, ANA DILIA | 18208 | 20718 |
| 130976 | DIAZ CASIANO, INOCENCIA | 18208 | 20718 |
| 106484 | DIAZ CASTRO, TAMARA | 18208 | 20718 |
| 82212 | DIAZ COLLAZO, SAMARI | 17880 | 20718 |
| 2352 | DIAZ COLON, LUIS JAVIER | 18208 | 20566 |
| 169175 | DIAZ COLON, RAFAEL | 17331 | 20395 |
| 170534 | DIAZ COLON, VICTOR I | 17331 | 20718 |
| 52049 | DÍAZ CRESPO, SONOLI A | 18208 | 20718 |
| 58288 | DÍAZ CRUZ, JOSÉ A | 18032 | 20718 |
| 117375 | DIAZ DE JESUS, CARLOS | 17880 | 20718 |
| 123800 | DIAZ DE JESUS, CARLOS | 17880 | 20718 |
| 152044 | DIAZ DE JESUS, CARLOS | 17880 | 20718 |
| 57952 | DIAZ DE JESUS, MELBA I. | 18208 | 20718 |
| 86362 | DIAZ DE JESUS, ROSA I | 15810 | 20718 |
| 135759 | DIAZ DELGADO, SILVIA | 17331 | 20718 |
| 175177 | DIAZ DIAZ, GUADALUPE | 17331 | 20718 |
| 130509 | DIAZ DIAZ, JULIA MARIA | 18032 | 20718 |
| 173226 | DIAZ DIAZ, MYRTA E. | 18208 | 20718 |
| 8020 | DIAZ DIAZ, SAMUEL R | 17880 | 20718 |
| 119677 | DIAZ DIAZ, SYLVIA  I. | 18032 | 20718 |
| 93316 | DIAZ DIAZ, SYLVIA I | 15810 | 20718 |
| 32916 | DIAZ ECHEVARRIA, MELISSA | 17880 | 20718 |
| 33038 | DIAZ ECHEYAMA, MELISSA | 17880 | 20718 |
| 116343 | DIAZ FALCON, CARLOS J. | 18208 | 20566 |
| 110616 | DIAZ FEBO , LUZ O. | 18208 | 20718 |
| 17572 | DIAZ FEBUS, WILFREDO | 17880 | 20718 |
| 155312 | DIAZ FELIX, MARIA J. | 16860 | 20294 |
| 131725 | DIAZ FIGUEROA, JACQUELINE | 18208 | 20718 |
| 141822 | DIAZ FIGUEROA, MARILYN E. | 18208 | 20395 |
| 67513 | DIAZ GARCIA, OSVALDO | 18032 | 20718 |
| 120084 | DIAZ GARCIA, TOMAS | 16860 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 164661 | DIAZ GARCIA, TOMAS | 18208 | 20718 |
| 93013 | DIAZ GOMEZ, PRISCILLA | 17331 | 20718 |
| 98837 | DIAZ GOMEZ, RICARDO | 16860 | 20294 |
| 113349 | DIAZ GOMEZ, YOLANDA | 18032 | 20718 |
| 60567 | DIAZ GONZALEZ, CARMEN MINERVA | 18208 | 20718 |
| 21538 | DIAZ GONZALEZ, FRANCISCO | 18208 | 20718 |
| 157300 | DIAZ GONZALEZ, HILDA D. | 18208 | 20718 |
| 97243 | DIAZ GONZALEZ, JULIO C | 18208 | 20718 |
| 92937 | DIAZ GONZALEZ, JULIO C. | 18208 | 20718 |
| 125501 | DIAZ GUADALUPE, LUZ M. | 18208 | 20718 |
| 120062 | DIAZ HERNANDEZ, CARMEN L. | 18032 | 20718 |
| 165117 | DIAZ HUERTAS , CARMEN M. | 18208 | 20718 |
| 160485 | DIAZ HUERTAS, CARMEN M. | 18032 | 20718 |
| 149643 | DIAZ HUERTAS, CARMEN M. | 18208 | 20718 |
| 116109 | DIAZ JIMENEZ, VIVIAN Y. | 18208 | 20718 |
| 130008 | DIAZ LEBRON, GRISE I. | 18032 | 20718 |
| 68918 | DIAZ LIZARDI, LILLIAM | 18032 | 20718 |
| 51773 | DIAZ LOPEZ, SOE M | 18208 | 20718 |
| 62233 | DIAZ LOPEZ, SOE M | 18208 | 20718 |
| 118472 | DIAZ LUGO , PATRIA E | 18032 | 20718 |
| 82701 | DIAZ LUGOVINAS, MERARI C | 17331 | 20718 |
| 20896 | DIAZ MARRERO, JOSE | 17174 | 20718 |
| 163632 | DIAZ MARTINEZ, GLADYS E. | 18208 | 20718 |
| 151671 | DIAZ MARTINEZ, MIRIAM | 18208 | 20718 |
| 35406 | DIAZ MARTINEZ, NICOLAS | 17880 | 20718 |
| 140489 | DIAZ MARTINEZ, WANDA I | 18208 | 20718 |
| 142961 | DIAZ MARTINEZ, WANDA I | 18208 | 20718 |
| 152259 | DIAZ MARTINEZ, WANDA I. | 18208 | 20395 |
| 69136 | DIAZ MEDINA, FRANCES | 17880 | 20718 |
| 110959 | DIAZ MEDINA, MOISES | 17880 | 20718 |
| 117453 | DIAZ MERCADO, DIANA | 18032 | 20718 |
| 168243 | DIAZ MILLAN, RAMONITA | 17880 | 20718 |
| 93771 | DIAZ MONTALVO , ANA | 18208 | 20718 |
| 171337 | DIAZ MONTALVO, ANA | 18208 | 20718 |
| 166542 | DIAZ MORALES, CESAR A. | 18208 | 20395 |
| 143212 | DIAZ MORALES, IRIS BELIA | 17880 | 20718 |
| 111197 | DIAZ MORALES, IRIS N. | 18208 | 20718 |
| 111215 | DIAZ MORALES, IRIS N. | 18208 | 20718 |
| 119783 | DIAZ MORALES, JUAN A. | 18208 | 20718 |
| 80965 | DIAZ MORALES, JULIA IRAIDA | 18032 | 20718 |
| 167677 | DIAZ MORALES, MYRNA | 18208 | 20718 |
| 86972 | DIAZ MORALES, ZINNIA I. | 17880 | 20718 |
| 16670-1 | DIAZ NIEVES, AIDA | 18208 | 20718 |
| 148527 | DIAZ NUNEZ, EDILMA | 18208 | 20718 |
| 82403 | DIAZ OCASIO, DAMARIS | 18208 | 20718 |
| 167618 | DIAZ PABON, RAQUEL I. | 18208 | 20718 |
| 136351 | DIAZ PEREZ, ILIANA | 18208 | 20718 |
| 74165 | DIAZ PEREZ, WANDA E | 18208 | 20718 |
| 76274 | DIAZ PEREZ, WANDA E. | 18208 | 20718 |
| 99318 | DIAZ PEREZ, WANDA E. | 18208 | 20718 |
| 101640 | DIAZ PEREZ, WANDA E. | 18208 | 20718 |
| 101821 | DIAZ PEREZ, WANDA E. | 18208 | 20718 |
| 162828 | DIAZ PEREZ, WANDA E. | 18208 | 20718 |
| 76080 | DIAZ PEREZ, WANDA EVELYN | 18208 | 20718 |
| 152922 | DIAZ PIZARRO, JULIO A | 17880 | 20718 |
| 149141 | DIAZ PIZARRO, VIVIANANNETTE | 17880 | 20718 |
| 67967 | DIAZ QUINONES, MARISOL | 18208 | 20718 |
| 110685 | DIAZ RAMIREZ , VIDALIS | 18208 | 20718 |
| 132630 | DIAZ RAMIREZ, VIDALIS | 18208 | 20718 |
| 142058 | DIAZ RAMIREZ, VIDALIS | 18208 | 20718 |
| 140006 | DIAZ RAMOS, JOSE G. | 17880 | 20718 |
| 41571 | DIAZ RAMOS, LUZ | 17174 | 20718 |
| 114351 | DIAZ RAMOS, NESTOR ENRIQUE | 17331 | 20718 |
| 160863 | DIAZ REYES, MILAGROS | 18208 | 20718 |
| 134012 | DIAZ REYES, MILAGROS | 18208 | 20718 |
| 144169 | DIAZ REYES, MILAGROS | 18208 | 20718 |
| 147777 | DIAZ REYES, MILAGROS | 18208 | 20718 |
| 151995 | DIAZ REYES, MILAGROS | 18208 | 20718 |
| 154185 | DIAZ REYES, MILAGROS | 18208 | 20718 |
| 73153 | DIAZ REYES, WANDA L | 18032 | 20718 |
| 102274 | DIAZ REYES, WANDA L. | 15810 | 20718 |
| 137616 | DIAZ RIVERA , ALBERTO LUIS | 17880 | 20718 |
| 48910 | DIAZ RIVERA , HILDA M. | 17331 | 20718 |
| 77169 | DIAZ RIVERA, GILBERTO | 18208 | 20718 |
| 68175 | DÍAZ RIVERA, GILBERTO | 18208 | 20718 |
| 92150 | DIAZ RIVERA, HERMINIO | 18208 | 20718 |
| 112209 | DIAZ RIVERA, INES | 18208 | 20718 |
| 170442 | DIAZ RIVERA, JUANITA | 18032 | 20718 |
| 164234 | DIAZ RIVERA, NOELIS | 17331 | 20718 |
| 56629 | DIAZ RODRIGUEZ, ALICIA | 18208 | 20718 |
| 119365 | DIAZ RODRIGUEZ, GABRIEL | 17880 | 20718 |
| 119671 | DIAZ RODRIGUEZ, GABRIEL | 17880 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 120666 | DIAZ RODRIGUEZ, GABRIEL | 17880 | 20718 |
| 121810 | DIAZ RODRIGUEZ, GABRIEL | 17880 | 20718 |
| 114466 | DIAZ RODRIGUEZ, GLADYS M. | 18208 | 20718 |
| 131604 | DIAZ RODRIGUEZ, GLADYS M. | 17331 | 20718 |
| 150762 | DIAZ RODRIGUEZ, GLADYS M. | 18208 | 20718 |
| 154933 | DIAZ RODRIGUEZ, GLADYS MILAGROS | 18208 | 20718 |
| 158953 | DIAZ RODRIGUEZ, JORGE L. | 18032 | 20718 |
| 140361 | DIAZ RODRIGUEZ, NORMA I. | 18208 | 20718 |
| 43806 | DIAZ RODRIGUEZ, OLGA B. | 17880 | 20718 |
| 51240 | DIAZ ROJAS, LUIS O | 17880 | 20718 |
| 48415 | DIAZ ROMAN, EDWIN | 17880 | 20718 |
| 114557 | DIAZ ROSA, LOURDES MERCEDES | 18208 | 20718 |
| 61895 | DIAZ SANTIAGO, YARIZIE | 18208 | 20718 |
| 62256 | DIAZ SANTIAGO, YARIZIE | 18208 | 20718 |
| 44051 | DÍAZ SANTIAGO, YARIZIE | 18032 | 20718 |
| 53245 | DÍAZ SANTINI, CYNTHIA | 15810 | 20294 |
| 152616 | DIAZ SANTOS, RAFAEL | 16860 | 20294 |
| 176656 | DIAZ SERRANO, TERESITA | 17331 | 20718 |
| 110074 | DIAZ SOSTRE, YADIRA | 17880 | 20395 |
| 164424 | DIAZ SUAREZ, ANGEL | 17174 | 20718 |
| 54712 | DIAZ TEJADA, AWILDA I | 18208 | 20718 |
| 34195 | DIAZ TORRES, ANGEL L. | 17880 | 20718 |
| 93165 | DIAZ TORRES, MAGDA  L. | 18208 | 20718 |
| 145732 | DIAZ VADI , ARACELIS | 18208 | 20718 |
| 174065-1 | DIAZ VAZQUEZ, ANGEL FELIX | 18995 | 20395 |
| 92060 | DÍAZ VÁZQUEZ, CARMEN I | 18208 | 20718 |
| 96457 | DIAZ VAZQUEZ, ELIZABETH | 18208 | 20718 |
| 69374 | DIAZ VAZQUEZ, EVELYN | 18208 | 20718 |
| 72730 | DÍAZ VÁZQUEZ, EVELYN | 18208 | 20718 |
| 11675-1 | DIAZ VEGA, AMELIA | 18208 | 20718 |
| 147132 | DIAZ VELAZQUEZ, MABEL | 15810 | 20718 |
| 72760 | DIAZ, ALBA BEAUCHAMP | 17880 | 20718 |
| 172632 | DIAZ, ELIZABETH | 17331 | 20718 |
| 176033 | DÍAZ, GRISELE RIVERA | 17331 | 20718 |
| 55340 | DIAZ, JOHANA GUEVARA | 18032 | 20718 |
| 118258 | DIAZ, LUCIA MEDINA | 18208 | 20395 |
| 35708 | DIAZ, PURACELIA | 18208 | 20718 |
| 170744 | DIAZ, TERESA DE JESUS | 18032 | 20718 |
| 160570 | DIAZ, YANITA ZAYAS | 18208 | 20718 |
| 143351 | DIAZ-MARQUEZ, HERMINIO | 17880 | 20718 |
| 2571 | DIBOU MEDIA INC | 18208 | 20566 |
| 7364 | DIEPPA CRUZ, GLENDALY | 18032 | 20718 |
| 8148 | DIEPPA CRUZ, GLENDALY | 18208 | 20718 |
| 79226 | DILONE TORRES, AIXA | 18208 | 20718 |
| 87435 | DIONISIO RIVERA, CYNTHIA EVELYN | 17331 | 20718 |
| 22258 | DIRECT SOLUTION, LLC | 18208 | 20566 |
| 36111 | DISTRIBUIDORA DE ALIMENTOS, INC. | 18208 | 20566 |
| 163562 | DOELTER BAEZ, FRANCISCO J | 17880 | 20718 |
| 167441 | DOMENECH CANCEL, NILDA I | 18032 | 20395 |
| 6490-1 | DOMINGUEZ ESTRADA, CRUZ S | 18208 | 20718 |
| 108116 | DOMINGUEZ MATOS, YAZMIN | 18208 | 20718 |
| 57885 | DOMINGUEZ PEREZ, JAVIER E. | 17331 | 20718 |
| 49777 | DOMINGUEZ RODRIGUEZ, LILLIAN C. | 18032 | 20718 |
| 70804 | DOMINGUEZ ROSARIO, AIMY | 18208 | 20718 |
| 177678 | DOMINGUEZ, GLORIA FIGUEROA | 18208 | 20718 |
| 40724 | DOMINICCI CRUZ, ROSA A. | 18032 | 20718 |
| 55055 | DOMINICCI SANTIAGO, YELITZA | 18208 | 20718 |
| 112585 | DONATIU BERRIOS, RICARDO | 17331 | 20718 |
| 76556 | DONES PABON, MARIA M | 17880 | 20718 |
| 37040 | DONES RAMOS, JERICA | 18208 | 20718 |
| 161543 | DONES REYES, TEDDY | 18032 | 20718 |
| 139929 | DORBATT QUINONES, ROSA  V V | 17880 | 20718 |
| 140038 | DOSTER MELENDEZ, THOMAS | 18208 | 20718 |
| 152408 | DOSTER MELENDEZ, TOMAS | 18208 | 20718 |
| 27221 | DRAGONI BAEZ, SANDRA I | 17880 | 20718 |
| 123835 | DROZ DOMINGUEZ, TERESITA | 15810 | 20718 |
| 85219 | DROZ GUZMAN, MARILYN | 17331 | 20718 |
| 55318 | DURAN LOPEZ, MAYRA | 18208 | 20718 |
| 67922 | DURAN RIVERA, ELVIN | 18208 | 20718 |
| 98158-1 | DYPERON RODRIGUEZ, BARBARA ENID | 18208 | 20718 |
| 167420 | ECHANDY VEGA, NELSON J. | 18032 | 20718 |
| 147605 | ECHAVARRY OCASIO, CYNTHIA E. | 18032 | 20718 |
| 121590 | ECHEVARRI MORALES, LISANDRA | 18208 | 20718 |
| 28606 | ECHEVARRIA ACEVEDO, MARYLIN | 17880 | 20718 |
| 4256 | ECHEVARRIA CRESPO, ROBERTO | 17880 | 20718 |
| 155067 | ECHEVARRIA FELICIANO, VANESSA | 18208 | 20718 |
| 79889 | ECHEVARRÍA FELICIANO, VANESSA | 18032 | 20718 |
| 89288 | ECHEVARRÍA IRIZARRY, CARMEN L | 18032 | 20718 |
| 59705 | ECHEVARRIA MEDINA, LUIS A. | 18208 | 20718 |
| 76356 | ECHEVARRIA MILIAN, DAVID | 16860 | 20294 |
| 128778 | ECHEVARRIA MORALES, LISANDRA | 18208 | 20718 |
| 84081 | ECHEVARRIA ORTIZ, SILVIA E. | 18032 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 70308 | ECHEVARRIA RIVERA, ILEANA | 18032 | 20718 |
| 167448 | ECHEVARRIA SERNA, MILAGROS | 18032 | 20718 |
| 106818 | ECHEVARRIA SERRA, MILAGROS | 18032 | 20718 |
| 76905 | ECHEVARRIA VELAZQUEZ , SONIA | 18208 | 20718 |
| 80938 | ECHEVARRIA VELAZQUEZ, SONIA | 18032 | 20718 |
| 1814 | ECHEVARRIA, CARMEN | 15810 | 20718 |
| 172363-1 | ECHEVARRIA, JOSE O. | 18995 | 20395 |
| 37024 | EDEN E & E INC | 18208 | 20566 |
| 62171 | EDWARDS - RODRIGUEZ, GEORGE LOUIS | 17880 | 20718 |
| 45002 | EDWARDS-RODRIGUEZ , GEORGE L. | 17880 | 20718 |
| 54666 | EGIPCIACO RODRIGUEZ, JOSE F. | 18032 | 20718 |
| 53987 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 15810 | 20718 |
| 3810 | EGUIA VERA, MARIA  L | 18208 | 20718 |
| 2358 | EGUIA VERA, MARIA L | 18208 | 20718 |
| 53225 | EGUIA-VERA, MARIA L | 17331 | 20718 |
| 100741 | ELBA AMEZQUITA, DORIS | 18208 | 20718 |
| 169582 | ELENA RODRIGUEZ, MARIA | 17331 | 20718 |
| 97232 | ELIAS RIVERA , MONICA IVETTE | 18208 | 20718 |
| 96167 | ELIAS RIVERA, MONICA  IVETTE | 18208 | 20718 |
| 100394 | ELIAS RIVERA, MONICA I. | 18208 | 20718 |
| 90562 | ELIAS RIVERA, MONICA IVETTE | 18208 | 20718 |
| 96151 | ELIAS RIVERA, MONICA IVETTE | 18208 | 20718 |
| 97920 | ELIAS RIVERA, MONICA IVETTE | 18208 | 20718 |
| 159199 | ELLSWORTH MONTALVAN, CARMEN  G | 18208 | 20718 |
| 104271 | ELMADAH, JESSICA ISAAC | 18208 | 20395 |
| 135401 | EMANUELLI GONZALEZ, LINNETTE | 18208 | 20718 |
| 73313 | EMG NETWORKS ALTERNATIVES INC | 18208 | 20566 |
| 21552 | EMMANUEL RIVERA SANCHEZ AND ESTHER MOLINA BERNAZAR | 17174 | 20718 |
| 100465 | EMMANUELLI ANZALOTA, BRENDA I | 15810 | 20718 |
| 122848 | EMMANUELLI ANZALOTA, BRENDA I. | 16860 | 20294 |
| 133218 | EMMANUELLI FELICIANO, PEDRO L. | 17880 | 20718 |
| 98966 | EMMANUELLI GONZALEZ, CARMEN M | 17880 | 20718 |
| 40250 | EMPRESAS COLON AYALA INC. | 18208 | 20566 |
| 171226 | ENAZARIO IZQUIERDO, JOSE | 17331 | 20718 |
| 170875 | ENCARNACION COLON, EDWIN JAVIER | 17331 | 20718 |
| 147901 | ENCARNACION CORREA, SHEILA | 17331 | 20718 |
| 101046 | ENCARNACION DIAZ, MARIA A. | 18208 | 20718 |
| 154023 | ENCARNACION GARCIA, IDELIZ | 18208 | 20718 |
| 108727 | ENCARNACION PRIETO, ADA L. | 18208 | 20395 |
| 114049 | ENCARNACION PRIETO, ADA L. | 18208 | 20718 |
| 102019 | ENCARNACION PRIETO, MYRNA | 18208 | 20718 |
| 109726 | ENCARNACION PRIETO, MYRNA | 18208 | 20718 |
| 15367 | ENR SERVICE INC | 18208 | 20566 |
| 144442 | ENRIQUE FIGUEROA FERNANDEZ & NANCY POLA CARRILLO | 18208 | 20566 |
| 65499 | ERAZO BURGOS, RAQUEL | 16860 | 20294 |
| 51868 | ERICKSON- SEPULVEDA, ELAINE  J. | 18208 | 20718 |
| 31887 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIAZ AND JEAN PAUL RODRIGUEZ-DIAZ ETEL | 17174 | 20718 |
| 143537 | ESCALERA LUMBANO, JULIO | 17880 | 20718 |
| 128979 | ESCOBAR BARRETO, MARIA | 17174 | 20718 |
| 22383 | ESCOBAR, YANIS MANSO | 15810 | 20294 |
| 98702 | ESCRIBANO FONTANEZ, NORA I | 18208 | 20718 |
| 65520 | ESMURRIA HERNANDEZ, EFRAIN | 17331 | 20718 |
| 171154 | ESMURRIA HERNANDEZ, EFRAIN | 17331 | 20718 |
| 148167 | ESMURRIA RIVERA, JORGE J. | 18032 | 20718 |
| 151269 | ESMURRIA RIVERA, JORGE J. | 18032 | 20718 |
| 69550 | ESOLUTIONS INC | 18208 | 20566 |
| 166320 | ESPADA COLON, CARMEN | 18208 | 20718 |
| 166362 | ESPADA COLON, CARMEN | 18208 | 20718 |
| 166460 | ESPADA COLON, CARMEN | 18208 | 20718 |
| 170639-1 | ESPADA DAVID, EVELYN M. | 18208 | 20718 |
| 140461 | ESPADA FEBO, REBECCA | 18208 | 20718 |
| 143473 | ESPADA FEBO, REBECCA | 18208 | 20718 |
| 55836 | ESPADA LOPEZ, GICELLIS | 18032 | 20718 |
| 57287 | ESPADA LOPEZ, GICELLIS | 18032 | 20718 |
| 78161 | ESPADA LOPEZ, GICELLIS | 18208 | 20718 |
| 53137 | ESPADA LOPEZ, JASMIN  S. | 18032 | 20718 |
| 53022 | ESPADA LOPEZ, JASMIN S | 18032 | 20718 |
| 53135 | ESPADA LOPEZ, JASMIN S | 18032 | 20718 |
| 43906 | ESPADA LOPEZ, JASMIN S. | 18032 | 20718 |
| 84090 | ESPADA MIRANDA, CARLOS | 18208 | 20718 |
| 119135 | ESPADA ORTIZ, SONIA  I. | 15810 | 20718 |
| 135345 | ESPADA ORTIZ, ANGEL SANTOS | 16860 | 20294 |
| 143997 | ESPADA ORTIZ, ANGEL SANTOS | 16860 | 20294 |
| 144780 | ESPADA ORTIZ, ANGEL SANTOS | 15810 | 20718 |
| 126797 | ESPADA ORTIZ, MARTA M | 16860 | 20294 |
| 129306 | ESPADA ORTIZ, MARTA M. | 16860 | 20294 |
| 132620 | ESPADA ORTIZ, MARTA M. | 16860 | 20294 |
| 130656 | ESPADA ORTIZ, SONIA  I. | 16860 | 20294 |
| 121459 | ESPADA ORTIZ, SONIA I. | 16860 | 20294 |
| 121627 | ESPADA ORTIZ, SONIA I. | 15810 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 37871 | ESPADA, GICELLIS | 18032 | 20718 |
| 38301 | ESPADA, GICELLIS | 18032 | 20718 |
| 52628 | ESPADA, GICELLIS | 18032 | 20718 |
| 128150 | ESPADA, WILFREDO DAVID | 17880 | 20718 |
| 138482 | ESPADA, WILFREDO DAVID | 17880 | 20718 |
| 129496 | ESPAILLAT COLON, CELENIA | 18208 | 20718 |
| 31839 | ESPASAS PEREZ, CARLOS | 17174 | 20718 |
| 160943 | ESPIET CABRERA, ELIZABETH | 16860 | 20294 |
| 74622 | ESPIET CABRERA, ELIZABETH | 18032 | 20718 |
| 115462 | ESPIET MONROIG, AUREA R. | 18208 | 20718 |
| 115504 | ESPIET MONROIG, AUREA R. | 18208 | 20718 |
| 165702 | ESPINOSA CORALES, ROSA | 18032 | 20718 |
| 96292 | ESPINOSA CRUZ, MARIA GUNITA | 17331 | 20718 |
| 63291 | ESPINOSA DIAZ, ELIANID | 18208 | 20718 |
| 178393 | ESPINOSA RAMOS, GILBERTO | 17331 | 20718 |
| 58618 | ESPINOSA VAZQUEZ, ADRIAN | 15810 | 20718 |
| 133052 | ESQUILIN CARRASQUILLO, MONICA MARI | 17880 | 20718 |
| 63634 | ESQUILIN PIZARRO, SAMMY | 17880 | 20718 |
| 46784 | ESQUILIN QUINONEZ, YADIER | 17174 | 20718 |
| 121904 | ESQUILLIN RAMOS, ZOE | 17174 | 20718 |
| 47761 | ESTANCIAS DE AIBONITO, INC. | 18208 | 20566 |
| 119703 | ESTATE OF ANTONIO PAVIA VILLAMIL | 17174 | 20718 |
| 175337 | ESTEBAN VEGA, MADELINE  D | 17331 | 20718 |
| 42723 | ESTEVA TIRADO, MAYRA | 17880 | 20718 |
| 111609 | ESTEVEZ GOMEZ, MARIA J. | 18208 | 20718 |
| 75862 | ESTHER RIVERA FERNANDINI, NANCY | 17331 | 20718 |
| 159045 | ESTRADA ARROYO, EMELI | 17880 | 20718 |
| 70376 | ESTRADA COLON, ODEMARIS | 18208 | 20718 |
| 71689 | ESTRADA COLON, ODEMARIS | 18208 | 20718 |
| 79927 | ESTRADA COLON, ODEMARIS | 18208 | 20718 |
| 104937 | ESTRADA GARCIA, MYRNA | 17331 | 20718 |
| 105237 | ESTRADA GARCIA, MYRNA | 17331 | 20718 |
| 69825 | ESTRADA NEGRON, MARIBEL | 18208 | 20718 |
| 90256 | ESTRADA ROHENA, GEORGINA | 18032 | 20718 |
| 86776 | ESTRADA VARGAS, IRIS J. | 18208 | 20718 |
| 78217 | ESTRADA, JACQUELINE | 18208 | 20718 |
| 103763 | ESTREMERA RIVERA, DIANA E. | 18208 | 20718 |
| 149098 | EVO CONSORTIUM LLC | 18208 | 20566 |
| 83 | EVYANMICK, INC. | 18208 | 20566 |
| 128353 | EXCLUSA GREEN, ANABELLE | 18032 | 20718 |
| 125921 | FABERY TORRES, ARMANDO | 18032 | 20718 |
| 175559 | FAJARDO VEGA, CARMEN ROSA | 17331 | 20718 |
| 67894 | FALCON CORTES, MARIA M. | 18032 | 20718 |
| 78206 | FALCON LOPEZ, RAMON A. | 18032 | 20718 |
| 63705 | FALERO AYALA, LAURA ROSA | 18208 | 20718 |
| 62614 | FALERO LOPEZ, MARILYN | 17880 | 20718 |
| 67595 | FALU VILLEGAS, DELMA R | 17880 | 20718 |
| 170928 | FAMANIA ARRARO, JOSE IVAN | 17331 | 20718 |
| 82732 | FARGAS BULTRON, BERTA I. | 18208 | 20718 |
| 24787 | FAT, INC. | 18208 | 20566 |
| 146089 | FAUSTO SANCHEZ, LEILA MILITZA | 18208 | 20718 |
| 138112 | FEBLES LEON , ELSA  NIDIA | 17331 | 20718 |
| 123447 | FEBLES LEON, ELSA NIDIA | 17880 | 20718 |
| 129536 | FEBLES LEON, ELSA NIDIA | 17880 | 20718 |
| 132058 | FEBLES LEON, ELSA NIDIA | 17331 | 20718 |
| 68235 | FEBLES LEON, MAYDA IBETH | 18208 | 20718 |
| 41398 | FEBLES MEJIAS, EDGAR | 18208 | 20718 |
| 176122 | FEBO BURGOS, ANA L. | 18208 | 20718 |
| 74067 | FEBRES, SHARON  S | 18208 | 20718 |
| 134258 | FEBUS OCASIO, BLANCA I | 18208 | 20718 |
| 109378 | FEBUS OCASIO, BLANCA I. | 18208 | 20718 |
| 138706 | FEBUS ROGUE, MILAGROS | 18208 | 20718 |
| 130494 | FEBUS ROQUE, MILAGROS | 18208 | 20718 |
| 65642 | FEBUS SUAREZ, BRENDA M. | 17331 | 20718 |
| 54614 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | 18032 | 20718 |
| 75388 | FELICIANO AUDIFFRED, LUISA | 18208 | 20718 |
| 24068 | FELICIANO BORRERO, HELEN I | 18208 | 20718 |
| 23946 | FELICIANO BORRERO, HELEN I. | 18208 | 20718 |
| 152478 | FELICIANO CARABALLO, IRMA L. | 18032 | 20718 |
| 161862 | FELICIANO CORA, IRIS N | 18208 | 20718 |
| 28047 | FELICIANO CORREA, YESENIA | 17880 | 20718 |
| 128457 | FELICIANO CORREA, YESENIA | 17331 | 20718 |
| 48733 | FELICIANO CORTES, AMARILIS | 15810 | 20432 |
| 170253 | FELICIANO DE JESUS, ADA E. | 17880 | 20718 |
| 170254 | FELICIANO DE JESUS, ADA E. | 17331 | 20718 |
| 170280-1 | FELICIANO DE JESUS, ADA E. | 18208 | 20718 |
| 81299 | FELICIANO DEL VALLE, BLANCA  I. | 17880 | 20718 |
| 45162 | FELICIANO HERNÁNDEZ, ZULMA I | 15810 | 20718 |
| 73026 | FELICIANO OLAN, WALESKA | 18208 | 20718 |
| 75385 | FELICIANO OLAN, WALESKA | 18208 | 20718 |
| 100177 | FELICIANO PAGAN, MARITZA | 18032 | 20718 |
| 146737 | FELICIANO PEREZ, DELIA E. | 17880 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 74541 | FELICIANO PEREZ, MIGDALIA | 17331 | 20718 |
| 71481 | FELICIANO PEREZ, MIRTA C | 18208 | 20718 |
| 139832 | FELICIANO PEREZ, MIRTA C. | 18032 | 20718 |
| 42928 | FELICIANO PULLIZA, IRVING | 18208 | 20718 |
| 170444 | FELICIANO RAMOS, ELOY | 17331 | 20718 |
| 60346 | FELICIANO RIVERA, YELISSA | 18208 | 20718 |
| 132471 | FELICIANO ROBLES, DARLENE | 18208 | 20395 |
| 64604 | FELICIANO ROSADO, ALBERTO | 17331 | 20718 |
| 165443 | FELICIANO ROSADO, JESUS | 17174 | 20718 |
| 78658 | FELICIANO ROSARIO, ADELAIDA | 17880 | 20718 |
| 112129 | FELICIANO RUIZ, AIDA | 18208 | 20718 |
| 139457 | FELICIANO RUIZ, JUAN | 18032 | 20718 |
| 76215 | FELICIANO SANCHEZ, ANGEL | 17880 | 20718 |
| 165804 | FELICIANO SANTIAGO, LEIDA | 17331 | 20718 |
| 139695 | FELICIANO SANTOS, HERIBERTO | 18208 | 20718 |
| 107408 | FELICIANO SOTO, MARISOL | 18208 | 20718 |
| 57126 | FELICIANO TARAFA, ALEXIS | 18208 | 20718 |
| 151156 | FELICIANO TORRES, CARMEN M. | 18208 | 20718 |
| 169351 | FELICIANO TORRES, ELBA N. | 15810 | 20718 |
| 40511 | FELICIANO VEGA, LUIS A | 16860 | 20294 |
| 37645 | FELICIANO VEGA, LUIS A | 15810 | 20718 |
| 31545 | FELICIANO VELEZ, IRENE | 17880 | 20718 |
| 117013 | FELICIANO, IRMA L. | 18208 | 20718 |
| 70504 | FELICIANO, LUIS R. | 18208 | 20395 |
| 170726 | FELIX DE JESUS, LUIS ANTONIO | 17331 | 20718 |
| 35369 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | 17880 | 20718 |
| 96850 | FELIX HERNANDEZ , ROSA A | 18208 | 20718 |
| 45636 | FELIX HERNANDEZ, DAMARIS | 17331 | 20718 |
| 54720 | FELIX HERNANDEZ, DAMARIS | 18208 | 20718 |
| 54834 | FELIX HERNANDEZ, DAMARIS | 17331 | 20718 |
| 96725 | FELIX HERNANDEZ, ROSA  A. | 18208 | 20718 |
| 115428 | FELIX LAUREANO, JUAN | 17331 | 20718 |
| 115710 | FELIX LAUREANO, JUAN | 17331 | 20718 |
| 2770 | FELIX TORRES, NORMA | 17331 | 20718 |
| 149416 | FERMAINT RODRIGUEZ, GEORGINA | 17880 | 20718 |
| 140782 | FERNANDEZ APONTE, LUIS F. | 18208 | 20718 |
| 37888 | FERNANDEZ BETANCOURT, MARTHA I | 17880 | 20718 |
| 148868 | FERNANDEZ CARRASQUILLO, MARIA JOSEFA | 18208 | 20718 |
| 94335 | FERNANDEZ CHAVES, CARLOS  M. | 17880 | 20718 |
| 130713 | FERNANDEZ CHAVES, CARLOS M. | 17880 | 20718 |
| 131808 | FERNANDEZ CORDERO, MADELINE | 16860 | 20294 |
| 162293 | FERNANDEZ CORDERO, MADELINE | 16860 | 20294 |
| 142106 | FERNANDEZ FEBUS, MIRIAM | 18208 | 20718 |
| 99187 | FERNANDEZ FERNANDEZ, LEONEL | 17880 | 20718 |
| 128674 | FERNANDEZ FERNANDEZ, MYRNA LIZ | 18208 | 20718 |
| 167700 | FERNANDEZ GONZALEZ, JAVIER | 17331 | 20718 |
| 167702 | FERNANDEZ GONZALEZ, JAVIER | 17331 | 20718 |
| 167703 | FERNANDEZ GONZALEZ, JAVIER | 17331 | 20718 |
| 90929 | FERNANDEZ HEINZMAN, NANCY | 18208 | 20718 |
| 103592 | FERNANDEZ HEINZMAN, NANCY | 18032 | 20718 |
| 125069 | FERNANDEZ HERNANDEZ, DAMARIS | 18032 | 20718 |
| 130298 | FERNANDEZ HERNANDEZ, DAMARIS | 18208 | 20718 |
| 141590 | FERNANDEZ HERNANDEZ, RITA M | 17880 | 20718 |
| 153684 | FERNANDEZ HERNANDEZ, RITA M. | 17880 | 20718 |
| 149975 | FERNANDEZ MALDONADO, NEREIDA | 18208 | 20718 |
| 93842 | FERNANDEZ MEDINA, CARMEN  M. | 17880 | 20718 |
| 140220 | FERNANDEZ MELENDEZ, EDITH | 18208 | 20718 |
| 178006 | FERNANDEZ MORALES, NORMA IRIS | 17331 | 20718 |
| 87056 | FERNANDEZ MUNOZ, MARITZA | 18032 | 20718 |
| 79194 | FERNANDEZ PEREZ , RUTH M. | 17331 | 20718 |
| 46652 | FERNÁNDEZ PIZARRO, MARÍA I | 18208 | 20718 |
| 52731 | FERNANDEZ PORTALATIN, BELISA | 18208 | 20718 |
| 159111 | FERNANDEZ SANTIAGO, OMAIRA I. | 18208 | 20718 |
| 117101-1 | FERNANDEZ TORRES, NANCY | 18208 | 20718 |
| 139030 | FERNANDEZ VELEZ, GLADYS | 18208 | 20718 |
| 134023 | FERNANDEZ VELEZ, HAYDEE | 18208 | 20718 |
| 57660 | FERNANDEZ, CRISTOBAL SANTIAGO | 17880 | 20718 |
| 65627 | FERNANDEZ-REPOLLET, CARMEN | 18208 | 20718 |
| 165730 | FERNANDINI LAMBOY, MAYRA D. | 18208 | 20718 |
| 155181-1 | FERRAO AYALA, MARIELI | 18208 | 20718 |
| 33850 | FERREIRA GARCIA, JORGE | 17880 | 20718 |
| 111263 | FERRER , MARIA E | 17880 | 20718 |
| 96986 | FERRER FERRER, GILBERTO | 17880 | 20718 |
| 47563 | FERRER GARCIA, EDNA DE LOS | 18208 | 20718 |
| 154010 | FERRER PABON, MIGDALIA MARITZA | 18208 | 20395 |
| 166408 | FERRER RIVERA, MIRIAM | 16860 | 20294 |
| 35401 | FERRER RODRIGUEZ, GILBERTO | 18208 | 20718 |
| 60796-1 | FERRER TORRES, LUIS ALFREDO | 18208 | 20718 |
| 137797 | FIGUERERA AGOSTO, CARMEN M | 18032 | 20718 |
| 170829 | FIGUERO CASTILLO, ANSELMO | 17331 | 20718 |
| 95845 | FIGUEROA , MARY  A. | 18208 | 20718 |
| 1163 | FIGUEROA ACEVEDO, DULCE M | 18208 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 1164 | FIGUEROA ACEVEDO, DULCE M | 18208 | 20718 |
| 74837 | FIGUEROA ACEVEDO, REINALDO | 18208 | 20718 |
| 6380 | FIGUEROA ALICEA, ESTHER | 18208 | 20718 |
| 45425 | FIGUEROA APONTE, CARMEN MILAGROS | 18032 | 20718 |
| 100688 | FIGUEROA ARROYO, PEDRO L. | 17880 | 20718 |
| 16379 | FIGUEROA BERNARD, MORAYMA I | 17880 | 20718 |
| 88350 | FIGUEROA BLANCO, LUZ M | 18208 | 20718 |
| 90762 | FIGUEROA BLANCO, LUZ MARIA | 18208 | 20718 |
| 87168 | FIGUEROA BLANCO, MIGDA L | 18208 | 20718 |
| 85075 | FIGUEROA BLANCO, MIGDA L. | 17331 | 20718 |
| 72893 | FIGUEROA BURGOS, CELINES | 18208 | 20718 |
| 112308 | FIGUEROA BYRON, WANDA IVETTE | 17331 | 20718 |
| 122859 | FIGUEROA BYRON, WANDA IVETTE | 18208 | 20395 |
| 130506 | FIGUEROA BYRON, WANDA IVETTE | 17331 | 20718 |
| 138992 | FIGUEROA CARRASQUILLO, JUAN | 16860 | 20294 |
| 178706 | FIGUEROA CARRASQUILLO, JUAN | 17331 | 20718 |
| 82897 | FIGUEROA CARTAGE, ESTEBANIA | 17331 | 20718 |
| 107337 | FIGUEROA CLAUDIO, CECILIA | 16860 | 20294 |
| 45379 | FIGUEROA COLLAZO, CARLOS R. | 17880 | 20718 |
| 62184 | FIGUEROA COLLAZO, CARMEN PURA | 18032 | 20718 |
| 96208 | FIGUEROA COLON, AMPARO | 18208 | 20718 |
| 88592 | FIGUEROA COLON, ENID J | 18208 | 20718 |
| 41146 | FIGUEROA CORREA, ANGEL LUIS | 17331 | 20718 |
| 126343 | FIGUEROA CORREA, LYDIA H. | 16860 | 20294 |
| 118604 | FIGUEROA DAVILA, MYRIAM R. | 18032 | 20718 |
| 69759 | FIGUEROA DE JESUS, YAZMIN | 18032 | 20718 |
| 177640 | FIGUEROA DOMINGUEZ, GLORIA | 18208 | 20718 |
| 177647 | FIGUEROA DOMINGUEZ, GLORIA | 18208 | 20718 |
| 177708 | FIGUEROA DOMINGUEZ, GLORIA | 18208 | 20718 |
| 106835 | FIGUEROA DOMINGUEZ, GLORIA E | 18208 | 20718 |
| 13646 | FIGUEROA DUPREY, ELVIN | 17331 | 20718 |
| 179035 | FIGUEROA ECHEVARRIA, MAXIMINA | 18208 | 20718 |
| 105321 | FIGUEROA FELICIANO, ANA I. | 18208 | 20718 |
| 159283 | FIGUEROA FELICIANO, NATIVIDAD | 16860 | 20294 |
| 151283 | FIGUEROA FERNANDEZ , ARCELYS | 18208 | 20718 |
| 72861 | FIGUEROA FERNANDEZ, PEDRO JOSE | 17331 | 20718 |
| 2030 | FIGUEROA FIGUEROA, CARLOS | 17174 | 20718 |
| 35214 | FIGUEROA FIGUEROA, SARA | 18208 | 20718 |
| 36734 | FIGUEROA FIGUEROA, SARA | 17331 | 20718 |
| 167570 | FIGUEROA GOMEZ, DAVID | 18032 | 20718 |
| 139796 | FIGUEROA GONZALEZ, JORGE | 18208 | 20718 |
| 77232 | FIGUEROA GONZALEZ, SARA I. | 18032 | 20718 |
| 39743 | FIGUEROA HEREDIA, YANIRA | 17880 | 20718 |
| 14062 | FIGUEROA HERNANDEZ, LUIS E | 18208 | 20718 |
| 166145 | FIGUEROA IRIZARRY, GRICEL | 17331 | 20718 |
| 17010 | FIGUEROA IRIZARRY, GRISEL | 18208 | 20718 |
| 169628 | FIGUEROA JIMENEZ, FELIX A. | 15810 | 20718 |
| 133087 | FIGUEROA LALINDEZ, ANTONIA I. | 18208 | 20718 |
| 101715 | FIGUEROA LOPEZ, MARIBEL | 18208 | 20718 |
| 22472 | FIGUEROA LUGO, MIGUEL E. | 17880 | 20718 |
| 48278 | FIGUEROA LUGO, RIGOBERTO | 17880 | 20395 |
| 108980 | FIGUEROA MALDONADO, CARMEN IRIS | 18208 | 20718 |
| 131268 | FIGUEROA MARTINEZ, MIGUELINA | 18208 | 20718 |
| 11577 | FIGUEROA MATEO, OTONIEL | 17331 | 20718 |
| 116849 | FIGUEROA MATIAS, ZENAIDA | 18032 | 20718 |
| 142955 | FIGUEROA MATIAS, ZENAIDA | 18208 | 20718 |
| 139112 | FIGUEROA MELENDEZ, VIANGERIS | 18208 | 20718 |
| 151533 | FIGUEROA MELENDEZ, VIANGERIS | 18032 | 20718 |
| 71838 | FIGUEROA MÉNDEZ, DIANETTE E. | 18208 | 20718 |
| 12830 | FIGUEROA MONSERATE, GLADYS | 18208 | 20718 |
| 13115 | FIGUEROA MONSERATE, GLADYS | 18208 | 20718 |
| 8977 | FIGUEROA MONSERRATE, GLADYS | 18208 | 20718 |
| 124056 | FIGUEROA MORALES, LUZ S | 18032 | 20718 |
| 97761 | FIGUEROA ONGAY, VIRGINIA | 17331 | 20718 |
| 167142 | FIGUEROA ORTIZ, BENITA | 17880 | 20718 |
| 67552 | FIGUEROA PAGAN, ERIC JAVIER | 17331 | 20718 |
| 58960 | FIGUEROA PAGAN, MARCEL M | 15810 | 20718 |
| 133689 | FIGUEROA PELLOT, BETHZAIDA | 18208 | 20718 |
| 71215 | FIGUEROA PENA, ZORIBEL | 18208 | 20718 |
| 148224 | FIGUEROA PENALOZA, LUZ M | 18208 | 20718 |
| 123453 | FIGUEROA REGUERO, SIGRID M. | 17331 | 20718 |
| 106088 | FIGUEROA RIOS , EMMA IRIS | 18208 | 20718 |
| 122309 | FIGUEROA RIOS, ANA L | 18208 | 20718 |
| 106163 | FIGUEROA RIOS, CARMEN  MILAGROS | 18208 | 20718 |
| 102702 | FIGUEROA RIOS, CARMEN MILAGROS | 18208 | 20718 |
| 106579 | FIGUEROA RIOS, CARMEN MILAGROS | 18208 | 20718 |
| 110151 | FIGUEROA RIOS, CARMEN MILAGROS | 18208 | 20718 |
| 123962 | FIGUEROA RIOS, CARMEN MILAGROS | 18208 | 20718 |
| 162749 | FIGUEROA RIOS, CARMEN MILAGROS | 18208 | 20718 |
| 108270 | FIGUEROA RÍOS, CARMEN MILAGROS | 18208 | 20718 |
| 89407 | FIGUEROA RIOS, EMMA IRIS | 18208 | 20718 |
| 100719 | FIGUEROA RIOS, EMMA IRIS | 18208 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 100723 | FIGUEROA RIOS, EMMA IRIS | 18208 | 20718 |
| 103300 | FIGUEROA RIOS, EMMA IRIS | 18208 | 20718 |
| 110064 | FIGUEROA RIOS, EMMA IRIS | 18208 | 20718 |
| 162728 | FIGUEROA RIOS, EMMA IRIS | 18208 | 20718 |
| 105765 | FIGUEROA RIVERA, CARMEN I. | 18208 | 20395 |
| 120790 | FIGUEROA RIVERA, CARMEN M | 18208 | 20718 |
| 121295 | FIGUEROA RIVERA, CARMEN M. | 18208 | 20718 |
| 116926 | FIGUEROA RIVERA, CARMEN MARIA | 18208 | 20718 |
| 53437 | FIGUEROA RIVERA, CELSO | 18208 | 20718 |
| 73006 | FIGUEROA RIVERA, JEANETTE | 15810 | 20718 |
| 83998 | FIGUEROA RIVERA, JEANETTE | 15810 | 20718 |
| 129460 | FIGUEROA RIVERA, LOURDES | 18208 | 20718 |
| 132631 | FIGUEROA RIVERA, LOURDES | 18208 | 20718 |
| 161895 | FIGUEROA RIVERA, LOURDES | 18032 | 20718 |
| 173296 | FIGUEROA RIVERA, NILDA | 18208 | 20718 |
| 7096 | FIGUEROA RODRIGUEZ, ANA | 18208 | 20566 |
| 163762 | FIGUEROA SANCHEZ, CARMEN MARIA | 17331 | 20718 |
| 137224 | FIGUEROA SANCHEZ, LUIS | 18208 | 20718 |
| 94169 | FIGUEROA SANCHEZ, LUIS A. | 18208 | 20718 |
| 101614 | FIGUEROA SANCHEZ, LUIS A. | 18208 | 20718 |
| 106952 | FIGUEROA SANCHEZ, LUIS A. | 18208 | 20718 |
| 60731 | FIGUEROA SANTOS, EDUARDO | 15810 | 20294 |
| 103207 | FIGUEROA SERBIA, GINAIRA | 18032 | 20718 |
| 84981 | FIGUEROA TORRES , EDNA IVETTE | 17331 | 20718 |
| 81844 | FIGUEROA TORRES, ANA D | 18032 | 20718 |
| 138095 | FIGUEROA TORRES, ANA D. | 18032 | 20718 |
| 171913 | FIGUEROA TORRES, CARLOS A. | 18208 | 20718 |
| 63140 | FIGUEROA TORRES, EDNA IVETTE | 17331 | 20718 |
| 171922 | FIGUEROA TORRES, VIVIEN V. | 18208 | 20718 |
| 133566 | FIGUEROA VAZQUEZ, LYDIA | 18208 | 20718 |
| 31423 | FIGUEROA VEGA, NELSON | 18208 | 20718 |
| 145890 | FIGUEROA VEGA, NELSON | 17331 | 20718 |
| 147815 | FIGUEROA VEGA, NELSON | 17331 | 20718 |
| 75279 | FIGUEROA VEGA, ROSA | 16860 | 20294 |
| 63125 | FIGUEROA VILLALBA, TAIMI | 18208 | 20718 |
| 174221 | FIGUEROA, AWILDA BAEZ | 18032 | 20718 |
| 174246 | FIGUEROA, AWILDA BAEZ | 18032 | 20718 |
| 174247 | FIGUEROA, AWILDA BAEZ | 18032 | 20718 |
| 177953 | FIGUEROA, IRIS M. | 17331 | 20718 |
| 83095 | FIGUEROA, MARY A | 18208 | 20718 |
| 50552 | FIGUEROA, MILAGROS DEJESUS | 17331 | 20718 |
| 162112 | FIGUEROA, WILSA FUENTES | 17331 | 20718 |
| 166660 | FILION TRUJILLO, ELIZABETH | 17880 | 20718 |
| 10976 | FILISHA INC | 18208 | 20566 |
| 114970 | FINES RIVERA, NYDIA | 18208 | 20718 |
| 137393 | FINES RIVERA, SAUL | 17880 | 20718 |
| 45532 | FIQUEROA ANDUJAR, JOSE M. | 17880 | 20718 |
| 34814 | FLECHA ROMAN, MARIA  A. | 17331 | 20718 |
| 176082 | FLORES BERMUDEZ, HECTOR LUIS | 18208 | 20566 |
| 82912 | FLORES CALDERON, MARIBEL | 18208 | 20718 |
| 39898 | FLORES COLON, ABIGAIL | 17331 | 20718 |
| 145703 | FLORES COLON, ABIGAIL | 17331 | 20718 |
| 77560 | FLORES CRUZ, JOSE G | 18208 | 20718 |
| 88666 | FLORES DAVID, BERNARDO | 18208 | 20718 |
| 109908 | FLORES DEL VALLE, MERCEDES | 18208 | 20718 |
| 113558 | FLORES DEL VALLE, MERCEDES | 15810 | 20718 |
| 121751 | FLORES DEL VALLE, MERCEDES | 18208 | 20718 |
| 138858 | FLORES DEL VALLE, MERCEDES | 15810 | 20718 |
| 167670 | FLORES DEL VALLE, MERCEDES | 18208 | 20718 |
| 87526 | FLORES DIAZ, GLADYS | 18208 | 20718 |
| 71048 | FLORES FIGUEROA, IRIS Y. | 17880 | 20718 |
| 139551 | FLORES FLORES, MARILYN | 18208 | 20718 |
| 130960 | FLORES GONZALEZ, LUIS A. | 18208 | 20718 |
| 132707 | FLORES LEON, ANDREITA | 18208 | 20718 |
| 154901 | FLORES LOPEZ, MARIA S. | 18208 | 20718 |
| 153344 | FLORES LOPEZ, MARIA SOCORRO | 18208 | 20718 |
| 57096 | FLORES MORA, LINDA ROSE | 15810 | 20718 |
| 170847 | FLORES MORALES, FRANCISCA | 17331 | 20718 |
| 104550 | FLORES MULERO, NAILIM E. | 17331 | 20718 |
| 54369 | FLORES NEGRON, ELIZABETH | 15810 | 20718 |
| 42810 | FLORES NEGRÓN, ELIZABETH | 15810 | 20718 |
| 56528 | FLORES NIEVES, YARITZA | 18208 | 20718 |
| 39492 | FLORES PAGAN, VERONICA | 18208 | 20718 |
| 69209 | FLORES QUINONES, LISVETTE | 18208 | 20718 |
| 166951 | FLORES RAMIREZ, BETSY I. | 18208 | 20718 |
| 153807 | FLORES RIOS, IDELIZA I. | 18208 | 20718 |
| 154173 | FLORES RIOS, MARIA H | 18208 | 20718 |
| 100897 | FLORES RIVERA, GISELA  DEL ROSARIO | 18208 | 20718 |
| 81707 | FLORES RIVERA, GISELA DEL ROSARIO | 18208 | 20718 |
| 101853 | FLORES RIVERA, GISELA DEL ROSARIO | 18208 | 20718 |
| 48878 | FLORES ROCAFORT, LOURDES | 17880 | 20718 |
| 30776-1 | FLORES RODRIGUEZ, ERIC X. | 18208 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 135257 | FLORES RODRIGUEZ, LAURA C | 17174 | 20718 |
| 173215 | FLORES RODRIGUEZ, LOURDES D. | 18208 | 20718 |
| 101493 | FLORES RODRIGUEZ, MARIA S. | 18208 | 20718 |
| 51255 | FLORES RODRIGUEZ, NEXIDA | 17880 | 20718 |
| 89780 | FLORES RODRIGUEZ, VIRGINIA | 18208 | 20718 |
| 111738 | FLORES SANCHEZ, AILEEN | 18208 | 20718 |
| 23951 | FLORES SANCHEZ, SAMARY | 17880 | 20718 |
| 84990 | FLORES SANTIAGO, LYDIA M | 18032 | 20718 |
| 99539 | FLORES SILVA, LELIS Y | 17880 | 20718 |
| 35229 | FLORES TIRADO, GLORIA N | 18208 | 20718 |
| 121133 | FLORES TORRES, ANGELA | 18208 | 20718 |
| 35698 | FLORES TORRES, JOSE | 17880 | 20718 |
| 51371 | FLORES VARGAS, WILFREDO | 17331 | 20718 |
| 134396 | FLORES VAZQUEZ, JUANITA | 18208 | 20718 |
| 72511 | FLORES VEGA, LOURDES | 18208 | 20718 |
| 31011 | FLORES VIALIZ, PHILIP | 18208 | 20718 |
| 104651 | FLORES VILLALTA, SELMA | 18208 | 20718 |
| 95630 | FLORES ZAYAS , MARILYN | 18208 | 20718 |
| 63649 | FLORES ZAYAS, MARILYN | 18208 | 20718 |
| 74085 | FLORES ZAYAS, RAFAEL | 18032 | 20718 |
| 70202 | FLORES ZAYAS, WIGNA | 18208 | 20718 |
| 131877 | FLORES ZAYAS, WIGNA | 15810 | 20718 |
| 50202-1 | FLORES ZAYES, ZOBEIDA | 18208 | 20718 |
| 42022 | FLORES, ELIZABETH | 15810 | 20718 |
| 101429 | FLORES-DAVID, ADRIAN | 18208 | 20718 |
| 141466 | FONSECA ROJAS, RICHARD | 18208 | 20718 |
| 79315 | FONT ORTIZ, JANET | 17331 | 20718 |
| 131064 | FONT ORTIZ, JANET | 17331 | 20718 |
| 122757 | FONT SALAS, JUANA S. | 18208 | 20395 |
| 63822 | FONT, IDALIA ELIAS | 17880 | 20718 |
| 135986 | FONTAN OLIVO, LUZ D. | 17331 | 20718 |
| 162160 | FONTAN OLIVO, MARIA DEL C | 17880 | 20718 |
| 87965 | FONTAN ORTIZ, LUIS E. | 18208 | 20718 |
| 120585 | FONTANEZ BERRIOS, OLGA | 18032 | 20718 |
| 57743 | FONTANEZ FLECHA, DEBORA | 18208 | 20718 |
| 134072-1 | FONTANEZ MELENDEZ, WILFREDO | 18208 | 20718 |
| 105800 | FONTANEZ RUIZ, CARMEN L | 18032 | 20718 |
| 118696 | FONTANEZ RUIZ, CARMEN L. | 18032 | 20718 |
| 177579 | FONTANEZ, GLADYS N. ORTIZ | 17331 | 20718 |
| 177645 | FONTANEZ, GLADYS N. ORTIZ | 18208 | 20718 |
| 101490 | FORESTIER TORRES, MARGARITA | 18032 | 20718 |
| 174481-1 | FORNES CAMACHO, FRANCISCO R | 18995 | 20395 |
| 80883 | FORNES MORALES, JOSE | 17880 | 20718 |
| 80973 | FORNES MORALES, JOSE R | 17880 | 20718 |
| 76899 | FORNES MORALES, MARTA | 17880 | 20718 |
| 76992 | FORNES MORALES, MARTA | 17331 | 20718 |
| 177552 | FORNES PEREZ, LOURDES M. | 17880 | 20718 |
| 78870 | FORTY CARRASQUILLO, ABIGAIL | 16860 | 20294 |
| 130599 | FRADERA CORA, LUZ ANGELICA | 17331 | 20718 |
| 170339 | FRAGOSA NOBLES, PRISCILA | 17331 | 20718 |
| 94941 | FRAGOSO GONZALEZ, ARMANDO | 17331 | 20718 |
| 100213 | FRAGOSO RODRIGUEZ, MARIE L. | 18208 | 20718 |
| 153537 | FRAGOSO RODRIGUEZ, MARIE L. | 18208 | 20718 |
| 158568 | FRAGOSO RODRIGUEZ, MARIE L. | 18208 | 20718 |
| 152342 | FRANCO ALEJANDRO, CARMEN D. | 18208 | 20718 |
| 132198 | FRANCO ALEJANDRO, MARIA TERESA | 18208 | 20718 |
| 129276 | FRANCO ALEJANDRO, MARIA T. | 18208 | 20718 |
| 113885 | FRANCO MOLINA, MARTA | 18208 | 20718 |
| 175160 | FRANCO MOLINA, MARTA | 18208 | 20637 |
| 73647 | FRANCO PARIS, MAYRA ENID | 17174 | 20718 |
| 108780 | FRANCO SANCHEZ , ISRAEL | 15810 | 20718 |
| 68491 | FRANQUI ROMAN, AUREA E. | 17331 | 20718 |
| 128140 | FRANQUI ROMAN, LUIS ANTONIO | 18208 | 20718 |
| 131396 | FRANQUIZ DIAZ, ISABEL | 16860 | 20294 |
| 150460 | FRAU-ESCUDERO, JUAN ANTONIO | 17880 | 20718 |
| 123244 | FRED MALDONADO , PAULITA | 18208 | 20395 |
| 128584 | FRED MALDONADO, RUTH N | 17331 | 20395 |
| 175633 | FREIRE FAJARDO, ARNALDO R. | 17331 | 20718 |
| 175588 | FREIRE RODRIGUEZ, ADRIA A. | 18208 | 20566 |
| 97398 | FREYTES PEREZ, JERRY | 18208 | 20718 |
| 122381 | FRIAS RIVERA, LUIS H. | 17880 | 20718 |
| 51105 | FUENTES AYALA, OSCAR | 18032 | 20718 |
| 61366 | FUENTES AYALA, OSCAR | 18208 | 20395 |
| 56183 | FUENTES CANCEL, GLENDA I | 18208 | 20718 |
| 134686 | FUENTES CANCEL, GLENDA I. | 18208 | 20718 |
| 121148 | FUENTES DE PAZ, MAURA | 18208 | 20718 |
| 61458-1 | FUENTES ECHEVARRIA, ENID | 18208 | 20718 |
| 62931-1 | FUENTES ECHEVARRIA, ENID | 18208 | 20718 |
| 22271 | FUENTES GONZALEZ, VILMA | 15823 | 20718 |
| 39537 | FUENTES RAMOS, JAVIER | 18208 | 20718 |
| 162314 | FUENTES REYES, EVARLENE | 18208 | 20718 |
| 34793 | FUENTES RIVERA, ALBERTO | 17880 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 148421 | FUENTES SILVA, EDNA I. | 16860 | 20294 |
| 165607 | FUENTES SILVA, EDNA I. | 15810 | 20718 |
| 3649 | FUENTES, CARLOS E | 17174 | 20718 |
| 117200 | FUENTES, ELAINE | 18208 | 20718 |
| 142653 | FUNEZ FUNEZ, MARIO E. | 18208 | 20718 |
| 30191 | FUSTER LAVIN, JOSE | 17174 | 20718 |
| 130104 | FUSTER MARRERO, AIDA L. | 17880 | 20718 |
| 158471 | G2T INGENIERIA, CSP | 18208 | 20566 |
| 166602 | GALAIZA QUILES , GLADYS | 17331 | 20718 |
| 162299 | GALAN FELICIANO, MIRNA | 18208 | 20718 |
| 135442 | GALARZA CORDERO, NILDA | 18208 | 20718 |
| 64387 | GALARZA CRUZ, JAMES L. | 15810 | 20718 |
| 177622 | GALARZA DONES, AMPARO | 17331 | 20718 |
| 96930 | GALARZA MEDINA, SIXTA | 18208 | 20718 |
| 101479 | GALARZA MERCADO, REINALDO | 18032 | 20718 |
| 138807 | GALARZA QUILES, NILDA  ESTHER | 18208 | 20718 |
| 137474 | GALARZA SANTANA , RAUL  DAVID | 18208 | 20718 |
| 129265 | GALARZA SANTANA, RAUL  DAVID | 18208 | 20718 |
| 119662 | GALARZA SANTANA, RAUL DAVID | 18208 | 20718 |
| 121899 | GALARZA SANTANA, RAUL DAVID | 18208 | 20718 |
| 80715 | GALARZA VAZQUEZ, MIRIAM | 17880 | 20718 |
| 82046 | GALARZA VAZQUEZ, MIRIAM | 17880 | 20718 |
| 142121 | GALARZA, CARMEN DAISY | 16860 | 20294 |
| 146660 | GALARZA, CARMEN DAISY | 16860 | 20294 |
| 81815 | GALI RODRIGUEZ, YASHIRA | 17880 | 20718 |
| 83185 | GALINDO CORDERO, CARMEN L | 15810 | 20718 |
| 50968 | GALLARDO LOPEZ, LISANDRA | 16860 | 20294 |
| 61201 | GALLARDO LOPEZ, LISANDRA | 16860 | 20294 |
| 119484 | GALLOZA SERRANO, BEATRIZ | 18032 | 20718 |
| 111234 | GALLOZA VALLE, JOSE | 18032 | 20718 |
| 120990 | GALLOZA VALLE, JOSE | 18032 | 20718 |
| 37007 | GANDIAGA CABRERA, CARLOS | 17174 | 20577 |
| 39933 | GANDIAGA CABRERA, CARLOS | 17174 | 20577 |
| 45709 | GANDIAGA CABRERA, CARLOS | 17174 | 20718 |
| 31907 | GAONA REYES, JAIME | 18995 | 20718 |
| 101934 | GARAY GARCIA, MARIAM | 17880 | 20718 |
| 148663 | GARAY LOPEZ, ELISABET | 17880 | 20718 |
| 86419 | GARCES MORALES, ROSA ALVA | 18208 | 20718 |
| 89082 | GARCES O'NEILL, GABINO  E. | 15810 | 20718 |
| 91594 | GARCIA CALDERON, THALIA | 18208 | 20395 |
| 77535 | GARCIA CEDENO, CARMEN I | 18208 | 20566 |
| 85146 | GARCIA CEDENO, CARMEN I | 18208 | 20566 |
| 152947 | GARCIA COLON , RAFAEL  A. | 17880 | 20566 |
| 139209 | GARCIA COLON, JOSE R | 18208 | 20395 |
| 114483 | GARCIA COLON, JOSE R. | 18208 | 20395 |
| 149913 | GARCIA COLON, JOSE R. | 18208 | 20395 |
| 23887-1 | GARCIA CORTES, MARGARITA | 18208 | 20566 |
| 27808-1 | GARCIA CORTES, MARGARITA | 18208 | 20566 |
| 51068 | GARCIA CRUZ, ANIDXA Y. | 15810 | 20566 |
| 176435 | GARCIA CRUZ, ANTONIA | 18208 | 20395 |
| 66243 | GARCIA CRUZ, LUZ  V. | 18208 | 20566 |
| 69672 | GARCIA CRUZ, LUZ V | 15810 | 20566 |
| 145812 | GARCIA CRUZ, MARGARITA | 18208 | 20566 |
| 94786 | GARCIA DE RIVERA, LOURDES M | 18208 | 20566 |
| 55264 | GARCIA DEL VALLE, ANNA  M. | 18208 | 20566 |
| 37110 | GARCIA EMANUELLI, KAREN | 18208 | 20566 |
| 171951 | GARCIA FELIX, JUAN | 17331 | 20566 |
| 168881 | GARCIA FIGUEROA, NIRMA I | 18032 | 20566 |
| 61371 | GARCIA FLORES, ROSA MARIA | 18208 | 20566 |
| 42037 | GARCIA FORTES, MARIA  DEL C. | 16860 | 20294 |
| 76469 | GARCIA GARCIA, AMANDA I | 18208 | 20566 |
| 95013 | GARCIA GARCIA, IRIS P. | 18208 | 20566 |
| 79935 | GARCIA GARCIA, NILDA I | 18208 | 20566 |
| 167415 | GARCIA GONZALES, ESPERANZA | 18032 | 20566 |
| 107435 | GARCÍA GONZÁLEZ, DORIS T. | 18208 | 20718 |
| 25110 | GARCIA GONZALEZ, GLORIA | 18208 | 20566 |
| 25110-1 | GARCIA GONZALEZ, GLORIA | 18208 | 20566 |
| 109203 | GARCIA GONZALEZ, LYDIA | 17880 | 20566 |
| 70872 | GARCIA GONZALEZ, MARIA DE J | 18208 | 20566 |
| 162902 | GARCIA HERNANDEZ, ARCADIO | 18208 | 20395 |
| 53374 | GARCIA IRIZARRY, JOAQUIN | 15810 | 20566 |
| 77936 | GARCIA IRIZARRY, JOHANNA | 15810 | 20566 |
| 170764 | GARCIA LOPEZ, VILMA M. | 18208 | 20566 |
| 66456 | GARCIA MACHIN, VILMA M | 18208 | 20566 |
| 179375 | GARCIA MACHUCA, BRENDA L | 18208 | 20566 |
| 99896 | GARCIA MALDONADO, MARGARITA | 17880 | 20566 |
| 14389 | GARCIA MARRERO, HECTOR | 17331 | 20566 |
| 164265 | GARCIA MARTINEZ , EDWIN G. | 16860 | 20294 |
| 135433 | GARCIA MARTINEZ, ALBERTO | 18208 | 20566 |
| 121847 | GARCIA MARTINEZ, EDWIN  G. | 16860 | 20294 |
| 130917 | GARCIA MARTINEZ, EDWIN G | 16860 | 20294 |
| 115106 | GARCIA MARTINEZ, EDWIN G. | 16860 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 122279 | GARCIA MARTINEZ, EDWIN G. | 16860 | 20294 |
| 142673 | GARCIA MARTINEZ, EDWIN G. | 16860 | 20294 |
| 38364 | GARCIA MARTINEZ, HECTOR R | 17331 | 20566 |
| 42341 | GARCIA MARTINEZ, JOSE | 17174 | 20718 |
| 143359 | GARCIA MATIAS, LEILA | 18208 | 20566 |
| 54835 | GARCIA MEDINA, YOBANIE | 15810 | 20566 |
| 21004 | GARCIA MELENDEZ, IRIS G | 18995 | 20395 |
| 158630 | GARCIA MENDEZ, EDWIN | 18208 | 20566 |
| 7860 | GARCIA MERCADO, RUTH | 17880 | 20566 |
| 156794 | GARCIA NAZARIO, ROSE ELIA | 18208 | 20566 |
| 53563 | GARCIA NIEVES, CARMEN DELIA | 15810 | 20566 |
| 61437 | GARCIA NIEVES, CARMEN DELIA | 15810 | 20566 |
| 2717 | GARCIA ORTIZ, PABLO ANTONIO | 18208 | 20566 |
| 174173 | GARCIA ORTIZ, ROBERTO | 17880 | 20566 |
| 54415 | GARCIA OSORIA , ENNIT | 18208 | 20566 |
| 57095 | GARCIA OSORIO, DIANE | 18208 | 20566 |
| 62384 | GARCIA PABON, CARMEN RITA | 18032 | 20566 |
| 34974 | GARCIA PAGAN, EDWIN | 17880 | 20566 |
| 102293 | GARCIA PEREZ, ADA IRMA | 18208 | 20566 |
| 103838 | GARCIA PEREZ, ADA IRMA | 18208 | 20395 |
| 104684 | GARCIA PEREZ, CARMEN A. | 18208 | 20566 |
| 78767 | GARCIA PIAZZA, LURIANNE | 17880 | 20566 |
| 108827 | GARCIA PINEDA, MARTHA E | 17331 | 20566 |
| 129842 | GARCIA PINTO, DIANA | 17880 | 20566 |
| 173111 | GARCIA PRADO, IDALISE | 18208 | 20566 |
| 77800 | GARCIA QUINONES, GLORIA E. | 18208 | 20566 |
| 99054 | GARCIA QUINONES, GLORIA E. | 18208 | 20566 |
| 54718 | GARCIA RAMOS, DIANA D | 17331 | 20566 |
| 121204 | GARCIA RAMOS, JUAN MANUEL | 17331 | 20566 |
| 60446 | GARCIA RAMOS, LUCIDERIZ | 18208 | 20566 |
| 153221 | GARCIA RIVERA, ALICIA | 18208 | 20566 |
| 115424-1 | GARCIA RIVERA, AURORA | 18208 | 20566 |
| 12648 | GARCIA RIVERA, ENIBETH | 17880 | 20566 |
| 109846 | GARCIA RIVERA, ENRIQUE | 15810 | 20566 |
| 74154 | GARCIA RIVERA, IVETTE | 18208 | 20566 |
| 27778-1 | GARCIA RIVERA, LISANDRA | 18208 | 20566 |
| 110202 | GARCIA RIVERA, TOMAS JAVIER | 17331 | 20566 |
| 41351 | GARCIA ROBLEDO, CARLOS O | 18032 | 20566 |
| 166872 | GARCIA RODRIGUEZ, ANABEL | 18208 | 20566 |
| 166876 | GARCIA RODRIGUEZ, ANABEL | 18208 | 20566 |
| 166881 | GARCIA RODRIGUEZ, ANABEL | 18208 | 20566 |
| 166894 | GARCIA RODRIGUEZ, ANABEL | 18208 | 20566 |
| 22604 | GARCÍA RODRÍGUEZ, ELVIRA | 15810 | 20718 |
| 160349 | GARCIA RODRIGUEZ, JANET DE L. | 18208 | 20566 |
| 92125 | GARCIA RODRIGUEZ, JANET DE LOURDES | 18208 | 20566 |
| 43209 | GARCIA RODRIGUEZ, MARIA S | 15810 | 20566 |
| 48219 | GARCÍA RODRÍGUEZ, MARTA | 15810 | 20718 |
| 24757 | GARCIA RODRIGUEZ, MAYRA | 16860 | 20294 |
| 27772 | GARCIA RODRIGUEZ, MAYRA | 16860 | 20294 |
| 166776 | GARCIA RODRIGUEZ, ANABEL | 18208 | 20566 |
| 53608 | GARCIA ROMAN, RAQUEL | 15810 | 20566 |
| 121106 | GARCIA ROSADO, AILEEN I. | 18208 | 20566 |
| 175936 | GARCIA RUIZ, GESSELLE | 17331 | 20566 |
| 138032 | GARCIA RUIZ, LUZ P. | 17880 | 20566 |
| 44011 | GARCIA RUIZ, MILAGROS | 17331 | 20566 |
| 175938 | GARCIA RUIZ, RICARDO | 17331 | 20566 |
| 151605 | GARCIA SANCHEZ, DILFIA NOEMI | 18208 | 20566 |
| 62052 | GARCIA SANTIAGO, JOSUE R | 15810 | 20566 |
| 84740 | GARCIA SANTIAGO, MILAGROS | 18032 | 20566 |
| 99014 | GARCIA SANTIAGO, MILAGROS | 18032 | 20566 |
| 88649 | GARCIA SEPULVEDA, CARMEN ROSAURA | 18208 | 20566 |
| 26171 | GARCIA SERRANO, MARITZA | 15810 | 20566 |
| 60241 | GARCIA SOTO, MARILITZA | 18208 | 20566 |
| 160026 | GARCIA TIRADO, MARIA  DEL C. | 18208 | 20566 |
| 160730 | GARCIA TIRADO, MARIA DEL CARMEN | 18208 | 20566 |
| 92614 | GARCIA VARELA, ANDREA | 18208 | 20566 |
| 49262 | GARCIA VELEZ, MARTA  I. | 17174 | 20718 |
| 139798 | GARCIA VISBAL, CELIA E. | 18032 | 20566 |
| 70059 | GARCIA, ANGELA | 15810 | 20718 |
| 178991 | GARCIA, LAURA CONCEPCIÓN | 18208 | 20566 |
| 162231 | GARCIA, SONIA ROSA | 18208 | 20566 |
| 39002 | GARCIA, WANDA I. | 18208 | 20566 |
| 13672 | GARCIAS CRUZ, PEDRO A | 17880 | 20395 |
| 159940 | GARNIER TALAVERA, ELBA | 17880 | 20566 |
| 90921 | GARRAFA RODRIGUEZ , ELIZABETH | 18208 | 20566 |
| 104502 | GASCOT MARQUEZ, YANIRA M. | 18208 | 20566 |
| 133429 | GASTON GARCIA, AIDA J. | 18208 | 20566 |
| 88836 | GAUD MUNIZ, RAQUEL | 18208 | 20395 |
| 100793 | GAUDIA MINGUELA, NORMA I. | 18032 | 20566 |
| 51771 | GAUTIER SANTIAGO, YAKARA Y. | 17331 | 20566 |
| 103237 | GAVINO FIGUEROA, GLADYS | 18032 | 20566 |
| 159345 | GAY DAVILA, JUDITH | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 159563 | GAY DAVILA, JUDITH | 18208 | 20566 |
| 160332 | GAY DAVILA, JUDITH | 18208 | 20566 |
| 53119 | GAZMEY RODRIGUEZ, NORMA I. | 18208 | 20566 |
| 115666 | GAZTAMBIDE FIGUER, EDWARD Y | 17880 | 20566 |
| 135428 | GENARO MACEIRA, LAURA ESTRELLA | 18208 | 20566 |
| 139127 | GENARO MACEIRA, LAURA ESTRELLA | 18208 | 20395 |
| 145290 | GENARO MACEIRA, LAURA ESTRELLA | 18208 | 20566 |
| 145328 | GENARO MACEIRA, LAURA ESTRELLA | 18208 | 20566 |
| 32309 | GENERA SANFIORENZO, YADILKA | 17880 | 20566 |
| 39000 | GEORGI RODRIGUEZ, HAYDEE | 18032 | 20566 |
| 94602 | GEORGI RODRIGUEZ, HAYDEE | 15810 | 20566 |
| 99734 | GEORGI RODRIGUEZ, HAYDEE | 15810 | 20566 |
| 104746 | GEORGI RODRIGUEZ, HAYDEE | 15810 | 20566 |
| 99623 | GEORGI RODRIGUEZ, JESUS  M | 15810 | 20566 |
| 96662 | GEORGI RODRIGUEZ, JESUS  M. | 15810 | 20566 |
| 97949 | GEORGI RODRIGUEZ, JESUS M | 16860 | 20294 |
| 103481 | GEORGI RODRIGUEZ, JESUS M. | 15810 | 20566 |
| 177689 | GERENA MERCADO, IVETTE | 17331 | 20566 |
| 90955 | GERENA RUIZ, MARTIN | 18032 | 20566 |
| 35358 | GERENA SAN FIORENZO, YADILKA | 17880 | 20566 |
| 32311 | GERENA SANFIORENZO, YADILKA | 17880 | 20566 |
| 35985 | GERENA SANFIORENZO, YADILKA  M. | 17880 | 20566 |
| 35370 | GERENA SANFIORENZO, YADILKA M | 17331 | 20566 |
| 35353 | GERENA SANFIOREVZO, YADILKA | 17880 | 20566 |
| 111315 | GERENA VARGAS, BETZAIDA | 17331 | 20395 |
| 134967 | GERENA-VARGAS, BETZAIDA | 17331 | 20395 |
| 88187-1 | GERMAIN OPPENHEIMER, CARMEN E. | 18208 | 20566 |
| 54550 | GIERBOLINI ALVARADO, AGNERIS | 15810 | 20566 |
| 57055 | GIERBOLINI ALVARADO, GLENDA I | 15810 | 20566 |
| 54573 | GIERBOLINI HOYOS , OCTAVIO  H. | 15810 | 20566 |
| 86478 | GIL LUGO, MARIESTHER | 17880 | 20566 |
| 157675 | GIL MAYSONET, SHARAMARI | 18208 | 20566 |
| 37307 | GILBERT MÁRQUEZ, ROSE | 18208 | 20566 |
| 132334 | GILBERT MÁRQUEZ, ROSE | 16860 | 20294 |
| 36147 | GINARA, INC | 18208 | 20566 |
| 122486 | GINER, GLORIA | 18208 | 20566 |
| 74080 | GINES AYUSO, SHAKIRA | 18208 | 20566 |
| 62404 | GINES DE LEON, YUDELKA | 15810 | 20566 |
| 112750 | GINES VALENCIA, ANDRA L | 18208 | 20566 |
| 166465 | GLORIA COSS MARTINEZ, CARMEN | 18208 | 20566 |
| 166634 | GLORIA COSS MARTINEZ, CARMEN | 18208 | 20566 |
| 105423 | GOGLAD COLON, SANDRA | 18208 | 20566 |
| 106079 | GOGLAD COLON, SANDRA | 18208 | 20566 |
| 109952 | GOGLAD COLON, SANDRA | 18208 | 20566 |
| 110627 | GOGLAD COLON, SANDRA | 18208 | 20566 |
| 154235 | GOICOCHEA PEREZ, LIZ  ENID | 18208 | 20566 |
| 139660 | GOICOCHEA PEREZ, LIZ ENID | 18208 | 20566 |
| 92027 | GOLDEROS VEGA, ALFONSO | 17331 | 20566 |
| 62272 | GOMEZ GARCIA, NELSON MANUEL | 18032 | 20566 |
| 141798 | GOMEZ LOPEZ, IVELISSE J. | 17880 | 20566 |
| 144376 | GOMEZ LOPEZ, ERIKA Y | 18208 | 20566 |
| 119386 | GÓMEZ LÓPEZ, LOURDES  H. | 18208 | 20566 |
| 118720 | GOMEZ MALAVE, CANDIDA | 18208 | 20566 |
| 71475 | GOMEZ MARTINEZ, MARIA DEL C | 18208 | 20566 |
| 47070 | GOMEZ MATOS, BRENDA  I. | 17880 | 20566 |
| 173328 | GOMEZ ORTIZ, NEREIDA | 16860 | 20294 |
| 6898 | GOMEZ QUINONES, ROLANDO | 17174 | 20718 |
| 171941 | GOMEZ QUINTANA, JUAN M. | 16860 | 20294 |
| 150609 | GOMEZ RIVERA, ALMA V. | 17880 | 20566 |
| 173192 | GOMEZ RODRIGUEZ, REINALDO | 18208 | 20566 |
| 132213 | GOMEZ SANTIAGO, YOMAIRA | 18208 | 20395 |
| 74853 | GOMEZ SIERRA, DORCA | 18032 | 20566 |
| 129556 | GOMEZ SIERRA, DORCAS | 18032 | 20566 |
| 135056 | GOMEZ TORRES, MARIA | 18208 | 20566 |
| 45495 | GOMEZ VEGA, JULIA | 17331 | 20566 |
| 13159 | GOMEZ, ANDRES RICARDO | 17174 | 20718 |
| 78690 | GONZALES BONILLA, DORIS R | 17880 | 20566 |
| 126966 | GONZALES ORTIZ, EDWIN | 15810 | 20566 |
| 101776 | GONZALES ROSADO, MANUEL | 17331 | 20566 |
| 166832 | GONZALES SANTIAGO, MANUEL | 17880 | 20566 |
| 76118 | GONZALEZ , SOMARIE | 18208 | 20566 |
| 121857 | GONZALEZ ACEVEDO, ISMAEL | 18208 | 20566 |
| 90061 | GONZALEZ ACEVEDO, ROSA IVETTET | 15823 | 20566 |
| 121981 | GONZALEZ ALEJANDRO, GLADYS | 18208 | 20566 |
| 177280 | GONZALEZ ALMENA, FIDEL | 17331 | 20566 |
| 121021 | GONZALEZ ALVARADO, WANDA E. | 16860 | 20294 |
| 168594 | GONZALEZ ALVARES, ANTONIO | 17331 | 20566 |
| 45358 | GONZÁLEZ ALVAREZ, RAMONITA | 15810 | 20566 |
| 50282 | GONZÁLEZ ALVAREZ, RAMONITA | 15810 | 20566 |
| 100127 | GONZALEZ ARROJO, JESUS M | 17880 | 20395 |
| 140944 | GONZALEZ ARROYO, JENNY | 18208 | 20566 |
| 107494 | GONZALEZ BABILONIA , LAURA  L. | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 116614 | GONZALEZ BABILONIA, LAURA L. | 18208 | 20566 |
| 138523 | GONZALEZ BAEZ, JOSE E. | 17331 | 20566 |
| 22565 | GONZALEZ BEAUCHAMP, MAYRA E | 17174 | 20718 |
| 85536 | GONZALEZ BONILLA, DORIS  R | 17880 | 20566 |
| 86227 | GONZALEZ BONILLA, DORIS R | 16860 | 20294 |
| 161571 | GONZALEZ BORGES, RAMONA | 18208 | 20566 |
| 129199 | GONZÁLEZ CÁBAN, CONCEPCIÓN | 18208 | 20566 |
| 42827 | GONZALEZ CAMARA, FERNANDO L. | 18032 | 20566 |
| 38781 | GONZALEZ CANCEL, ANA N | 17880 | 20566 |
| 116407 | GONZALEZ CARMONA, LUZ M. | 18208 | 20566 |
| 38588 | GONZALEZ CARTAGENA, ELBA IDA | 16860 | 20294 |
| 38419-1 | GONZALEZ CARTAGENA, ELBA IDA | 18208 | 20566 |
| 125021-1 | GONZALEZ CIRINO, RICARDO | 18208 | 20566 |
| 20005 | GONZALEZ COLLAZO, ORLANDO | 17880 | 20566 |
| 117118 | GONZALEZ COLLOZO, EMMA | 18208 | 20566 |
| 170715 | GONZALEZ COLON, TOMAS | 17331 | 20566 |
| 89637 | GONZALEZ CONCEPCION, JEANETTE | 18208 | 20566 |
| 91361 | GONZALEZ CORDERO, MARISOL | 17331 | 20566 |
| 53872 | GONZALEZ CORREA, REBECCA | 18208 | 20566 |
| 96519 | GONZALEZ CORTES, ANGELA | 18208 | 20395 |
| 100641 | GONZALEZ COTTO, ANA M. | 18208 | 20566 |
| 40303 | GONZALEZ COTTO, IRMA IRIS | 15810 | 20566 |
| 43480 | GONZALEZ COTTO, IRMA IRIS | 15810 | 20566 |
| 55194 | GONZALEZ COTTO, IRMA IRIS | 15810 | 20566 |
| 131264 | GONZALEZ CRESPO, AMELIA | 18208 | 20566 |
| 143915 | GONZALEZ CRESPO, ANASTACIA | 18208 | 20566 |
| 32701 | GONZALEZ CRESPO, WILMAR | 17880 | 20566 |
| 80824 | GONZALEZ CRUZ, DAISY | 18208 | 20566 |
| 85825 | GONZALEZ CRUZ, SONIA IVETTE | 18208 | 20566 |
| 137886 | GONZALEZ DEL RIO, RAQUEL | 18208 | 20566 |
| 62228 | GONZALEZ DEL VALLE, GERARDO | 18208 | 20566 |
| 79833 | GONZALEZ DEL VALLE, GERARDO | 18208 | 20566 |
| 99423 | GONZÁLEZ DEL VALLE, GERARDO | 18208 | 20566 |
| 114917 | GONZALEZ DEL VALLE, JUAN ANTONIO | 17331 | 20566 |
| 115611 | GONZALEZ DEL VALLE, PEDRO | 17331 | 20566 |
| 119232 | GONZALEZ DELGADO, IRISBELL | 16860 | 20294 |
| 126711 | GONZALEZ DELGADO, IRISBELL | 16860 | 20294 |
| 165149 | GONZALEZ DIAZ, BRENDA L | 18208 | 20566 |
| 70747 | GONZALEZ DIAZ, DELIMARYS | 18208 | 20566 |
| 13238 | GONZALEZ DIAZ, JOSE | 17880 | 20566 |
| 143458 | GONZALEZ FALU, CLARA | 17880 | 20566 |
| 23415 | GONZALEZ FIGUEROA, HECTOR JOEL | 17880 | 20566 |
| 110965 | GONZALEZ FIGUEROA, JESUS  A | 17880 | 20566 |
| 152925 | GONZALEZ FIGUEROA, TAMARA | 18208 | 20566 |
| 36852 | GONZALEZ FLORES, BETHZAIDA | 17331 | 20566 |
| 133296 | GONZALEZ FLORES, OMAYRA | 18208 | 20566 |
| 169930 | GONZALEZ FUENTES, JUANA | 17331 | 20566 |
| 125507 | GONZALEZ GARCIA, ADALBERTO | 18208 | 20566 |
| 171015 | GONZALEZ GARCIA, LIZ | 17331 | 20566 |
| 87735 | GONZALEZ GONZALEZ, ADA  I | 18208 | 20395 |
| 127986 | GONZALEZ GONZALEZ, ADA I. | 18208 | 20395 |
| 130228 | GONZALEZ GONZALEZ, ADA I. | 18208 | 20395 |
| 130201 | GONZALEZ GONZALEZ, DIGNORA | 16860 | 20294 |
| 142682 | GONZALEZ GONZALEZ, DIGNORA | 16860 | 20294 |
| 86629 | GONZALEZ GONZALEZ, FRANDITH | 18208 | 20566 |
| 108491 | GONZALEZ GONZALEZ, JOSETTE | 18208 | 20566 |
| 127615 | GONZALEZ GONZALEZ, KAREN | 18208 | 20566 |
| 64239 | GONZALEZ GONZALEZ, MARIA  E. | 18208 | 20566 |
| 153937 | GONZALEZ GONZALEZ, MARIA LUZ | 17880 | 20566 |
| 11685 | GONZALEZ GONZALEZ, MARIANO | 17880 | 20566 |
| 67690 | GONZALEZ GONZALEZ, MELISSA | 18032 | 20566 |
| 70489 | GONZALEZ GONZALEZ, MIRTA | 17331 | 20566 |
| 44945 | GONZALEZ GONZALEZ, ZORAIDA | 17880 | 20566 |
| 86156 | GONZALEZ HERNANDEZ, CARMEN V. | 18032 | 20566 |
| 76205 | GONZALEZ HERNANDEZ, CLARIBEL | 18032 | 20566 |
| 143132 | GONZALEZ HERRERA, EVELYN | 17880 | 20566 |
| 136705 | GONZALEZ IRIZARRY, ELIZABETH | 18208 | 20566 |
| 137596 | GONZALEZ IRIZARRY, ELIZABETH | 17331 | 20566 |
| 148632 | GONZALEZ IRIZARRY, ELIZABETH | 18208 | 20566 |
| 132032 | GONZALEZ IRIZARRY, MIRIAM | 18208 | 20566 |
| 134419 | GONZALEZ IRIZARRY, MIRIAM | 18208 | 20566 |
| 139644 | GONZALEZ IRIZARRY, MIRIAM | 18208 | 20566 |
| 149118 | GONZALEZ JIMENEZ, IRIS MARTA | 18208 | 20566 |
| 76097 | GONZALEZ LOPEZ , ARELIS | 18208 | 20566 |
| 155421 | GONZALEZ LOPEZ, SYLVIA | 18208 | 20566 |
| 57822 | GONZALEZ LUCIANO, MARIA D | 17880 | 20566 |
| 122010 | GONZALEZ MALDONADO, IRIS MARIA | 17880 | 20566 |
| 123095 | GONZALEZ MALDONADO, IRIS MARIA | 17880 | 20566 |
| 125756 | GONZALEZ MALDONADO, IRIS MARIA | 17880 | 20566 |
| 144713 | GONZALEZ MALDONADO, IRIS MARIA | 17880 | 20566 |
| 159144 | GONZALEZ MARRERO, TANIA I. | 18208 | 20566 |
| 156649 | GONZALEZ MARRERO, VIRGINIA C. | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 62254 | GONZALEZ MARRERO, YEIDY M. | 17880 | 20566 |
| 111974 | GONZALEZ MARTINEZ, AIXAMAR | 18208 | 20566 |
| 58873 | GONZALEZ MARTINEZ, ELISA EILEEN | 15810 | 20566 |
| 167335 | GONZALEZ MEDINA, IDALYS | 17880 | 20566 |
| 90213 | GONZALEZ MELENDEZ, MIRIAM | 18208 | 20566 |
| 73383 | GONZALEZ MERCADO, WANDA E. | 18208 | 20566 |
| 170219 | GONZALEZ MOLINA, NANCY I. | 18032 | 20566 |
| 103903 | GONZALEZ MONTALVO, NYLMA I. | 16860 | 20294 |
| 117897 | GONZALEZ MONTANEZ, CARLOS A. | 16860 | 20294 |
| 117987 | GONZALEZ MONTANEZ, CARLOS A. | 16860 | 20294 |
| 116812 | GONZALEZ MONTESINO, LUZ E. | 17331 | 20566 |
| 62830 | GONZALEZ MORA, IRENE | 18208 | 20566 |
| 171916 | GONZALEZ MORALES, CARLOS J. | 17331 | 20566 |
| 62925 | GONZALEZ NARVAEZ, KEILYVETTE | 18208 | 20566 |
| 3464 | GONZALEZ NIEVES, JOSE M | 17880 | 20566 |
| 47167 | GONZALEZ NIEVES, LUIS | 17174 | 20718 |
| 92529 | GONZALEZ NIEVES, YAZMIN D. | 18208 | 20566 |
| 104038 | GONZALEZ NORAT, ARISTIDES | 17174 | 20718 |
| 58818 | GONZALEZ OCASIO, IVELISSE | 18208 | 20566 |
| 140634 | GONZALEZ OCASIO, IVELISSE | 18208 | 20566 |
| 21197 | GONZALEZ OLIVERO , VIVIAN | 15810 | 20566 |
| 19773 | GONZALEZ OLIVERO, VIVIAN | 15810 | 20566 |
| 113499 | GONZALEZ OLMO, PABLO | 18208 | 20566 |
| 123788 | GONZALEZ ORTIZ, EDWIN | 15810 | 20566 |
| 98479 | GONZÁLEZ ORTIZ, ROSA H. | 18208 | 20566 |
| 116676 | GONZALEZ ORTIZ, RUTH I | 18208 | 20566 |
| 139381 | GONZALEZ ORTIZ, SARA LI | 17880 | 20566 |
| 150342 | GONZALEZ ORTIZ, SARALI | 17331 | 20395 |
| 130173 | GONZALEZ OTERO, GLORIA  M | 18208 | 20395 |
| 128034 | GONZALEZ OTERO, GLORIA  M. | 18208 | 20395 |
| 141794 | GONZALEZ OTERO, GLORIA M. | 18208 | 20395 |
| 18711 | GONZALEZ PACHECO, KARITZA | 17331 | 20566 |
| 18717 | GONZALEZ PACHECO, KARITZA | 17331 | 20566 |
| 129076 | GONZALEZ PAGAN, JESSICA | 18208 | 20566 |
| 31025 | GONZALEZ PAULINO, ROSA | 17880 | 20566 |
| 165232 | GONZALEZ PAZ, MARITZA S. | 18208 | 20395 |
| 155278 | GONZALEZ PEREZ, ANGELA C. | 18208 | 20566 |
| 34163 | GONZALEZ PEREZ, FELIX D | 17880 | 20566 |
| 44154 | GONZALEZ PEREZ, FELIX D | 17331 | 20566 |
| 132514 | GONZALEZ PEREZ, JOSE D. | 17880 | 20566 |
| 40642 | GONZALEZ PEREZ, MARISOL | 18032 | 20566 |
| 58474 | GONZALEZ PEREZ, WANDA T. | 18032 | 20566 |
| 110262 | GONZALEZ PINERO, LILLIAM | 18208 | 20566 |
| 140097 | GONZALEZ PLAZA, YAHAIRA | 18208 | 20566 |
| 82291 | GONZALEZ QNINONES, AWILDA | 17880 | 20566 |
| 48182 | GONZALEZ QUINONES, NELSON G. | 16860 | 20294 |
| 49930 | GONZALEZ QUINONES, NELSON G. | 17880 | 20566 |
| 76988 | GONZALEZ QUINONEZ, SAMUEL | 17331 | 20566 |
| 36676 | GONZALEZ RAMIREZ, MARIBEL | 17880 | 20566 |
| 56373-1 | GONZALEZ RAMOS, GUILLERMO | 18208 | 20566 |
| 55914 | GONZALEZ RAMOS, MARISOL | 17880 | 20395 |
| 179053 | GONZALEZ RIVERA, CARLOS D | 17331 | 20566 |
| 170775 | GONZALEZ RIVERA, DANIEL | 17331 | 20566 |
| 58573 | GONZALEZ RIVERA, ENRIQUE | 15810 | 20566 |
| 127492 | GONZALEZ RIVERA, ESTHER M. | 18208 | 20566 |
| 44393 | GONZALEZ RIVERA, HECTOR | 17331 | 20566 |
| 47998 | GONZALEZ RIVERA, JAMES A. | 15810 | 20566 |
| 178620 | GONZALEZ RIVERA, JOSE L. | 17331 | 20566 |
| 133971 | GONZALEZ RIVERA, MIGDALIA | 18032 | 20566 |
| 100433 | GONZALEZ RIVERA, NYLSA M. | 18208 | 20566 |
| 161318 | GONZALEZ RIVERA, ROSA E. | 18208 | 20566 |
| 144339 | GONZALEZ RIVERA, SARA | 18208 | 20566 |
| 111914 | GONZALEZ RIVERA, SOLDELIX | 18208 | 20566 |
| 118041 | GONZALEZ RIVERA, SOLDELIX | 18208 | 20566 |
| 121477 | GONZALEZ RIVERA, SOLDELIX | 18208 | 20395 |
| 132871 | GONZALEZ RIVERA, SOLDELIX | 18208 | 20566 |
| 136182 | GONZALEZ RIVERA, SOLDELIX | 18208 | 20566 |
| 120838 | GONZALEZ RIVERE, SOLDELIX | 18208 | 20566 |
| 129337 | GONZALEZ RODRIGUEZ, ALMA I. | 18208 | 20566 |
| 116252 | GONZALEZ RODRIGUEZ, MARTA | 18208 | 20566 |
| 116278 | GONZALEZ RODRIGUEZ, MARY L. | 18208 | 20566 |
| 162769 | GONZALEZ RODRIGUEZ, MARY LUZ | 18208 | 20566 |
| 142864 | GONZALEZ RODRIGUEZ, NEIKA L. | 18208 | 20566 |
| 70529 | GONZALEZ RODRIGUEZ, NOELIA | 18032 | 20566 |
| 158577 | GONZALEZ RODRIGUEZ, ROSA M. | 18208 | 20566 |
| 76480 | GONZALEZ RODRIGUEZ, TULIDANIA | 18032 | 20566 |
| 76568 | GONZALEZ RODRIGUEZ, TULIDANIA | 18208 | 20566 |
| 158246 | GONZALEZ ROMAN, ADA I | 18208 | 20566 |
| 54945 | GONZALEZ ROMAN, ANA M. | 18208 | 20566 |
| 28737 | GONZALEZ ROMAN, DIEGO | 17880 | 20566 |
| 129876 | GONZALEZ ROMAN, JENIFFER S. | 18208 | 20566 |
| 148399 | GONZALEZ ROSA, JEANETTE | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 134998 | GONZALEZ ROSADO, DAISY W. | 18032 | 20566 |
| 101038 | GONZALEZ ROSADO, NATIVIDAD | 18032 | 20566 |
| 9394 | GONZALEZ ROSARIO, FERNANDO | 17880 | 20566 |
| 164976 | GONZALEZ ROSARIO, NANCY | 18032 | 20566 |
| 153374 | GONZALEZ ROSARIO, NELIDA | 18032 | 20566 |
| 144639 | GONZALEZ ROSARIO, SAMUEL | 16860 | 20294 |
| 154728 | GONZALEZ ROSARIO, SAMUEL | 16860 | 20294 |
| 94670 | GONZALEZ RUIZ, ADELAIDA | 18208 | 20566 |
| 134000 | GONZALEZ SANABRIA, BENITA | 18208 | 20566 |
| 94197 | GONZALEZ SANCHEZ, GILBERTO | 17331 | 20566 |
| 96123 | GONZALEZ SANCHEZ, GILBERTO | 17880 | 20566 |
| 97511 | GONZALEZ SANCHEZ, GILBERTO | 17880 | 20566 |
| 149460 | GONZALEZ SANCHEZ, OMAIRA | 18208 | 20566 |
| 80833 | GONZALEZ SANTIAGO, MIGDALIA | 18208 | 20395 |
| 82122 | GONZALEZ SANTIAGO, MIGDALIA | 18208 | 20395 |
| 159197 | GONZALEZ SANTIAGO, PEDRO A. | 15810 | 20566 |
| 127640 | GONZALEZ SANTOS, CARMEN M. | 16860 | 20294 |
| 145451 | GONZALEZ SOLER, LUZ N. | 18208 | 20566 |
| 66787 | GONZALEZ SOTO, JOCELYN | 17880 | 20566 |
| 63483 | GONZALEZ SOTO, JOSELYN | 17880 | 20566 |
| 134579 | GONZALEZ SOTO, MARIA N. | 18208 | 20566 |
| 149185 | GONZALEZ SOTO, MARIA N. | 18208 | 20566 |
| 40789 | GONZALEZ SUAREZ, ALEIDA | 17880 | 20566 |
| 38762 | GONZALEZ TORRES, ALEXANDER | 17880 | 20566 |
| 19867 | GONZALEZ TORRES, ALEXANDRA | 17331 | 20566 |
| 141873 | GONZALEZ TORRES, CARMEN CLARITZA | 17880 | 20566 |
| 61358 | GONZALEZ TORRES, LESTER A. | 15810 | 20566 |
| 122696-1 | GONZALEZ TORRES, LISSETTE | 18208 | 20566 |
| 20287 | GONZALEZ TORRES, LIZETTE | 15810 | 20566 |
| 21191 | GONZALEZ TORRES, LIZETTE | 15810 | 20566 |
| 67253 | GONZALEZ TORRES, MARISOL | 17331 | 20566 |
| 100525 | GONZALEZ TORRES, MILAGROS | 18208 | 20566 |
| 36004 | GONZALEZ TORRES, NANCY | 17331 | 20566 |
| 69637 | GONZALEZ TORRES, ZAYDA J. | 18208 | 20566 |
| 54348 | GONZALEZ TRINIDAD, NELLIE | 18208 | 20566 |
| 123462 | GONZALEZ VALENTIN, LUCILA YADIRA | 18208 | 20566 |
| 74877 | GONZALEZ VALLE, JENNIFFER | 18208 | 20566 |
| 49542 | GONZALEZ VALLES, GLADYS | 17174 | 20718 |
| 61674 | GONZÁLEZ VARGAS, DAMARIS | 18032 | 20566 |
| 74124 | GONZÁLEZ VARGAS, DAMARIS | 18032 | 20566 |
| 56134 | GONZALEZ VELEZ, JOSE B | 15810 | 20566 |
| 54312 | GONZALEZ, , GERARDO DIAZ | 17174 | 20718 |
| 35887 | GONZALEZ, AUGUSTO | 17174 | 20718 |
| 140756 | GONZALEZ, ENID ROSA | 18208 | 20566 |
| 116489 | GONZALEZ, GLADYS | 18208 | 20566 |
| 70940 | GONZALEZ, INGRID | 18208 | 20395 |
| 87821 | GONZALEZ, REYNALDO | 18032 | 20566 |
| 177717 | GONZALEZ, SUJEIL | 18208 | 20566 |
| 80584 | GONZALEZ, TANIA | 18208 | 20566 |
| 161174 | GONZALEZ-BORGES, RAMONA | 18208 | 20566 |
| 144251 | GONZALEZ-DEL TORO, JEISA AYMARA | 17880 | 20566 |
| 125053 | GONZALEZ-GONZALEZ, RICARDO | 18032 | 20566 |
| 132546 | GOTAY FERRER, DINASETH | 18032 | 20566 |
| 163142 | GOTAY FERRER, DINASETH | 18032 | 20566 |
| 34816 | GOTAY HAYS, NITZA | 17880 | 20566 |
| 124699 | GOYCO ALVAREZ, NILSA I | 17880 | 20566 |
| 141200 | GOYCO MORALES, ELSA I. | 18032 | 20566 |
| 147177 | GOYCO MORALES, EVELYN C. | 18032 | 20566 |
| 141205 | GOYCO VELAZQUEZ, NANCY | 18208 | 20566 |
| 125237 | GOYTIA PERALES, DAISY | 18208 | 20566 |
| 145747 | GOYTIA PERALES, DAISY | 18208 | 20566 |
| 149653 | GOYTIA PERALES, DAISY | 18208 | 20566 |
| 150483 | GOYTIA PERALES, DAISY | 18208 | 20566 |
| 153662 | GOYTIA PERALES, DAISY | 18208 | 20566 |
| 58727 | GRACIA COLLAZO, IVONNE M. | 18208 | 20566 |
| 161557 | GRACIANI RAMOS, MYRNA  I | 18032 | 20566 |
| 158275 | GRAGOSO RODRIGUEZ, MARIE | 18208 | 20566 |
| 77769 | GRAJALES ABREU, LISSETTE | 18032 | 20566 |
| 40206 | GRAMIRA, LLC | 18208 | 20566 |
| 104327 | GRATACOS ALONSO, BLANCA  N. | 18208 | 20566 |
| 41027 | GRAU BURGOS, SHARON | 17331 | 20566 |
| 126475 | GREEN MALDONADO, JAIME | 18208 | 20566 |
| 26009 | GREENFINITY GROUP CORP | 18208 | 20718 |
| 16740 | GROSSEN FRAUCHIGUER, PAUL A | 18208 | 20566 |
| 23380 | GUADALUPE DIAZ, MARIAM  L | 18208 | 20566 |
| 16194 | GUADALUPE DIAZ, MARIAM L | 18208 | 20566 |
| 5503 | GUADALUPE DIAZ, ROSAURA | 17880 | 20566 |
| 90424 | GUADALUPE IGLESIAS , DAISY | 16860 | 20294 |
| 125236 | GUADALUPE IGLESIAS, DAISY | 16860 | 20294 |
| 147726 | GUADALUPE IGLESIAS, NOEMI | 16860 | 20294 |
| 111711 | GUADARRAMA REYES, LEONARDO R. | 18208 | 20566 |
| 48838 | GUERRERO ALTORAN, OSCAR | 18032 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 144977 | GUERRERO PEREZ, ADA I | 18208 | 20566 |
| 116753 | GUERRERO PLACIDO, SANDRA I | 18032 | 20566 |
| 144906 | GUERRERO PLACIDO, SANDRA I | 18208 | 20566 |
| 78865 | GUERRIOS ESTEVES, YARLENE | 18208 | 20566 |
| 38938 | GUEVARA MARTINEZ, GLENDA L | 17880 | 20566 |
| 26638 | GUEVARA VELEZ, MARY L | 16860 | 20294 |
| 38313 | GUEVARA VELEZ, MARY L. | 16860 | 20294 |
| 65348 | GUEVAREZ FERNANDEZ, YOLANDA | 15810 | 20566 |
| 69325 | GUEVAREZ FERNANDEZ, YOLANDA | 15810 | 20566 |
| 88978 | GUEVAREZ GUEVAREZ, MELVIN | 18032 | 20566 |
| 108597 | GUILBERT RIVERA, PABLO R | 17880 | 20566 |
| 54483 | GUILIANI RODRÍGUEZ, DARYL | 15810 | 20566 |
| 124367 | GUILLBERT RIVERA, PABLO RICARDO | 17880 | 20566 |
| 20240 | GUILLOTY RAMOS, LUIS A | 17880 | 20566 |
| 64042 | GUTIERREZ , SUHAIL MARTINEZ | 18208 | 20566 |
| 94908 | GUTIERREZ CLASS, MAYRA | 16860 | 20294 |
| 101448 | GUTIERREZ CLASS, MAYRA | 16860 | 20294 |
| 106243 | GUTIERREZ CLASS, MAYRA | 16860 | 20294 |
| 159985 | GUTIERREZ CLASS, MAYRA | 16860 | 20294 |
| 170509 | GUTIERREZ COLON, MARIA DE ANGELES | 17331 | 20566 |
| 81553 | GUTIERREZ CORREA, IRIS N | 17880 | 20566 |
| 97455 | GUTIERREZ CRUZ, IDEL A. | 18208 | 20566 |
| 12554 | GUTIERREZ QUINONES, MABEL | 17880 | 20566 |
| 102300 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | 18208 | 20566 |
| 141043 | GUTIERREZ VICENTE, LUZ  M. | 18208 | 20566 |
| 112725 | GUTIERREZ-COLLAZO, LETICIA D. | 18208 | 20566 |
| 29193 | GUZMAN CINTRON, EDUARDO | 17880 | 20566 |
| 95380 | GUZMAN DIAZ, NYDIA IVETTE | 16860 | 20294 |
| 94704 | GUZMAN DIAZ, WILLIE D | 16860 | 20294 |
| 22479 | GUZMAN GARCIA, NORMA IVETTE | 17880 | 20566 |
| 148277-1 | GUZMAN LOPEZ, JORGE L | 18208 | 20566 |
| 102900 | GUZMAN MORENO, CARMEN  M. | 18208 | 20566 |
| 87980 | GUZMAN OLIVO, MARIA DE LOS A. | 16860 | 20294 |
| 149155 | GUZMAN RIVERA, EDWARD | 17174 | 20718 |
| 47009 | GUZMAN RIVERA, RICHARD | 17880 | 20566 |
| 168041 | GUZMAN RODRIGUEZ, MARITZA | 18032 | 20566 |
| 138688 | GUZMAN ROSA, JESSICA | 17331 | 20566 |
| 83298 | GUZMAN SANTIAGO, ELIZABETH | 18032 | 20566 |
| 170523 | GUZMAN SANTIAGO, JOSE ARNALDO | 17331 | 20566 |
| 91353 | GUZMAN VEGA, HEXOR M | 16860 | 20294 |
| 59368 | GUZMÁN VILLEGAS, CARMEN M. | 15810 | 20566 |
| 59735 | GUZMAN, MARISEL MONTALVO | 18208 | 20566 |
| 122096 | HADDOCK BELMONTE, EDWIN RAFAEL | 15810 | 20566 |
| 140098 | HADDOCK VAZQUEZ, GERIANN | 18208 | 20566 |
| 82416 | HADDOCK, JORGE L. | 16860 | 20294 |
| 161443 | HARRISON DIAZ, ANA M | 18208 | 20566 |
| 161666 | HARRISON-DIAZ, ANA  M. | 18208 | 20395 |
| 161393 | HARRISON-DIAZ, ANA M | 18208 | 20566 |
| 161498 | HARRISON-DIAZ, ANA M. | 18208 | 20566 |
| 23540 | HECTOR LOPEZ Y ASOCIADOS INC | 18208 | 20566 |
| 82088 | HENRIQUEZ VALAZQUEZ, NIDZA CECILIA | 16860 | 20294 |
| 88638 | HENRIQUEZ- VELAZQUEZ , NIDZA CECILIA | 16860 | 20294 |
| 102291 | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA | 16860 | 20294 |
| 30748 | HEREDIA ESTEBAN, MARÍA J. | 18208 | 20566 |
| 89054 | HEREDIA RODRIGUEZ, AWILDA | 15810 | 20566 |
| 112880 | HERNANDEZ , JESUS | 17880 | 20395 |
| 103921 | HERNANDEZ ALFONSO, ROSA A. | 18208 | 20566 |
| 104709 | HERNANDEZ APONTE, LYDIA E. | 18208 | 20566 |
| 144765 | HERNANDEZ AVILES, SONIA | 18208 | 20566 |
| 124375 | HERNANDEZ CAMACHO, WILFREDO | 16860 | 20294 |
| 44183 | HERNANDEZ CARABALLO, SARA I | 17331 | 20566 |
| 146374 | HERNANDEZ CARRERO, MARISOL | 18208 | 20566 |
| 123091 | HERNANDEZ CARRERO, ROSA H. | 18208 | 20566 |
| 154302 | HERNÁNDEZ CHAVEZ, RAFAEL | 18208 | 20566 |
| 137786 | HERNANDEZ COLON, NORKA MARIA | 18208 | 20566 |
| 171186-1 | HERNANDEZ COSME, JOSE A. | 18208 | 20566 |
| 120132 | HERNANDEZ COTTO, RICKY  M. | 17880 | 20566 |
| 135138 | HERNANDEZ COTTO, RICKY M. | 17880 | 20566 |
| 141369 | HERNANDEZ CRESPO, ALEXANDER | 18208 | 20566 |
| 118099 | HERNANDEZ DAVILA, ANA MARIA | 18208 | 20566 |
| 76345-1 | HERNANDEZ DE JESUS, MARISOL | 18208 | 20566 |
| 35345 | HERNANDEZ ENCARNACION, AMARILIS | 18208 | 20566 |
| 37980 | HERNANDEZ ENCARNACION, AMARILIS | 18208 | 20566 |
| 150875 | HERNANDEZ FEIJO, EDWIN | 18208 | 20566 |
| 161675 | HERNANDEZ FIGUEROA, MONSERRATE | 18032 | 20566 |
| 139008 | HERNANDEZ FONTANEZ, IVETTE M | 18208 | 20566 |
| 45818 | HERNANDEZ GARCIA, CARLOS E. | 18032 | 20566 |
| 130164 | HERNANDEZ GARCIA, MILAGROS | 17331 | 20566 |
| 41843 | HERNANDEZ GONZALEZ , LUIS A. | 17331 | 20566 |
| 62345 | HERNANDEZ GONZALEZ, JANIELLE | 18208 | 20566 |
| 170354 | HERNANDEZ GONZALEZ, ROSA ESTHER | 17880 | 20566 |
| 145042 | HERNANDEZ GORDILLO, NOELIA | 18032 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 175849 | HERNANDEZ GUZMAN, CARLOS J. | 18208 | 20566 |
| 90704 | HERNANDEZ HERNANDEZ, EDWIN A | 17880 | 20566 |
| 93136 | HERNANDEZ HERNANDEZ, MANUEL RAFAEL | 18208 | 20566 |
| 141568 | HERNANDEZ HERNANDEZ, MARITZA | 18208 | 20566 |
| 154682 | HERNANDEZ HERNANDEZ, MARITZA | 18208 | 20566 |
| 141058 | HERNANDEZ HERNANDEZ, MINERVA | 18208 | 20566 |
| 174846-1 | HERNANDEZ HERRERA, ANTONIA | 18208 | 20566 |
| 140201 | HERNANDEZ HUERTAS, MAYRA I. | 18208 | 20566 |
| 47701 | HERNANDEZ JIMENEZ, MARIA A. | 16860 | 20294 |
| 161000 | HERNANDEZ LAMBERTY, JOSE L | 17880 | 20566 |
| 134027 | HERNANDEZ LAMBERTY, MARICELYS | 17880 | 20566 |
| 159404 | HERNANDEZ LOPEZ, NILDA | 18208 | 20566 |
| 125376 | HERNANDEZ MALAVE, MARIA  L | 18032 | 20566 |
| 120141 | HERNANDEZ MALAVE, MARIA L. | 18032 | 20566 |
| 129069 | HERNANDEZ MALDONADO, MARIA L | 18208 | 20566 |
| 144728 | HERNANDEZ MALERO, EVELYN | 17880 | 20566 |
| 120286 | HERNANDEZ MATOS, ORLANDO R. | 18208 | 20566 |
| 127846 | HERNANDEZ MEDINA, ALICIA | 18208 | 20566 |
| 120981-1 | HERNANDEZ MOJICA, GLORIBEL | 18208 | 20566 |
| 154392 | HERNANDEZ MONTANEZ, CARMEN L. | 18208 | 20566 |
| 66094 | HERNANDEZ MONTERO, LISBETH | 15810 | 20566 |
| 67417 | HERNANDEZ MONTERO, LISBETH | 15810 | 20566 |
| 68285 | HERNÁNDEZ MONTERO, LISBETH | 15810 | 20566 |
| 55730 | HERNÁNDEZ MORALES, CARMEN  E. | 18208 | 20566 |
| 65399 | HERNANDEZ MORALES, PEDRO I. | 17331 | 20566 |
| 145710 | HERNANDEZ MORALES, WALESKA | 16860 | 20294 |
| 126788 | HERNANDEZ MORALES, WALESKA | 17880 | 20566 |
| 148135 | HERNANDEZ MUNIZ, CLARIBEL | 17331 | 20566 |
| 129074 | HERNANDEZ MUNIZ, ELBA L. | 18032 | 20566 |
| 147670 | HERNANDEZ MUNIZ, ELBA L. | 18032 | 20566 |
| 147063 | HERNANDEZ MUNIZ, LIBRADA | 17331 | 20566 |
| 29596 | HERNANDEZ NORIEGA, NEYDA | 16860 | 20294 |
| 121520 | HERNANDEZ NUQEZ, TERESA | 18208 | 20566 |
| 47732 | HERNANDEZ OFARILL, DENNIS A. | 17331 | 20566 |
| 156864 | HERNANDEZ OLIVENCIA, GABRIEL O. | 17174 | 20718 |
| 117368 | HERNANDEZ OLIVIERI, ROSARIO | 18032 | 20566 |
| 170803 | HERNANDEZ OLIVO, RUTH M. | 17331 | 20566 |
| 170809 | HERNÁNDEZ OLIVO, RUTH M. | 17331 | 20566 |
| 84560 | HERNANDEZ OPIO, ALBERTO | 17174 | 20718 |
| 32923 | HERNANDEZ ORTIZ, MARIZAIDA | 17880 | 20566 |
| 160897 | HERNANDEZ ORTIZ, VIRGINIA | 17331 | 20566 |
| 84335 | HERNANDEZ PEREIRA, TAMARA | 18208 | 20395 |
| 144484 | HERNANDEZ PEREZ, FERNANDO L | 18208 | 20566 |
| 170418 | HERNANDEZ PEREZ, HECTOR L | 17331 | 20566 |
| 119407 | HERNANDEZ PEREZ, MAYRA A. | 18208 | 20566 |
| 62573 | HERNANDEZ QUINTANA, GLORYBELLE | 18208 | 20395 |
| 119041 | HERNANDEZ QUIRINDONGO, GRISELLE | 18208 | 20566 |
| 122348 | HERNANDEZ QUIRINDONGO, NORKA I. | 18208 | 20566 |
| 127385 | HERNANDEZ QUIRINDONGO, NORKA I. | 18208 | 20566 |
| 138598 | HERNANDEZ RAMIREZ, NERLYN | 18032 | 20566 |
| 154044 | HERNANDEZ RAMOS, ELSIE | 18208 | 20566 |
| 52526 | HERNANDEZ RAMOS, NILDA | 18032 | 20566 |
| 98803 | HERNANDEZ RAMOS, NILDA | 18208 | 20566 |
| 105951 | HERNANDEZ RAMOS, NILDA | 18208 | 20566 |
| 107378 | HERNANDEZ RAMOS, NILDA | 18208 | 20566 |
| 160128 | HERNANDEZ REYES, EMILY | 18208 | 20566 |
| 44044 | HERNANDEZ RIVERA, AIDALIZ | 18208 | 20566 |
| 122907 | HERNANDEZ RIVERA, ELIDA | 18032 | 20566 |
| 126280 | HERNANDEZ RIVERA, ELIDA | 18032 | 20566 |
| 164112 | HERNANDEZ RIVERA, ELIDA | 18208 | 20566 |
| 94380 | HERNÁNDEZ RIVERA, JOSÉ MIGUEL | 18208 | 20566 |
| 130200 | HERNANDEZ RIVERA, MARTA | 18208 | 20566 |
| 95864 | HERNANDEZ ROBLES, MARIA I. | 18208 | 20566 |
| 113150 | HERNANDEZ ROCHE, ISRAEL | 17880 | 20566 |
| 131003 | HERNANDEZ ROCHE, ISRAEL | 17880 | 20566 |
| 164175 | HERNANDEZ ROCHE, ISRAEL | 17880 | 20566 |
| 126871 | HERNANDEZ RODRIGUEZ, CARMEN MIGDALIA | 18208 | 20566 |
| 108418 | HERNANDEZ ROJAS, ALBERTO | 18208 | 20566 |
| 130808 | HERNANDEZ ROMAN, JORGE A | 18032 | 20566 |
| 154615 | HERNANDEZ ROSADO , MARINES | 18032 | 20566 |
| 66633 | HERNANDEZ ROSADO, WILLIAM | 17174 | 20718 |
| 119634 | HERNANDEZ SANCHEZ, ISMAEL | 18208 | 20566 |
| 58264 | HERNANDEZ SANCHEZ, JOSE M. | 16860 | 20294 |
| 58897 | HERNANDEZ SANCHEZ, JOSE M. | 16860 | 20294 |
| 137738 | HERNANDEZ SANTIAGO, CARMEN  L | 18208 | 20566 |
| 160713 | HERNANDEZ SANTIAGO, CARMEN L. | 18208 | 20566 |
| 67842 | HERNANDEZ SANTIAGO, LUZ V | 18208 | 20566 |
| 127157 | HERNANDEZ SANTIAGO, RUBEN | 17174 | 20718 |
| 41572 | HERNANDEZ SANTIAGO, WILLIAM | 17331 | 20566 |
| 170732 | HERNANDEZ SANTOS, DAVID | 17331 | 20566 |
| 154227 | HERNANDEZ SANTOS, PROVIDENCIA | 18032 | 20566 |
| 118964 | HERNANDEZ SERRANO, CARMEN M | 18032 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 108036 | HERNANDEZ SILVA, LIZAIRA | 17174 | 20718 |
| 22654 | HERNANDEZ SOTO, ALICIA | 18208 | 20566 |
| 165183 | HERNANDEZ SOTO, HECTOR M. (FALLECIO), CARMEN L. PEREZ | 18032 | 20566 |
| 3080 | HERNANDEZ SUAZO, JORGE | 17174 | 20718 |
| 160492 | HERNANDEZ TORRES, AIDA L | 18208 | 20566 |
| 55116 | HERNANDEZ TORRES, AIXA | 18208 | 20566 |
| 59741-1 | HERNANDEZ TORRES, ISABEL | 18208 | 20566 |
| 84385 | HERNANDEZ TORRES, MARIA CALIXTA | 18208 | 20566 |
| 170729 | HERNANDEZ VALENTEZ, LUIS A. | 17331 | 20566 |
| 113582 | HERNANDEZ VALLE, IRIS | 18208 | 20566 |
| 163148 | HERNANDEZ VALLE, IRIS | 18208 | 20566 |
| 144559 | HERNANDEZ VALLE, NILDA | 17331 | 20566 |
| 59042 | HERNANDEZ VARGAS, KAREN E. | 17880 | 20566 |
| 140898 | HERNANDEZ VAZQUEZ, EDNA J. | 18208 | 20566 |
| 92140 | HERNANDEZ VAZQUEZ, EDNA JACQUELINE | 18208 | 20566 |
| 145586 | HERNANDEZ VAZQUEZ, LOURDES | 18208 | 20566 |
| 147742 | HERNANDEZ VAZQUEZ, MIGDALIA | 18208 | 20566 |
| 131065 | HERNANDEZ VELAZQUEZ, ELIZABETH | 18032 | 20566 |
| 154681 | HERNANDEZ VELAZQUEZ, ELIZABETH | 18208 | 20566 |
| 111764 | HERNANDEZ VELEZ, NELIANNE | 17174 | 20718 |
| 160250 | HERNANDEZ VILLALBA, CLEMENTE | 17880 | 20566 |
| 109416 | HERNANDEZ VIVES, ANA A | 18208 | 20566 |
| 41374 | HERNÁNDEZ VIVES, ANA ALICE | 18032 | 20566 |
| 59670 | HERNANDEZ, EILEEN | 15810 | 20566 |
| 145952 | HERNANDEZ, IRIS J. | 18032 | 20566 |
| 101468 | HERNANDEZ, ONELIA SAEZ | 16860 | 20294 |
| 68711-1 | HERNANDEZ, RUBEN | 18208 | 20566 |
| 67647 | HERNANDEZ, ZURYDEE | 18208 | 20566 |
| 83038-1 | HERNANDEZ-NIEVES, SOLIMAR | 18208 | 20566 |
| 146062 | HERRERA AGOSTO, MILTON L. | 18032 | 20566 |
| 161583 | HERRERA RIVERA, HECTOR | 18208 | 20395 |
| 158213 | HEVIA COLON, LUZ MINERVA | 15810 | 20566 |
| 60665 | HIRALDO FIGUEROA, MARIA C | 18208 | 20566 |
| 65261 | HOSPITAL DE CAROLINA | 17880 | 20395 |
| 37486 | HOYOS ESCALERA, ARLENE | 18208 | 20566 |
| 98730 | HUERTAS COLON, MIRIAM | 17880 | 20566 |
| 121594 | HUERTAS LOPEZ, MARIA A. | 18208 | 20395 |
| 23810-1 | HUERTAS MOJICA, SAMUEL | 18208 | 20566 |
| 95242 | HUERTAS REYES, AURIA | 18208 | 20566 |
| 17746-1 | HUERTAS RIOS, LINDA I | 18208 | 20566 |
| 130145 | HUERTAS RIVERA, MYRNA N | 18208 | 20566 |
| 129311 | IAMICELI CAMPOS, ELIZABETH | 18208 | 20566 |
| 31731 | IBARRONDO MALAVE, MARIBEL | 15810 | 20566 |
| 116449 | IGLESIAS MONTANEZ, EVELYN | 18208 | 20566 |
| 106066 | IGLESIAS SANTANA, NEREIDA | 18208 | 20566 |
| 162580 | IGUINA DE LA ROSA CSP | 18208 | 20566 |
| 129983 | ILARRAZA MOLINA, JOSE A. | 18208 | 20566 |
| 37252 | INFANTE RIOS, EVELYN | 15810 | 20566 |
| 177727 | INFORMACION PDC CENTRO | 17331 | 20566 |
| 80176 | INOSTROZA ANDINO, MARISOL | 18208 | 20566 |
| 3391 | INST FLEBOLOGIA Y MED DE FAMILIA | 18208 | 20566 |
| 20182 | INSTITUTO DE OJOS & CIRUGIA PLASTICA CSP | 18208 | 20566 |
| 36300 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | 18208 | 20566 |
| 143082 | IRAIDA RIVERA, RUTH | 18208 | 20566 |
| 147782 | IRIGOYEN ROSADO, JORGE ALFREDO | 18208 | 20566 |
| 141260 | IRIGOYEN ROSADO, JOSE A. | 18208 | 20566 |
| 106932 | IRIS LUGO, ADA | 15810 | 20566 |
| 125799 | IRIS LUGO, ADA | 15810 | 20566 |
| 157734 | IRIS MARTINEZ, ANA | 15810 | 20566 |
| 116210 | IRIZARRY AGUAYO, NORMA | 17880 | 20566 |
| 165613 | IRIZARRY ALBINO, JOSE LUIS | 18208 | 20566 |
| 128711 | IRIZARRY ALBINO, MARIA LUISA | 18208 | 20566 |
| 160859 | IRIZARRY APONTE, ANA R | 18208 | 20566 |
| 162247 | IRIZARRY APONTE, ANA R. | 18208 | 20566 |
| 160966 | IRIZARRY APONTE, SONIA | 18208 | 20566 |
| 113899 | IRIZARRY AQUINO , JOEL E | 18032 | 20566 |
| 94697 | IRIZARRY AQUINO, JOEL E. | 18208 | 20566 |
| 71881 | IRIZARRY AQUINO, LESLIE | 18208 | 20566 |
| 69011 | IRIZARRY AQUINO, LIZA J | 18208 | 20566 |
| 154880 | IRIZARRY ARROYO, DAIXA E | 18208 | 20395 |
| 112090 | IRIZARRY BLASINI, RAFAEL ANTONIO | 18208 | 20566 |
| 125741 | IRIZARRY BLASINI, RAFAEL ANTONIO | 18032 | 20566 |
| 23658-1 | IRIZARRY CACERES, SONIA N | 18208 | 20566 |
| 139300 | IRIZARRY DOMINICCI , AIDA | 18032 | 20566 |
| 111668 | IRIZARRY DOMINICCI, AIDA | 18032 | 20566 |
| 158885 | IRIZARRY IRIZARRY, JOSE R | 18208 | 20566 |
| 114530 | IRIZARRY LEBRON, BRUNILDA | 18032 | 20566 |
| 112609 | IRIZARRY LOPEZ, CARMEN | 18032 | 20566 |
| 82478 | IRIZARRY MATOS, RAFAEL | 17331 | 20566 |
| 171200 | IRIZARRY MELENDEZ, LUIS J | 17331 | 20566 |
| 134742 | IRIZARRY MORI, ANA N | 18208 | 20566 |
| 152262 | IRIZARRY MUNOZ, DAMARI | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 139114 | IRIZARRY NIEVES, ELLIOTT | 18032 | 20566 |
| 135568 | IRIZARRY OLIVERO, MIRIAM | 18208 | 20566 |
| 105735 | IRIZARRY RIVERA, GLORIA E. | 16860 | 20294 |
| 134230 | IRIZARRY RIVERA, VILMA Y. | 18208 | 20566 |
| 171000 | IRIZARRY RODRIGUEZ, CARLOS JUAN | 17880 | 20566 |
| 108843 | IRIZARRY ROSADO, ANA ELISA | 18208 | 20566 |
| 90496 | IRIZARRY SANTIAGO, ETTIENE | 17880 | 20566 |
| 121993 | IRIZARRY SANTIAGO, JOSE M. | 18032 | 20395 |
| 36303 | IRIZARRY SIERRA, HIRAM | 17880 | 20566 |
| 39270 | IRIZARRY SINIGAGLIA, MIGDALIA | 15810 | 20566 |
| 49479 | IRIZARRY SINIGAGLIA, MIGDALIA | 15810 | 20566 |
| 132370 | IRIZARRY SOSA, NOEMI | 17331 | 20566 |
| 114250 | IRIZARRY TORRES, MARIA LUISA | 18032 | 20566 |
| 128196 | IRIZARRY VAZQUEZ, JOSE | 17174 | 20718 |
| 165339-1 | IRIZARRY-MERCADO, LUZ ENEIDA | 18208 | 20566 |
| 142661 | IRIZAY CASIANO, EDGAR | 17880 | 20566 |
| 173716 | IRRIZARY MILAN, BETSY | 18208 | 20566 |
| 149843 | ISAAC CANALES, FELICITA | 16860 | 20294 |
| 163465 | ISAAC CLEMENTE, CELIA | 16860 | 20294 |
| 45029 | ISAAC CRUZ, SUHEIL | 17880 | 20566 |
| 115925 | ISABEL TIRADO, ANA | 18032 | 20566 |
| 3362 | ISLA REPOSSESSION AND COLLECTIONS INC | 18208 | 20566 |
| 157164 | ITHIER RAMIREZ, JOSE L | 18208 | 20566 |
| 155819 | ITHIER RAMIREZ, JOSE L. | 18208 | 20566 |
| 66250 | IVELISSE, RUIZ | 18208 | 20566 |
| 24986 | IZQUIERDO RODRIGUEZ, WALTER | 16860 | 20294 |
| 33354 | IZQUIERDO RODRIGUEZ, WALTER | 16860 | 20294 |
| 45628 | IZQUIERDO RODRIGUEZ, WALTER | 16860 | 20294 |
| 34167 | IZQUIERDO RODRIGUEZ, WALTER | 17880 | 20566 |
| 46225 | J J C INDUSTRIAL SERVICE | 18208 | 20566 |
| 144413 | JABIL NYPRO INTERNATIONAL B.V. | 18208 | 20566 |
| 29670 | JACKSON NATIONAL INS. CO. | 18208 | 20566 |
| 80975 | JACOBS LÓPEZ, YORK E. | 17331 | 20566 |
| 48643 | JACOBS P.S.C | 18208 | 20566 |
| 114323 | JAIME ORTIZ, LILLYBERTH | 18208 | 20566 |
| 154062 | JAIME ORTIZ, LILLYBERTH | 18208 | 20566 |
| 123378 | JAIME RIVERA, ORESTE | 17880 | 20566 |
| 68434 | JANNET MORALES CORTÉS, LOURDES | 17880 | 20566 |
| 85797 | JAUREGUI CASTRO, NORA | 17331 | 20566 |
| 106 | JEANNETTE ARIAS LAW OFFICE, PSC | 18208 | 20566 |
| 141209 | JESUS REYES, NOEMI | 18208 | 20566 |
| 29635 | JG DISH & CELLULAR INC | 18208 | 20566 |
| 164503 | JIMENEZ ALANCASTRO, WILSTRUDIS | 17331 | 20566 |
| 65850 | JIMENEZ ALVAREZ, LUIS A. | 18208 | 20566 |
| 149172 | JIMENEZ ALVAREZ, LUZ E | 17880 | 20566 |
| 179004 | JIMENEZ CABRERA, LUIS A. | 17331 | 20566 |
| 114873 | JIMENEZ CORDERO, LORNA  A. | 17174 | 20718 |
| 78929 | JIMENEZ CUEVAS, JUANITA | 18208 | 20566 |
| 147124 | JIMENEZ DE LEON, EDITH L. | 18208 | 20566 |
| 173690 | JIMENEZ DE LEON, VIRGINIO | 17880 | 20566 |
| 97007 | JIMENEZ ECHEVARRIA, SONIA  N. | 18208 | 20566 |
| 51816 | JIMENEZ ECHEVARRIA, SONIA N | 15823 | 20566 |
| 90649 | JIMENEZ ECHEVARRIA, SONIA N | 18208 | 20566 |
| 115702 | JIMENEZ ECHEVARRIA, SONIA N | 18208 | 20566 |
| 125565 | JIMENEZ ECHEVARRIA, SONIA N | 18208 | 20566 |
| 89749 | JIMENEZ ECHEVARRIA, SONIA N. | 18208 | 20395 |
| 114792 | JIMENEZ ECHEVARRIA, SONIA N. | 18208 | 20566 |
| 146687 | JIMENEZ FLORES, JILLIA V | 18208 | 20566 |
| 120645 | JIMENEZ GARCIA, RUTH A | 18032 | 20566 |
| 124297 | JIMENEZ GARCIA, RUTH A | 18032 | 20566 |
| 119585 | JIMENEZ GARCIA, RUTH A. | 18032 | 20566 |
| 121736 | JIMENEZ GARCIA, RUTH A. | 18032 | 20566 |
| 68152 | JIMENEZ GONZALEZ, CARMEN LEONOR | 16860 | 20294 |
| 96198 | JIMENEZ GONZALEZ, CARMEN LEONOR | 16860 | 20294 |
| 97711 | JIMENEZ GONZALEZ, CARMEN LEONOR | 16860 | 20294 |
| 91468 | JIMENEZ GONZALEZ, CARMEN LEONOR | 18208 | 20566 |
| 89756 | JIMENEZ GONZALEZ, REY DANIEL | 18208 | 20566 |
| 70081 | JIMENEZ GONZALEZ, VANESSA | 18208 | 20566 |
| 146041 | JIMENEZ HERNANDEZ, BETSAIDA  I | 18208 | 20566 |
| 64686 | JIMENEZ IRIZARRY, MELANIE | 18032 | 20566 |
| 100944 | JIMENEZ LOPEZ, WANDA I | 18208 | 20566 |
| 80142 | JIMENEZ LOPEZ, WANDA I. | 18208 | 20566 |
| 110980 | JIMENEZ LOPEZ, WANDA I. | 18208 | 20566 |
| 148787 | JIMENEZ LOPEZ, WANDA I. | 18208 | 20566 |
| 152820 | JIMENEZ MALDONADO, CARMEN R. | 18208 | 20566 |
| 119527 | JIMENEZ MENDEZ, JUAN C. | 17331 | 20566 |
| 157227 | JIMENEZ MENDEZ, ZENAIDA  M. | 18208 | 20566 |
| 158268 | JIMENEZ MENDEZ, ZENAIDA M. | 18208 | 20566 |
| 159040 | JIMENEZ MENDEZ, ZENAIDA M. | 18032 | 20566 |
| 43363 | JIMENEZ MONROIG, CARMEN M | 18208 | 20566 |
| 157398 | JIMENEZ PEREZ, SOL M. | 18032 | 20566 |
| 158218 | JIMENEZ RAMOS, JANNICE E. | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 165582 | JIMENEZ RAMOS, JANNICE E. | 18208 | 20566 |
| 171969 | JIMENEZ RAMOS, JOSE | 17331 | 20566 |
| 117977 | JIMENEZ RIOS, CORALI | 18208 | 20566 |
| 57906 | JIMENEZ RIVERA, JESSICA L | 17331 | 20566 |
| 157302 | JIMENEZ SANTIAGO, LYDIA  E. | 18208 | 20566 |
| 123817 | JIMENEZ SANTIAGO, LYDIA E. | 18208 | 20566 |
| 157494 | JIMENEZ SANTIAGO, LYDIA E. | 18208 | 20566 |
| 124531 | JIMENEZ, FELICITA  SOTO | 18032 | 20566 |
| 160244 | JIRAU JIRAU, ALBA IRIS | 18032 | 20566 |
| 155995 | JOHANNY, VARGAS LEYRO | 18032 | 20566 |
| 107954 | JORDAN TORRES, NORMA I. | 17880 | 20566 |
| 119981 | JORGE HIRAM, VALENTIN SOTO | 17880 | 20566 |
| 42907 | JORGE L IRIZARRY DOMINICCI Y MARIAN I ROIG FRANCESCHINI | 18208 | 20566 |
| 49354 | JORGE MORALES, CLARIBEL | 17880 | 20566 |
| 111975 | JORGE MORALES, CLARIBEL | 17880 | 20566 |
| 126690 | JORGE ORTIZ , CARMEN A. | 18032 | 20566 |
| 90055 | JORGE ORTIZ , ROSA  E | 18208 | 20566 |
| 90151 | JORGE ORTIZ, CARMEN  A. | 18032 | 20566 |
| 75514 | JORGE ORTIZ, CARMEN A. | 18208 | 20566 |
| 126269 | JORGE ORTIZ, CARMEN A. | 18208 | 20566 |
| 164310 | JORGE ORTIZ, CARMEN A. | 18208 | 20566 |
| 62394 | JORGE ORTIZ, JUSTO  E | 17331 | 20566 |
| 126827 | JORGE ORTIZ, JUSTO E. | 17331 | 20566 |
| 156859 | JORGE ORTIZ, JUSTO E. | 17331 | 20566 |
| 88524 | JORGE ORTIZ, ROSA E | 18208 | 20566 |
| 112988 | JORGE ORTIZ, ROSA E | 18208 | 20566 |
| 125864 | JORGE ORTIZ, ROSA E | 18208 | 20566 |
| 65910 | JORGE PAGAN, GLENDA I | 17331 | 20566 |
| 69188 | JORGE PAGAN, GLENDA I | 17331 | 20566 |
| 71958 | JORGE PAGAN, GLENDA I | 17331 | 20566 |
| 73977 | JORGE PAGAN, GLENDA I | 17331 | 20566 |
| 127491 | JORGE RIVERA, ADA | 18208 | 20566 |
| 48577 | JOSE A. CRIADO MARRERO ESTATE | 17174 | 20718 |
| 15852 | JOSE A. FUENTES AGOSTINI AND MARIA C. GONZALEZ VIZCARRONDO | 18208 | 20566 |
| 3518 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | 18208 | 20566 |
| 121425 | JOUBERT MARTINEZ,  MYRTA | 18032 | 20566 |
| 16409 | JOUBERT VAZQUEZ, ANA DEL CARMEN | 17880 | 20566 |
| 152354 | JOURNET MALAVE, INES  L | 18208 | 20566 |
| 12551 | JRZ TRANSPORT INC | 18208 | 20566 |
| 133902 | JUBAL, LEBRON | 18208 | 20566 |
| 137761 | JUBAL, LEBRON | 18032 | 20566 |
| 47034 | JULIO RIVERA, RIGOBERTO | 17331 | 20566 |
| 125508 | JUMA PINEDA, MAHMUD | 17880 | 20566 |
| 10105 | JURIMETRICS RESEARCH CORP | 18208 | 20566 |
| 13074 | JUSINO CASTRO, LUIS | 17880 | 20566 |
| 114027 | JUSINO FIGUEROA, MIGUEL | 18208 | 20566 |
| 144128 | JUSINO FIGUEROA, MIGUEL | 18208 | 20566 |
| 144429 | JUSINO FIGUEROA, MIGUEL | 18032 | 20566 |
| 65044 | JUSINO HERNANDEZ, JORGE L | 18208 | 20566 |
| 87194 | JUSINO LUGO, PEDRO A | 17880 | 20566 |
| 21082 | JUSINO MERCADO, ANGEL | 17331 | 20566 |
| 16668 | JUSINO RAMIREZ, LILLIAN | 17880 | 20566 |
| 149322-1 | JUSINO RIVERA, MARI OLGA | 18208 | 20566 |
| 79930 | JUSINO SILVA, EDILYN | 17880 | 20566 |
| 44858 | JUSINO TORRES, NEKSY | 17880 | 20566 |
| 98216 | KUILAN PEREZ, MINERVA | 18208 | 20566 |
| 112344 | KUILAN PEREZ, MINERVA | 18032 | 20566 |
| 91179 | LA TOME SANTIAGO, DAISY | 17880 | 20566 |
| 97492 | LA TOME SANTIAGO, DAISY | 17331 | 20566 |
| 104785 | LA TORRE RAMIREZ , MIGDALIA | 18208 | 20566 |
| 75799 | LA TORRE RAMIREZ, MIGDALIA | 18032 | 20566 |
| 105170 | LA TORRE RAMIREZ, MIGDALIA | 18208 | 20566 |
| 106157 | LA TORRE RAMIREZ, MIGDALIA | 18208 | 20637 |
| 104812 | LA TORRE RAMIREZ, PAULA | 18208 | 20566 |
| 104927 | LA TORRE RAMIREZ, PAULA | 18032 | 20566 |
| 105047 | LA TORRE RAMIREZ, PAULA | 18032 | 20566 |
| 106646 | LA TORRE RAMIREZ, PAULA | 18032 | 20566 |
| 67978 | LA TORRE SANTIAGO , DAILY | 17880 | 20566 |
| 86844 | LA TORRE SANTIAGO, DAILY | 17880 | 20566 |
| 95985 | LA TORRE SANTIAGO, DAILY | 17331 | 20566 |
| 95999 | LA TORRE SANTIAGO, DAILY | 17331 | 20566 |
| 100119 | LA TORRE SANTIAGO, DAILY | 17880 | 20566 |
| 104514 | LA TORRE SANTIAGO, DAISY | 17880 | 20566 |
| 92854 | LA TORRE SANTIAGO, DAISY | 17331 | 20566 |
| 94362 | LA TORRE SANTIAGO, DAISY | 17331 | 20566 |
| 95758 | LA TORRE SANTIAGO, DAISY | 17331 | 20395 |
| 98358 | LA TORRE SANTIAGO, DAISY | 17331 | 20566 |
| 134720 | LA TORRE SANTIAGO, DAISY | 17331 | 20566 |
| 178780 | LA TORRES RAMIREZ, MIGDALIA | 18208 | 20566 |
| 27527 | LABORATORY CORP OF AMERICA HOLDINGS | 18208 | 20566 |
| 130160 | LABOY BERRIOS, ANA L. | 18032 | 20566 |
| 112962 | LABOY COLON, LUIS DOEL | 17331 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 133434 | LABOY COLON, LUIS DOEL | 17880 | 20566 |
| 141971 | LABOY COLON, LUIS DOEL | 17331 | 20566 |
| 78770 | LABOY GALARZA, JOSE | 17331 | 20566 |
| 97442 | LABOY GALARZA, JOSE  RAMON | 17880 | 20566 |
| 81566 | LABOY GALARZA, JOSE R | 17331 | 20566 |
| 71971 | LABOY GALARZA, JOSE R. | 17880 | 20566 |
| 105681 | LABOY GALARZA, JOSE RAMON | 17880 | 20566 |
| 107665 | LABOY GALARZA, JOSE RAMON | 17331 | 20566 |
| 108138 | LABOY GALARZA, JOSE RAMON | 17331 | 20566 |
| 108237 | LABOY GALARZA, JOSE RAMON | 17331 | 20566 |
| 110240 | LABOY GALARZA, JOSE RAMON | 17331 | 20566 |
| 46941 | LABOY NAZARIO, MYRNA | 15810 | 20566 |
| 99142 | LABOY NAZARIO, MYRNA | 18032 | 20395 |
| 128702 | LABOY NEGRON, NANCY | 18032 | 20395 |
| 171059 | LABOY OCINALDI, LIZANDRA | 17331 | 20566 |
| 55651 | LABOY RAMOS, EINESTO R. | 17880 | 20566 |
| 64708 | LABOY RIVERA, ALFONSO | 17880 | 20566 |
| 110789 | LABOY RIVERA, NEREYDA | 18032 | 20566 |
| 114073 | LABOY RIVERA, NEREYDA | 18032 | 20566 |
| 119986 | LABOY RIVERA, NEREYDA | 18032 | 20566 |
| 168692 | LABOY RIVERA, NEREYDA | 17880 | 20566 |
| 179118 | LABOY ROMAN, MARY LUZ | 17331 | 20395 |
| 147560 | LABOY SANCHEZ, PAULINA | 15810 | 20566 |
| 108365 | LABOY TORRES, MARIA  C. | 18032 | 20566 |
| 84264 | LABOY TORRES, MARIA C. | 18032 | 20566 |
| 112432 | LABOY TORRES, MARIA C. | 18032 | 20566 |
| 113627 | LABOY TORRES, MARIA C. | 18032 | 20566 |
| 99043 | LABOY VARGAS, WALTER | 18208 | 20566 |
| 100386 | LABOY VARGAS, WALTER | 18208 | 20566 |
| 109306 | LABOY VELAZQUEZ, IVETTE | 17331 | 20566 |
| 92478 | LABOY VELAZQUEZ, JANNETTE | 17331 | 20566 |
| 149308 | LABOY VELAZQUEZ, JANNETTE | 17880 | 20566 |
| 88109 | LABOY, WALTER | 18032 | 20566 |
| 60989 | LAFONTAINE VELEZ, EVELYN | 17880 | 20566 |
| 38622 | LAFONTAINE VELEZ, SONIA | 17331 | 20566 |
| 40898 | LAFONTAINE VELEZ, SONIA | 17880 | 20566 |
| 56096 | LAGARES ROSSY, VIVIANA ENID | 18208 | 20566 |
| 134773 | LAGO SABATER, MARIA I | 17880 | 20566 |
| 16159 | LAGO SANTIAGO, MARIA | 17174 | 20718 |
| 96990 | LAGUER CONCEPCION, EVELYN | 17880 | 20566 |
| 126872 | LAGUNA GARCIA, IRMA IRIS | 18208 | 20566 |
| 73634 | LAGUNA-GARCIA, PAULINO | 17331 | 20566 |
| 111308 | LAI ZAYAS, YANIRA E | 17331 | 20566 |
| 115509 | LAJARA CASTILLO, ANA J. | 17331 | 20566 |
| 79512-1 | LAJARA CASTILLO, ANA JUDITH | 18208 | 20566 |
| 171113 | LAMBERT MARCACAI, OSCAR | 17331 | 20566 |
| 3315 | LAMBERTY ITHIER, BRENDA | 17880 | 20637 |
| 3251 | LAMBERTY ITHIER, BRENDA J | 17880 | 20566 |
| 97974 | LAMBERTY RIVERA, GLORIA M. | 18208 | 20566 |
| 161535 | LAMBOY FELICIANO, ERMELINDO | 17331 | 20566 |
| 120274 | LAMBOY FRIZARRY, EUFEMIA | 18032 | 20566 |
| 74267 | LAMBOY LAMBOY, JOSE W | 17880 | 20566 |
| 143737 | LAMBOY MERCADO, MORAIMA | 17880 | 20566 |
| 139439 | LAMBOY MONTALVO, JOSE | 17331 | 20566 |
| 127850 | LAMBOY MONTALVO, JOSE DIEGO | 17331 | 20566 |
| 73569 | LAMOURT BAEZ, ORLANDO V. | 15810 | 20566 |
| 79923 | LAMOURT RODRIGUEZ, WILMARIE | 17331 | 20566 |
| 143142 | LANAUSSE TORRES , RAMONITA | 18208 | 20566 |
| 58620 | LANDRAU CORREA, LUIS R. | 18208 | 20566 |
| 164673 | LANDRO GONZALEZ, JULIO  E | 18032 | 20566 |
| 139326 | LANDRON RIVERA, DIANA | 18208 | 20566 |
| 123121 | LANGE VEGA, MILDRED | 17331 | 20566 |
| 123149 | LANGE VEGA, MILDRED | 17331 | 20566 |
| 172991 | LAO GARCIA, ISRAEL | 16860 | 20294 |
| 173585-1 | LAO GARCIA, MARIA DE LOURDES | 18208 | 20566 |
| 108006 | LAPORTE COLON, MARTA I DEY | 18208 | 20566 |
| 171336 | LAPORTE, FRANCES M. | 16860 | 20294 |
| 138617 | LARA BURGOS, OLGA IRIS | 18208 | 20566 |
| 86537 | LARA FELICIANO, NANCY | 18032 | 20566 |
| 95939 | LARACUENTE DIAZ, RITA | 18032 | 20566 |
| 94242 | LARACUENTE GONZALEZ, JOSE ARNORIS | 18032 | 20566 |
| 113342 | LARACUENTE MEDINA, WILFREDO | 17331 | 20566 |
| 139541 | LARACUENTE RIVERA, AIDA R. | 15810 | 20566 |
| 82400 | LARACUENTE RIVERA, CARMEN E | 18208 | 20566 |
| 155341 | LARACUENTE RIVERA, MILAGROS | 18208 | 20566 |
| 155512 | LARACUENTE RIVERA, MILAGROS | 18208 | 20566 |
| 140487 | LARACUERTE RIVERA , MILAGROS | 18208 | 20566 |
| 33779 | LARRAGOITY MURIENTE, LAURA | 15810 | 20566 |
| 110113 | LARS OLMEDA, CARMEN MARIA | 17331 | 20566 |
| 120327 | LASANTA PINTADO, NELLY | 18208 | 20566 |
| 44292 | LASANTA RIVERA, SHEILA | 18032 | 20566 |
| 66451 | LASEN CIRINO, NILDA | 15810 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 90383 | LASPINA RIVERA, ELBA | 18208 | 20566 |
| 94098 | LASPINA RIVERA, ELBA | 18208 | 20566 |
| 97915 | LASPINA RIVERA, ELBA | 18208 | 20566 |
| 81973 | LASPINA RIVERA, RIVERA | 18208 | 20566 |
| 12178 | LASSALE MAESTRE, DAGMAR J. | 17880 | 20566 |
| 151373 | LASSALLE MENDEZ, EDUARDO | 18208 | 20566 |
| 157364 | LASSALLE MENDEZ, EDUARDO | 18208 | 20566 |
| 158447 | LASSALLE MENDEZ, EDUARDO | 18208 | 20566 |
| 79043 | LASSALE VELAZQUEZ, YOLANDA | 17331 | 20566 |
| 146283 | LATIMER RIVERA, CLARA | 18208 | 20566 |
| 101658 | LATONI GONZALEZ, MARILSA | 18208 | 20566 |
| 105436 | LATONI GONZALEZ, MARILSA | 18208 | 20566 |
| 116757 | LATORRE CABAN, CARMEN | 17331 | 20566 |
| 38194 | LATORRE ORTIZ, DORIS | 15810 | 20566 |
| 151678 | LATORRE RODRIGUEZ, JORGE L. | 16860 | 20294 |
| 15502 | LAUREANO CINTRON, DANIEL | 17880 | 20566 |
| 99737 | LAUREANO GARCIA, JOSE | 18208 | 20566 |
| 100034 | LAUREANO MARTINEZ, CARMEN I | 18208 | 20566 |
| 154965 | LAUREANO SIFONTE , JUANA M. | 17331 | 20566 |
| 157456 | LAUREANO SIFONTE, JUANA M. | 18208 | 20566 |
| 10211 | LAUREANO, YASIRA | 15810 | 20566 |
| 66515 | LAZANEY MEDINA, LOURDES M. | 15810 | 20566 |
| 153129 | LEBRA CABA, WILSON | 17331 | 20566 |
| 89773 | LEBRON ALICEA, HILDA L | 18032 | 20395 |
| 72067 | LEBRON ALLENDE , REY FRANCISCO | 18208 | 20566 |
| 121245 | LEBRON CLAUDIO, IRIS  E | 18032 | 20566 |
| 116512 | LEBRON CLAUDIO, IRIS  E. | 18032 | 20566 |
| 62237 | LEBRON COLON, VICTOR  A. | 18208 | 20566 |
| 155023 | LEBRON CORTES, CELIA | 17331 | 20566 |
| 123369 | LEBRON ESCALERA , MARIA I. | 18208 | 20566 |
| 88348 | LEBRON ESCALERA, MARIA  I. | 18208 | 20566 |
| 86494 | LEBRON ESCALERA, MARIA I. | 18208 | 20395 |
| 119423 | LEBRON ESCALERA, MARIA I. | 18208 | 20566 |
| 129975 | LEBRON ESCALERA, MARIA I. | 18208 | 20566 |
| 175204 | LEBRON FLORES, ELSIE M. | 17331 | 20566 |
| 121390 | LEBRON FLORES, ELSIE MARIA | 18208 | 20566 |
| 9208 | LEBRON LABOY, LUIS | 17331 | 20566 |
| 175071 | LEBRON LEBRON, LUZ MILAGROS | 17331 | 20566 |
| 136714 | LEBRON LOPEZ, CARMEN I. | 18032 | 20566 |
| 135052 | LEBRON MARTINEZ, CESAR AUGUSTO | 15810 | 20566 |
| 136124 | LEBRON MARTINEZ, CESAR AUGUSTO | 18208 | 20566 |
| 151649 | LEBRON MARTINEZ, CESAR AUGUSTO | 18208 | 20566 |
| 128253 | LEBRON MATIAS, TANIA M. | 18208 | 20566 |
| 81022 | LEBRÓN MATÍAS, TANIA M. | 18208 | 20566 |
| 101028 | LEBRON MORALES, ELBA | 17331 | 20566 |
| 158824 | LEBRON NAZARIO, ELSA I | 18208 | 20566 |
| 116086 | LEBRON RIVERA, NAYDA I. | 16860 | 20294 |
| 167324 | LEBRON ROSADO, YRCA T | 18208 | 20566 |
| 116803 | LEBRON RUIZ, MARIA DEL R. | 18208 | 20566 |
| 151265 | LEBRON SANTIAGO, JOSE DAVID | 16860 | 20294 |
| 175848-1 | LEBRON TORRES, PABLO R. | 18208 | 20566 |
| 113510 | LEBRON, JUBAL | 18032 | 20566 |
| 125774 | LECLERC VALENTIN, CARLOS | 17331 | 20566 |
| 161009 | LECLERE VALENTIN, CARLOS | 18208 | 20566 |
| 160932 | LECLEUC VALENTIN, CARLOS | 17331 | 20566 |
| 86603 | LECTORA SOTO, PABLO | 17174 | 20718 |
| 138578 | LECTORA SOTO, PABLO | 17174 | 20718 |
| 53749 | LEDEE COLLAZO, CARMEN ANA | 18208 | 20395 |
| 100221 | LEDEE MELENDEZ, MERCEDES | 18208 | 20566 |
| 164359 | LEDEE RAMOS, JOSE | 16860 | 20294 |
| 31653 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | 18208 | 20566 |
| 83076 | LEGRAND GARCIA, ROSARIO | 18208 | 20566 |
| 135768 | LEON CANSOBRE, CARMEN M. | 18032 | 20566 |
| 145509 | LEON CANSOBRE, CARMEN M. | 18032 | 20566 |
| 161742 | LEON CANSOBRE, CARMEN M. | 18208 | 20566 |
| 106148 | LEON CASILLAS, MORAIMA | 18032 | 20566 |
| 159719 | LEON CINTRON, NELIDA | 18208 | 20566 |
| 160696 | LEON CINTRON, NELIDA | 18208 | 20566 |
| 159717 | LEON CITRON, NELIDA | 18208 | 20566 |
| 141909 | LEON CORTES, TERIANGEL | 18032 | 20566 |
| 154145 | LEON CORTES, TERIANGELI | 18032 | 20566 |
| 57121 | LEON COTTY, MARIA M. | 18032 | 20566 |
| 81609 | LEON COTTY, MARIA M. | 18208 | 20566 |
| 83477 | LEON COTTY, MARIA M. | 18208 | 20566 |
| 89297 | LEON COTTY, MARIA M. | 18208 | 20566 |
| 89972 | LEON COTTY, MARIA M. | 18032 | 20566 |
| 132179 | LEON CRUZ , NYDIA  E. | 18208 | 20566 |
| 61694 | LEON DOMINGUEZ, MINERVA | 17880 | 20566 |
| 113082 | LEON DOMINGUEZ, SANTA | 18208 | 20566 |
| 122792 | LEON DOMINGUEZ, SANTA | 18208 | 20566 |
| 109309 | LEON FEBUE, AUREA E | 18208 | 20566 |
| 68259 | LEON GARCIA, GISELLE | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 72831 | LEON GARCIA, GISELLE | 18208 | 20566 |
| 80233 | LEON GARCIA, GISELLE | 18208 | 20566 |
| 155703 | LEON GARCIA, GISELLE | 18208 | 20566 |
| 116465 | LEON GONELL, ANGELA R. | 18208 | 20566 |
| 136320 | LEON GONELL, MARIA R. | 17331 | 20566 |
| 170414 | LEON GONZALEZ, MIGUEL A. | 16860 | 20294 |
| 49839 | LEON HERNANDEZ, MILTA R. | 17880 | 20566 |
| 178891 | LEON HERNANDEZ, MIRTA R. | 17331 | 20566 |
| 42841 | LEON LEON, SONIA | 17174 | 20718 |
| 94975 | LEON LOPEZ, MARIBEL | 18208 | 20395 |
| 72772 | LEON LUGO, ANA  EVA | 18208 | 20566 |
| 101397 | LEON MARTINEZ, IRMA N. | 18208 | 20566 |
| 87434 | LEÓN RIVERA, ELSA M. | 18032 | 87466 |
| 145247 | LEON RIVERA, NORA | 18208 | 20395 |
| 105657 | LEON RODRIGUEZ, JULIA  ENID | 18208 | 20395 |
| 93416 | LEON RODRIGUEZ, JULIA ENID | 18208 | 20395 |
| 97667 | LEON RODRIGUEZ, JULIA ENID | 18208 | 20395 |
| 111596 | LEON RODRIGUEZ, JULIA ENID | 18208 | 20395 |
| 112571 | LEON RODRIGUEZ, JULIA ENID | 18208 | 20395 |
| 165788 | LEON RODRIGUEZ, JULIA ENID | 18208 | 20395 |
| 165945 | LEON RODRIGUEZ, LESBIA  MILAGROS | 18208 | 20395 |
| 85353 | LEON RODRIGUEZ, LESBIA MILAGROS | 18208 | 20395 |
| 91360 | LEON RODRIGUEZ, LESBIA MILAGROS | 18208 | 20395 |
| 115175 | LEON RODRIGUEZ, LESBIA MILAGROS | 18208 | 20395 |
| 164598 | LEON RODRIGUEZ, LESBIA MILAGROS | 18208 | 20395 |
| 165956 | LEON RODRIGUEZ, LESBIA MILAGROS | 18208 | 20395 |
| 105737 | LEON RODRIGUEZ, MARGARITA | 18208 | 20395 |
| 86039 | LEON RODRIGUEZ, MILAGROS | 18032 | 20566 |
| 120211 | LEON RODRIGUEZ, MILAGROS | 18032 | 20566 |
| 125096 | LEON RODRIGUEZ, MILAGROS | 18032 | 20566 |
| 145009 | LEON RODRIGUEZ, MILAGROS | 18032 | 20566 |
| 164118 | LEON RODRIGUEZ, MILAGROS | 18208 | 20395 |
| 86270 | LEON RODRIGUEZ, NILSA  JUDITH | 17331 | 86290 |
| 136840 | LEON SANTIAGO, ADA  A. | 18208 | 20395 |
| 107405 | LEON SANTIAGO, ADA A. | 18208 | 20395 |
| 109342 | LEON SANTIAGO, ADA A. | 18208 | 20395 |
| 135774 | LEON SANTIAGO, ADA A. | 18208 | 20395 |
| 138144 | LEON SANTIAGO, ADA A. | 18208 | 20395 |
| 142408 | LEON SANTIAGO, ADA A. | 18208 | 20395 |
| 132305 | LEON SANTIAGO, FRANCISCO | 17331 | 20566 |
| 178459 | LEON TORRES, EVA | 18208 | 20395 |
| 157614 | LEON TORRES, RAQUEL | 18032 | 20566 |
| 166454 | LEON VAZQUEZ, HIPOLITA | 18032 | 20566 |
| 74150 | LEON VELAZQUEZ, LIZ AURI | 18208 | 20395 |
| 143249 | LEWIS MATIAS, CECIL | 17331 | 20566 |
| 56258 | LIBRAN EFRE, ISABEL | 15810 | 20566 |
| 167885 | LINARES MARTIR, CARMEN DEL R. | 18032 | 20566 |
| 99060 | LIND GARCIA, NADIA D | 18032 | 20566 |
| 110442 | LIND GARCIA, NADIA D. | 18032 | 20566 |
| 141764 | LIZASOAIN RIVERA, LUCY I. | 17880 | 20566 |
| 68877 | LLABRERAS GONZALEZ, NOEL | 18208 | 20395 |
| 39640 | LLANES MONTES, ARACELYS | 17331 | 20566 |
| 112114 | LLANES SANTOS, JUAN | 17331 | 20566 |
| 122840 | LLANES SANTOS, JUAN | 17331 | 20566 |
| 124172 | LLANES SANTOS, JUAN | 17331 | 20566 |
| 127000 | LLANES SANTOS, JUAN | 17331 | 20566 |
| 165886 | LLANES VILLEGAS, NANCY I. | 18208 | 20395 |
| 103537 | LLANOS BENITEZ, GLORIA  INES | 18208 | 20395 |
| 52163 | LLANOS BENITEZ, MAYRA | 18032 | 20566 |
| 126632 | LLANOS CALDERON, CELIA | 18208 | 20566 |
| 135996 | LLANOS LLANOS, IRIS | 16860 | 20294 |
| 122746 | LLANOS LLANOS, IRIS | 15810 | 20566 |
| 97355 | LLERA RODRIGUEZ, NORMA I | 18208 | 20395 |
| 130308 | LLITERAS BATISTA , MARIBEL | 18032 | 20566 |
| 132809 | LLITERAS BATISTA, MARIBEL | 18032 | 20566 |
| 143806 | LLITERAS BATISTA, MARIBEL | 18032 | 20566 |
| 125807 | LLITERAS BATISTA, OLGA IRIS | 18032 | 20566 |
| 132937 | LLITERAS BATISTA, OLGA IRIS | 18032 | 20566 |
| 176078 | LONGO, ALBA I. | 18208 | 20395 |
| 36018 | LOPES MURIENTE, YAMILLE | 17331 | 20566 |
| 78680 | LOPEZ ACEVEDO, IDALIA | 16860 | 20294 |
| 65200 | LOPEZ ARIAS, VICTOR M. | 18208 | 20395 |
| 13356 | LOPEZ ARREDONDO, GUADALUPE | 17174 | 20718 |
| 62429 | LOPEZ AVILES, BEATRIZ | 18032 | 20566 |
| 115396 | LOPEZ AVILES, ERNESTO | 17331 | 20566 |
| 158429 | LOPEZ AVILES, MARIA V. | 18208 | 20395 |
| 159570 | LOPEZ AVILES, MARIA V. | 18208 | 20395 |
| 7371 | LOPEZ BENITEZ, MICHAEL  A | 17880 | 20566 |
| 32049 | LOPEZ BERRIOS, ANGEL | 18208 | 20566 |
| 16728 | LOPEZ BONELLI, PEDRO R. | 18208 | 20566 |
| 140704 | LOPEZ BURGOS, EMMA | 18208 | 20395 |
| 116889 | LOPEZ CACERES, IRIS M | 18208 | 20395 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 122123 | LOPEZ CACERES, IRIS M. | 18208 | 20395 |
| 127830 | LOPEZ CACERES, IRIS M. | 18208 | 20395 |
| 62056 | LOPEZ CALDERON, DELIA | 18208 | 20395 |
| 117476 | LOPEZ CALDERON, EMY B. | 18208 | 20395 |
| 164314 | LOPEZ CAMACHO, IRMA I. | 18208 | 20395 |
| 150091 | LOPEZ CARRION, CARMEN A. | 18208 | 20395 |
| 150581 | LOPEZ CARRION, CARMEN A. | 18208 | 20395 |
| 59872 | LOPEZ CARTAGENA, ANA B | 18208 | 20395 |
| 65215 | LOPEZ CARTAGENA, DIANA | 18208 | 20395 |
| 163257 | LOPEZ CARTAGENA, LUIS H. | 18208 | 20395 |
| 93235 | LOPEZ CARTEGENA, SYLVIA DE LOURDES | 18208 | 20395 |
| 162491 | LOPEZ CASANOVA, EVELYN | 18208 | 20395 |
| 170103 | LOPEZ COLON, EDUARDO | 17331 | 20566 |
| 79967 | LOPEZ CORREA, TANNIEA | 17880 | 20566 |
| 130320 | LOPEZ CORTES, ANGEL L. | 18208 | 20395 |
| 130745 | LOPEZ CORTES, ANGEL L. | 18032 | 20566 |
| 151030 | LOPEZ CORTES, LUCERMINA | 16860 | 20294 |
| 2612 | LOPEZ COTTO, YESENIA | 17174 | 20718 |
| 47928 | LOPEZ CRUZ, KATHERINE | 18208 | 20395 |
| 56837 | LOPEZ CURBELO, VIRGINIA | 18208 | 20395 |
| 170450-1 | LOPEZ DAVID, MIRIAM | 18208 | 20395 |
| 110525 | LOPEZ DE HARO JIMENEZ, IRMA | 17880 | 20566 |
| 171160 | LOPEZ DE JESUS, FRANCISCO | 17331 | 20566 |
| 59274 | LOPEZ DE JESUS, IVAN | 17880 | 20395 |
| 161239 | LOPEZ DE JESUS, MARIA  D | 17880 | 20395 |
| 162611 | LOPEZ DE JESUS, RAMONITA | 18208 | 20395 |
| 88971 | LOPEZ DE LA CRUZ, NORA I. | 18032 | 20566 |
| 23215-1 | LÓPEZ DELGADO, ANA M | 18208 | 20395 |
| 156737 | LOPEZ DIAZ, KAREN | 18208 | 20395 |
| 47954 | LOPEZ DIAZ, LESLIE | 17880 | 20395 |
| 46401 | LOPEZ DIAZ, LESLIE R | 17880 | 20395 |
| 125920 | LOPEZ DUPREY, ANA M. | 18032 | 20566 |
| 107973 | LOPEZ ESTADA, CARMEN E | 18208 | 20395 |
| 68764 | LOPEZ FELICIANO, MARIBEL | 18032 | 20566 |
| 147707 | LOPEZ FERRER, DOLORES E | 17331 | 20566 |
| 161986 | LOPEZ FERRER, DOLORES E. | 18208 | 20395 |
| 59288 | LOPEZ FIGUEROA, CARMEN G. | 18208 | 20395 |
| 133947 | LOPEZ FUENTES, MIRTA E. | 18208 | 20395 |
| 73837 | LOPEZ FUENTES, SYLVIA I | 17331 | 20566 |
| 158921 | LOPEZ GARCIA, ELVIN | 17174 | 20718 |
| 80611 | LOPEZ GARCIA, JOSE A. | 17880 | 20566 |
| 174536 | LOPEZ GARCIA, MIGDALIA | 17331 | 20566 |
| 124630 | LOPEZ GINEL, JOSE L. | 17331 | 20566 |
| 172382 | LOPEZ GONZALEZ, AIXA C. | 18208 | 20395 |
| 125683 | LOPEZ GONZALEZ, ENID | 18208 | 20395 |
| 93130 | LOPEZ GONZALEZ, MARIA I | 18208 | 20395 |
| 156390 | LOPEZ GONZALEZ, ORIALI | 18032 | 20566 |
| 116954 | LOPEZ GONZALEZ, WILMARIE | 18208 | 20395 |
| 56587 | LOPEZ GONZALEZ, YURAIMA C | 17331 | 20395 |
| 95132 | LOPEZ GOYCO, EVELYN | 17331 | 20566 |
| 97467 | LOPEZ GUZMAN, DAMARIS | 17880 | 20395 |
| 79754 | LOPEZ HERNANDEZ, ANTONIO | 18032 | 20566 |
| 83750 | LOPEZ HERNANDEZ, MONICA | 18208 | 83750 |
| 119518 | LOPEZ HERNANDEZ, NOEL | 18208 | 20395 |
| 120194 | LOPEZ HERNANDEZ, NOEL | 18208 | 20395 |
| 120583 | LOPEZ HERNANDEZ, NOEL | 18208 | 20395 |
| 163076 | LOPEZ HERNANDEZ, NOEL | 18208 | 20395 |
| 171585-1 | LOPEZ HUERTA, FRANCISCO | 18208 | 20395 |
| 173224 | LOPEZ LEBRON, MAYRA | 17331 | 20566 |
| 2196 | LOPEZ LOPEZ , VICTOR | 17174 | 20718 |
| 152465 | LOPEZ LOPEZ, DORIS | 18208 | 20395 |
| 70079 | LOPEZ LOPEZ, EMMA ROSA | 18208 | 20395 |
| 109650 | LOPEZ LOPEZ, SANDRA | 18032 | 20566 |
| 164039 | LOPEZ LOPEZ, SYLVIA | 18208 | 20395 |
| 130903 | LOPEZ MAISONET, CARMEN M. | 18032 | 20566 |
| 159922 | LOPEZ MALAVE, REGALADO | 18208 | 20395 |
| 78057 | LÓPEZ MÁRQUEZ, NELLY R. | 15810 | 20566 |
| 170611-1 | LOPEZ MARRERO, LUIS A. | 18208 | 20395 |
| 93891 | LOPEZ MARTINEZ, FELICITA | 18032 | 20566 |
| 149443 | LOPEZ MARTINEZ, GRISEL M. | 18208 | 20395 |
| 115065 | LOPEZ MARTINEZ, OLGA | 18208 | 20395 |
| 62777 | LOPEZ MARTINEZ, ZULMA A. | 17880 | 20395 |
| 151891 | LOPEZ MATEO, ISRAEL | 18208 | 20395 |
| 84002 | LOPEZ MAYRA, BONET | 18208 | 20395 |
| 102125 | LOPEZ MEDINA, ESTHER | 18032 | 20566 |
| 110604 | LOPEZ MEDINA, ESTHER | 18032 | 20566 |
| 153068 | LOPEZ MEDINA, OTHONIEL | 17331 | 20566 |
| 70004 | LOPEZ MELENDEZ, HECTOR L | 18208 | 20395 |
| 178833 | LOPEZ MIRANDA, CARMEN I. | 18208 | 20395 |
| 110639 | LOPEZ MIRANDA, CARMEN IRIS | 16860 | 20294 |
| 112444 | LOPEZ MIRANDA, CARMEN IRIS | 16860 | 20294 |
| 126233 | LOPEZ MIRANDA, CARMEN IRIS | 16860 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 111509 | LOPEZ MIRANDA, CARMEN IRIS | 16860 | 20294 |
| 165073 | LOPEZ MIRNA, CRUZ | 18208 | 20395 |
| 36487 | LOPEZ MORALES, GERARDO E. | 18032 | 20566 |
| 44746 | LOPEZ MORALES, HECTOR I | 17880 | 20566 |
| 169532-1 | LOPEZ MORALES, HILDA E. | 18208 | 20395 |
| 105138 | LOPEZ MUNOZ, IRMA | 18032 | 20566 |
| 123220 | LOPEZ MUNOZ, IRMA | 18208 | 20395 |
| 127644 | LOPEZ MUNOZ, IRMA | 18032 | 20566 |
| 101882 | LOPEZ NEGRON, CARMEN L | 18032 | 20566 |
| 104763 | LOPEZ NEGRON, CARMEN L. | 18208 | 20395 |
| 106644 | LOPEZ NEGRON, CARMEN L. | 18032 | 20566 |
| 109227 | LOPEZ NEGRON, CARMEN L. | 18032 | 20566 |
| 109418 | LOPEZ NEGRON, CARMEN L. | 18032 | 20566 |
| 13262 | LOPEZ OCASIO, ISMAEL | 16860 | 20294 |
| 21221 | LOPEZ OCASIO, ISMAEL | 15810 | 20566 |
| 163381 | LOPEZ OCASIO, ISMAEL | 17331 | 20566 |
| 163399 | LOPEZ OCASIO, ISMAEL | 17331 | 20566 |
| 163640 | LOPEZ OCASIO, ISMAEL | 17331 | 20566 |
| 57827 | LOPEZ ORENCE, MELVIN I. | 18032 | 20566 |
| 120770 | LOPEZ ORENCE, MELVIN IVAN | 17331 | 20566 |
| 25930 | LOPEZ ORTIZ, AGUSTIN | 17880 | 20566 |
| 36087 | LOPEZ ORTIZ, BAMILY | 18208 | 20566 |
| 154848 | LOPEZ ORTIZ, ELSIE D. | 18208 | 20395 |
| 90679 | LOPEZ ORTIZ, JUAN | 18208 | 20395 |
| 172503 | LOPEZ ORTIZ, MODESTA | 18995 | 20395 |
| 55560 | LOPEZ OSTOLAZA, ELVIN | 15810 | 20566 |
| 137505 | LOPEZ PABON, BLANCA IRIS | 18208 | 20395 |
| 57164 | LOPEZ PADILLA, CARLOS | 15810 | 20566 |
| 150343 | LOPEZ PADILLA, CARLOS L | 15810 | 20566 |
| 168469 | LOPEZ PAGAN, CARMEN L. | 17880 | 20566 |
| 153915 | LOPEZ PAGAN, MARIA LUISA | 18032 | 20566 |
| 130407 | LOPEZ PAGAN, MILDRED | 17331 | 20566 |
| 130437 | LOPEZ PAGAN, MILDRED | 17331 | 20566 |
| 130626 | LOPEZ PAGAN, MILDRED | 17331 | 20566 |
| 130877 | LOPEZ PAGAN, MILDRED | 17331 | 20566 |
| 132591 | LOPEZ PAGAN, VILMA R | 18208 | 20395 |
| 159389 | LOPEZ PAGAN, VILMA R. | 18032 | 20566 |
| 107845 | LOPEZ PAMIAS, SOL M. | 18032 | 20566 |
| 114506 | LOPEZ PANTOJA, ALTAGRACIA | 17331 | 20566 |
| 112747 | LOPEZ PEREZ, EFRAIN | 17880 | 20566 |
| 139755 | LOPEZ PEREZ, ENY S. | 17331 | 20566 |
| 109833 | LOPEZ PEREZ, ILKA M. | 18208 | 20395 |
| 134188 | LOPEZ PEREZ, MARIA | 17331 | 20566 |
| 143730 | LOPEZ PIZARRO, KELVIN Y. | 17880 | 20395 |
| 105962 | LOPEZ PLAZA, ROSE MARY | 18032 | 20566 |
| 114858 | LOPEZ POVENTUD, RAMON | 18032 | 20566 |
| 111589 | LOPEZ RAMIREZ, NOEMI | 18208 | 20395 |
| 111610 | LOPEZ RAMIREZ, NOEMI | 18208 | 20395 |
| 127281 | LOPEZ RAMO, ROBERTO | 17331 | 20566 |
| 141169 | LOPEZ RAMOS, EFRAIN | 17880 | 20566 |
| 158979 | LOPEZ RAMOS, ROBERTO | 17331 | 20566 |
| 159211 | LOPEZ RAMOS, ROBERTO | 17331 | 20566 |
| 112645 | LOPEZ REMIREZ, NOEMI | 18208 | 20395 |
| 78465 | LOPEZ REYES, MADIA S. | 18208 | 20395 |
| 152969 | LOPEZ RIOS, SANDRA | 17331 | 20566 |
| 53941 | LOPEZ RIPOLL, YANIRA | 15810 | 20294 |
| 97228 | LOPEZ RIVERA, INGRID | 18032 | 20566 |
| 91236 | LOPEZ RIVERA, IRAIDA | 18208 | 20395 |
| 50083 | LOPEZ RIVERA, LUIS A | 18208 | 20395 |
| 105163 | LOPEZ RIVERA, MARGA IVETTE | 18208 | 20395 |
| 98937 | LOPEZ RIVERA, MARGA IVETTE | 18208 | 20395 |
| 81004 | LOPEZ RIVERA, MARIA DEL C. | 17880 | 20566 |
| 177841 | LOPEZ RIVERA, MARIA DEL C. | 18032 | 20566 |
| 65626 | LOPEZ RIVERA, VANESSA | 18208 | 20395 |
| 94586 | LOPEZ RODRIGUEZ, ADA  NELLY | 17880 | 20566 |
| 165731 | LOPEZ RODRIGUEZ, ADA I | 18208 | 20395 |
| 93382 | LOPEZ RODRIGUEZ, ADA NELLY | 17880 | 20566 |
| 95606 | LOPEZ RODRIGUEZ, ADA NELLY | 17880 | 20566 |
| 112680 | LOPEZ RODRIGUEZ, ANGEL L | 18208 | 20395 |
| 128287 | LOPEZ RODRIGUEZ, EVELYN | 18208 | 20395 |
| 120153 | LOPEZ RODRIGUEZ, GUILLERMO | 17880 | 20566 |
| 12396 | LOPEZ RODRIGUEZ, MARICELY | 17880 | 20566 |
| 132804 | LOPEZ RODRIGUEZ, MARTA  M. | 18208 | 20395 |
| 147351 | LOPEZ RODRIGUEZ, MARTA M | 18208 | 20395 |
| 136065 | LOPEZ RODRIGUEZ, MARTA M. | 18208 | 20395 |
| 162808 | LOPEZ RODRIGUEZ, MILAGROS | 18208 | 20395 |
| 163775 | LOPEZ RODRIGUEZ, MINERVA | 18208 | 20395 |
| 54995 | LOPEZ RODRIGUEZ, OLGA | 17331 | 20566 |
| 151515 | LOPEZ RODRIGUEZ, RUTH E. | 18208 | 20395 |
| 106915 | LOPEZ RODRIGUEZ, SANTOS | 17174 | 20718 |
| 92439 | LOPEZ RODRIQUEZ, MIRIAM DEL CARMEN | 15810 | 20395 |
| 154460 | LOPEZ ROLON, ABNYRIS S. | 17880 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 131792 | LOPEZ RONDON, MARTA IRIS | 17880 | 20566 |
| 121986 | LOPEZ ROSA, CARINES | 17331 | 20566 |
| 71930 | LOPEZ ROSARIO, EVELYN | 18208 | 20395 |
| 8226 | LOPEZ RUIZ, JEAN | 17174 | 20718 |
| 99123 | LOPEZ RUIZ, MARILYN | 17331 | 20566 |
| 78087 | LOPEZ SANCHEZ, JENNY | 18032 | 20566 |
| 63986 | LOPEZ SANCHEZ, LISA | 18032 | 20566 |
| 155343 | LOPEZ SANTANA, FRANK | 18208 | 20395 |
| 162033 | LOPEZ SANTANA, FRANK | 18208 | 20395 |
| 54758 | LOPEZ SANTIAGO, GREGORIO | 18032 | 20566 |
| 141417 | LOPEZ SANTIAGO, JOSE LUIS | 18032 | 20566 |
| 124094 | LOPEZ SANTIAGO, LYMARI | 15810 | 20566 |
| 132912 | LOPEZ SANTIAGO, MARGARITA | 18208 | 20395 |
| 153989 | LOPEZ SANTIAGO, MARIA  E. | 17331 | 20566 |
| 113255 | LOPEZ SMITH, SUZANNE I. | 18208 | 20395 |
| 179026 | LOPEZ SORIANO, JAVIER T. | 17331 | 20566 |
| 97430 | LOPEZ TENES, MILRE | 18208 | 20395 |
| 105746 | LOPEZ TENES, MILRE | 18208 | 20395 |
| 124004 | LOPEZ TENES, MILRE | 18208 | 20395 |
| 71411 | LOPEZ TORRES, CARMEN DELIA | 16860 | 20294 |
| 122754 | LOPEZ URBINA, CARMEN D. | 18032 | 20566 |
| 168014 | LOPEZ VALENTIN, SUSANA | 18032 | 20566 |
| 65978 | LOPEZ VARGAS, MANUEL | 18208 | 20637 |
| 66876 | LOPEZ VAZQUEZ, AURORA | 18208 | 20395 |
| 90094 | LOPEZ VEGA, CARMEN N | 18208 | 20395 |
| 124978 | LOPEZ VEGA, MARIA M. | 18208 | 20395 |
| 174434 | LOPEZ VELEZ, ISABEL | 17331 | 20566 |
| 141232 | LOPEZ VELEZ, JULIA M. | 18208 | 20395 |
| 1312 | LOPEZ VELEZ, LUIS A | 17174 | 20718 |
| 64648 | LÓPEZ VÉLEZ, SAMARA A. | 18032 | 20566 |
| 112530 | LOPEZ VELEZ, VIDAL | 18208 | 20395 |
| 124346 | LOPEZ VELEZ, VIDAL | 18208 | 20395 |
| 136818 | LOPEZ VILLANUEVA, MARIXA | 18208 | 20395 |
| 58216 | LOPEZ VIVES, OSVALDO | 17880 | 20566 |
| 140693-1 | LOPEZ, ARTURO LOPEZ | 18208 | 20395 |
| 153665 | LOPEZ, CARMEN | 18208 | 20395 |
| 73234 | LOPEZ, JANET OSORIA | 17880 | 20566 |
| 140905 | LOPEZ, JORGE  RODRIGUEZ | 17880 | 20566 |
| 160223 | LOPEZ, MIRIAM MORALES | 18208 | 20395 |
| 139597 | LOPEZ, ROSA L. | 17880 | 20566 |
| 102330 | LOPEZ, SAMIR ESPADA | 18032 | 20566 |
| 110799 | LOPEZ, SANDRA LOPEZ | 18208 | 20395 |
| 134086 | LOPEZ, ZORAIDA ALVAREZ | 17880 | 20566 |
| 148626 | LOPEZ-AVILES, MARIA  V. | 18208 | 20395 |
| 158442 | LOPEZ-AVILES, MARIA V. | 18208 | 20395 |
| 159030 | LOPEZ-RAMOS, ROBERTO | 17331 | 20566 |
| 134484 | LORA GUZMAN, LILLIAN | 18208 | 20395 |
| 155058 | LORAZO LORAZO, EVELYN | 18032 | 20566 |
| 28557 | LORENZANA OQUENDO, JOSE A | 17331 | 20566 |
| 89610 | LORENZANA TORRES, CARMEN J. | 18208 | 20395 |
| 46266-1 | LORENZI MELENDEZ, DAMARIS | 18208 | 20395 |
| 131094 | LORENZO ALERS, VICTOR | 18208 | 20395 |
| 98245 | LORENZO CARRERO, MINERVA | 15810 | 20566 |
| 98427 | LORENZO CARRERO, MINERVA | 15810 | 20566 |
| 178587 | LORENZO GUITERAS, CELSO | 17331 | 20566 |
| 166924 | LORENZO HERNANDEZ, EDGAR | 17880 | 20566 |
| 55712 | LORENZO LORENZO, EVELYN | 15810 | 20566 |
| 2577 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | 18208 | 20566 |
| 172040 | LOZADA ALVAREZ, JUAN | 17331 | 20566 |
| 123626 | LOZADA ALVAREZ, SAMUEL | 16860 | 20294 |
| 131202 | LOZADA GONZALEZ , LAURA  E. | 18208 | 20395 |
| 135281 | LOZADA GONZALEZ, VIVIAM M. | 18208 | 20395 |
| 101321 | LOZADA GUTIERREZ, FIDEL | 18208 | 20395 |
| 99778 | LOZADA HERNANDEZ, LUIS ARMANDO | 18208 | 20395 |
| 98103 | LOZADA LOPEZ, MARIELBA | 17331 | 20566 |
| 80566 | LOZADA MELENDEZ, VICTOR | 18208 | 20395 |
| 174236-1 | LOZADA, NELLIE MONROIG | 18208 | 20395 |
| 124183 | LUCENA LAUREANO, ESLEM | 18208 | 20395 |
| 35991 | LUCENA OLMO, MADELINE | 18208 | 20395 |
| 151885 | LUCIANO ANDUJAR, MIROSLAVA | 17880 | 20566 |
| 95570 | LUCIANO TORRES, JOSE | 17331 | 20566 |
| 126749 | LUGO COLON, CARMEN MILAGROS | 16860 | 20294 |
| 102808 | LUGO COLON, CARMEN MILAGROS | 18208 | 20395 |
| 44298 | LUGO CRESPO, LUIS F | 15810 | 20566 |
| 80237 | LUGO DAMIANI, OLGA | 18208 | 20395 |
| 150887 | LUGO DE JESUS, JUAN F | 18208 | 20395 |
| 122734 | LUGO DE JESUS, JUAN F. | 18208 | 20395 |
| 160954 | LUGO DE JESUS, JUAN F. | 18208 | 20395 |
| 114033 | LUGO DE JESUS, MIRIAM | 18032 | 20566 |
| 143736 | LUGO DE JESUS, MIRIAM | 18032 | 20566 |
| 143948 | LUGO DE JESUS, MIRIAM | 18208 | 20395 |
| 147413 | LUGO DE JESUS, MIRIAM | 18208 | 20395 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 73814 | LUGO GARCIA, LAURA S. | 18032 | 20566 |
| 61182 | LUGO LUGO, GLORIA | 18208 | 20395 |
| 34215 | LUGO LUGO, SANTOS | 17880 | 20566 |
| 145320 | LUGO MALDONADO, NORAH E. | 18208 | 20395 |
| 26559 | LUGO MARTINEZ, DAMARIS | 17880 | 20566 |
| 102639 | LUGO MARTINEZ, JOSE M | 18208 | 20395 |
| 103046 | LUGO MORA, MARIA A. | 18208 | 20395 |
| 117175 | LUGO MORALES, NOEMI | 16860 | 20294 |
| 120076 | LUGO MORALES, NOEMI | 16860 | 20294 |
| 120093 | LUGO MORALES, NOEMI | 15810 | 20566 |
| 84355 | LUGO OLIVERA, ALICIA | 16860 | 20294 |
| 110061 | LUGO OLIVERA, MARIA L | 17331 | 20566 |
| 97840 | LUGO OLIVERA, MIRIAM | 18032 | 20566 |
| 104475 | LUGO OLIVERA, MIRIAM | 18032 | 20566 |
| 109989 | LUGO OLIVERA, MIRIAM | 18032 | 20566 |
| 140569 | LUGO PADILLA, ILONKA | 18208 | 20395 |
| 128025 | LUGO PADILLA, ILONKA N. | 18208 | 20395 |
| 130709 | LUGO RIVERA, LOURDES DEL C. | 18208 | 20395 |
| 150229 | LUGO RIVERA, LOURDES DEL C. | 18208 | 20395 |
| 84419 | LUGO RODRIGUEZ, CYNTHIA | 18208 | 20395 |
| 119127 | LUGO RODRIGUEZ, ISABEL | 18208 | 20395 |
| 113303 | LUGO RODRIQUEZ, EMELY | 18032 | 20566 |
| 65247 | LUGO RUIZ, FREDITA | 15810 | 20566 |
| 104361-1 | LUGO SABATER, ANA E. | 18208 | 20395 |
| 106721-1 | LUGO SABATER, ANA E. | 18208 | 20395 |
| 39936 | LUGO SANTOS, EMILIO | 17880 | 20566 |
| 60345 | LUGO SANTOS, WANDA  I. | 17880 | 20566 |
| 77733 | LUGO SANTOS, WANDA I. | 17880 | 20566 |
| 83781 | LUGO SILVAGNOLI, ALVIN | 18208 | 20395 |
| 170365 | LUGO TIRADO, RAMON | 16860 | 20294 |
| 146341 | LUGO TROCHE, ADA IRIS | 16860 | 20294 |
| 116024 | LUGO, ADA IRIS | 15810 | 20566 |
| 165770 | LUGO, IRIS D. | 17331 | 20566 |
| 175386 | LUGO, LUCY COSTANZA | 18208 | 20395 |
| 132894 | LUGO-RIVERA, LOURDES DEL C | 18208 | 20395 |
| 147482 | LUGO-RIVERA, LOURDES DEL C. | 18208 | 20395 |
| 159650 | LUIS RAMOS, ZENAIDA | 18208 | 20395 |
| 88200 | LUNA MUNIZ, JUAN A. | 18208 | 20395 |
| 102573 | LUQUE QUINTERO, SANDRA PATRICIA | 18208 | 20395 |
| 95389 | LUZ CARRION CEDENO, AIDA | 18208 | 20395 |
| 161323 | LUZ RIVERA PEREZ, NORMA | 17331 | 20395 |
| 178510 | LUZUNARIS HERNANDEZ, ELIAS | 17880 | 20566 |
| 104487 | LYDIA RIOS, CARMEN | 18032 | 20566 |
| 69882 | M. CEBALLOS CEPEDA, NORA | 18208 | 20555 |
| 160848 | MA VEGA SIERRA, CARMEN | 18208 | 20395 |
| 150641 | MACHIN HUERTAS, ADA E. | 18032 | 20566 |
| 164004 | MACHIN PAGAN, MARILEN | 18208 | 20395 |
| 9488 | MACHIN SANCHEZ, ANDRES | 17880 | 20566 |
| 7817 | MACRIAFI INC | 18208 | 20566 |
| 136867 | MADERA CRUZ , LEIDA  I. | 18208 | 20395 |
| 89411 | MADERA GARCIA, LUCRECIA | 18208 | 20395 |
| 106876 | MADERA SANTIAGO, TALSIRA | 18208 | 20395 |
| 57131 | MAESTRE, LUIS A | 18032 | 20566 |
| 97626 | MAGOBET SEDA, WANDA I. | 18208 | 20395 |
| 15467-1 | MAISONET CONCEPCION, HECTOR | 18208 | 20395 |
| 64971 | MAISONET PEREZ, ERNESTO | 18208 | 20395 |
| 131923 | MAISONET REYES, LUZ M. | 18032 | 20566 |
| 55759 | MALARET OLVARRIA, CHARY L. | 18208 | 20395 |
| 40602 | MALARET, MYRIAM COSTA | 17174 | 20718 |
| 42829 | MALAVE ADAMES, ISRAEL | 17331 | 20566 |
| 167345 | MALAVE BERIO, JORGE L. | 16860 | 20294 |
| 158118 | MALAVE BERIO, JORGE L. | 18208 | 20395 |
| 156161 | MALAVE BERIO, WILLIAM  EDGARDO | 16860 | 20294 |
| 156006 | MALAVE BERIO, WILLIAM EDGARDO | 16860 | 20294 |
| 112349 | MALAVE COLON, IBIS | 18208 | 20395 |
| 150745 | MALAVE COLON, MARIA  M. | 18208 | 20395 |
| 27160 | MALAVE LEDESMA, ERIKA | 17880 | 20566 |
| 146740 | MALAVE LOPEZ, FELICITA | 18208 | 20395 |
| 170018 | MALAVE MENDOZA, WILFREDO | 17331 | 20566 |
| 51967 | MALAVE RAMOS, HEIDIE | 18208 | 20395 |
| 122026 | MALAVE RODRIGUEZ, EDGARDO | 18208 | 20395 |
| 174857 | MALAVE RODRIGUEZ, ESTHER | 18208 | 20395 |
| 108685 | MALDONADO AYALA, ADA BETHZAIDA | 18208 | 20395 |
| 160794 | MALDONADO BERMUDEZ, BLANCA R. | 17880 | 20395 |
| 177245 | MALDONADO BERRIOS, CARMEN A. | 18208 | 20395 |
| 81443 | MALDONADO BLANCO, CARMEN M. | 15810 | 20566 |
| 140219 | MALDONADO BOU, SANDRA R. | 18208 | 20395 |
| 124423 | MALDONADO CANDELARIA, ROBERTO | 18208 | 20395 |
| 108552 | MALDONADO CARRION, LOURDES R. | 15810 | 20566 |
| 96285 | MALDONADO CARRION, NORA J | 18208 | 20395 |
| 68932 | MALDONADO COLON, LUIS A. | 17880 | 20566 |
| 88930 | MALDONADO CUBI, GERALDO | 17331 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 152105 | MALDONADO DAVILA, FELIX | 18208 | 20395 |
| 104564 | MALDONADO FEBRES, CARMEN A. | 18208 | 20395 |
| 97775 | MALDONADO FERNANDEZ, RAYDA T. | 17331 | 20566 |
| 98900 | MALDONADO FIGUEROA, FELICITA | 18032 | 20566 |
| 96471 | MALDONADO GALLEGO, IRENE | 17331 | 20566 |
| 90457 | MALDONADO GARCIA, HECTOR | 15810 | 20566 |
| 103715 | MALDONADO GARCIA, MARIA | 18208 | 20395 |
| 105502 | MALDONADO GARCIA, MARIA | 18208 | 20395 |
| 42035 | MALDONADO GONZALEZ, SANDRA | 15810 | 20566 |
| 57731 | MALDONADO GONZALEZ, SANDRA | 15810 | 20566 |
| 115190 | MALDONADO GONZALEZ, VIRNA E. | 18208 | 20395 |
| 68225 | MALDONADO IRIZARRY, MINERVA | 18208 | 20395 |
| 110855 | MALDONADO IRIZARRY, MINERVA | 18208 | 20395 |
| 162743 | MALDONADO IRIZARRY, MINERVA | 18032 | 20566 |
| 37 | MALDONADO JIMNEZ, VIVIAN G. | 17174 | 20718 |
| 101349 | MALDONADO LABOY, JEANETTE | 18032 | 20566 |
| 74967 | MALDONADO LOPEZ, LISANDRA | 18208 | 20395 |
| 140725 | MALDONADO LOPEZ, ROSA | 18208 | 20395 |
| 111952 | MALDONADO LOPEZ, ROSABET | 18208 | 20395 |
| 110451 | MALDONADO MADERA, DORIS NOELIA | 18208 | 20395 |
| 170998 | MALDONADO MALDONADO, JOSE R. | 17880 | 20566 |
| 131853 | MALDONADO MALDONADO, JUAN  VIRGILIO | 18032 | 20566 |
| 130757 | MALDONADO MALDONADO, JUAN VIRGILIO | 18032 | 20566 |
| 100225 | MALDONADO MEDINA, JULIA | 18208 | 20395 |
| 113001 | MALDONADO NAZARIO, CELSA | 16860 | 20294 |
| 113975 | MALDONADO NAZARIO, CELSA | 16860 | 20294 |
| 76307 | MALDONADO NAZARIO, CELSA | 15810 | 20566 |
| 86793 | MALDONADO NAZARIO, CELSA | 15810 | 20566 |
| 89140 | MALDONADO NAZARIO, CELSA | 18032 | 20566 |
| 62393 | MALDONADO NAZARIO, MARIBEL | 18208 | 20395 |
| 83938 | MALDONADO NAZARIO, MARIBEL | 18208 | 20395 |
| 88006 | MALDONADO NAZARIO, MARIBEL | 18208 | 20395 |
| 110467 | MALDONADO NAZARIO, MARIBEL | 18208 | 20395 |
| 114260 | MALDONADO NAZARIO, MARTA E. | 16860 | 20294 |
| 97161 | MALDONADO NAZARIO, MARTA E. | 18208 | 20395 |
| 157091 | MALDONADO NAZARIO, MARTA E. | 18208 | 20395 |
| 105050 | MALDONADO PENA, CARMEN T. | 18208 | 20395 |
| 125564 | MALDONADO PEREZ, LIZETTE | 16860 | 20294 |
| 126880 | MALDONADO PEREZ, LIZETTE | 16860 | 20294 |
| 137962 | MALDONADO PEREZ, LIZETTE | 16860 | 20294 |
| 115008 | MALDONADO PEREZ, LIZETTE | 15810 | 20566 |
| 161121 | MALDONADO PEREZ, LIZETTE | 15810 | 20566 |
| 127837 | MALDONADO PLAZA, JOSE M | 18032 | 20566 |
| 140530 | MALDONADO PLAZA, JOSE M | 18032 | 20566 |
| 138165 | MALDONADO PLAZA, JOSE M. | 18032 | 20566 |
| 18841 | MALDONADO RAMOS, AGNES D | 18208 | 20395 |
| 44012 | MALDONADO REYES, HIRAM | 18208 | 20395 |
| 97908 | MALDONADO RIVERA, CARMEN M | 18208 | 20395 |
| 82431 | MALDONADO RIVERA, EVELYN | 18208 | 20395 |
| 54542 | MALDONADO RIVERA, MILLAGROS | 18208 | 20395 |
| 15149 | MALDONADO RODRIGUEZ, GLORIA H | 18208 | 20395 |
| 107128 | MALDONADO RODRIGUEZ, IRMA E. | 18208 | 20395 |
| 99128 | MALDONADO RODRIGUEZ, MARIA J | 17331 | 20566 |
| 102360 | MALDONADO RODRIGUEZ, NILDA | 18032 | 20566 |
| 104732 | MALDONADO RODRIGUEZ, RUTH | 18032 | 20566 |
| 105463 | MALDONADO RODRIGUEZ, RUTH | 18032 | 20566 |
| 175365 | MALDONADO RUSSE, CARMEN  M. | 17880 | 20566 |
| 24703 | MALDONADO SANTIAGO, EDWARD | 17880 | 20566 |
| 24995 | MALDONADO SANTIAGO, EDWARD | 17880 | 20566 |
| 71419 | MALDONADO SANTIAGO, WANDA  Y | 18032 | 20566 |
| 93303 | MALDONADO SANTIAGO, WANDA Y | 18208 | 20395 |
| 72557 | MALDONADO SANTIAGO, WANDA Y. | 18032 | 20566 |
| 100736 | MALDONADO SANTIAGO, WANDA Y. | 18208 | 20395 |
| 101187 | MALDONADO SOTO, CARMEN A. | 18208 | 20395 |
| 137672 | MALDONADO TORRES, ANGELICA | 17880 | 20395 |
| 61344 | MALDONADO TORRES, DELIRIS | 18208 | 20395 |
| 26326 | MALDONADO TORRES, KRISTIAN | 17331 | 20566 |
| 26335 | MALDONADO TORRES, KRISTIAN | 17331 | 20566 |
| 118558 | MALDONADO TORRES, MABEL | 18208 | 20395 |
| 80106 | MALDONADO TORRES, ZENAIDA | 18032 | 20566 |
| 104867 | MALDONADO TRINIDAD, ELIZABETH | 18032 | 20566 |
| 166364 | MALDONADO VARGAS, NIVIA J | 18208 | 20395 |
| 63817 | MALDONADO VAZQUEZ, ESPERANZA | 15823 | 20566 |
| 25076-1 | MALDONADO VELEZ, JULIA | 18208 | 20395 |
| 179271 | MALDONADO, ALMA I FRED | 18032 | 20566 |
| 41731 | MALDONADO, IVELISSE CASTILLO | 15810 | 20566 |
| 59695 | MALDONADO, IVELISSE CASTILLO | 15810 | 20566 |
| 138143 | MALDONADO, JENNY  SIERRA | 18208 | 20395 |
| 132378 | MALDONADO, JENNY SIERRA | 18208 | 20395 |
| 166926 | MALDONADO-GRAZIANI, CARMEN LYDIA | 18208 | 20395 |
| 176441 | MALDONALDO LABOY, ALFREDO | 17331 | 20566 |
| 131732 | MALDONANDO CARABALLO, GERARDO | 18032 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 93438 | MALDONDO NAZARIO, MARIBEL | 18208 | 20395 |
| 95192 | MANFREDY FIGUEROA, MINERVA | 18032 | 20566 |
| 101721 | MANFREDY FIGUEROA, MINERVA | 18208 | 20395 |
| 31959 | MANGOMA SENATI, VICTOR M. | 17331 | 20566 |
| 39353 | MANGOME SENATI, VICTOR M | 17880 | 20566 |
| 94243 | MANGUAL BOYET, MILAGROS | 18032 | 20566 |
| 70015 | MANGUAL FERREIRA, LUISA | 18208 | 20395 |
| 40750 | MANGUAL FUENTES, YOLANDA | 17880 | 20566 |
| 109915 | MANGUAL LACUT, FELICIDAD | 18032 | 20566 |
| 132055 | MANGUAL LOPEZ, MARICELI | 17174 | 20718 |
| 97488 | MANGUAL ORTIZ , NESTOR E. | 17331 | 20566 |
| 166168 | MANGUAL PADRO, GLORIMAR | 18208 | 20395 |
| 69952 | MANGUAL RIVERA, HILDA | 18208 | 20566 |
| 97841 | MANGUAL ROSARIO, MARIA INES | 17331 | 20566 |
| 98423 | MANGUAL VAZQUEZ, GLORIA E | 18208 | 20566 |
| 133636 | MANGUAL VAZQUEZ, GRISEL | 18032 | 20566 |
| 30507 | MANGUAL VAZQUEZ, MARIBEL | 17331 | 20566 |
| 42601 | MANGUAL VAZQUEZ, MARIBEL | 17880 | 20566 |
| 135974 | MANGUAL VAZQUEZ, MARIBEL | 17331 | 20566 |
| 126571 | MANGUAL VAZQUEZ, SANDRA IVETTE | 17880 | 20566 |
| 79268 | MANGUAL, IRIS W. | 18032 | 20395 |
| 54728 | MANGUAL, NIRMA  ORTIZ | 18032 | 20566 |
| 136082 | MANJARREZ CARRION, ELENA J. | 18208 | 20566 |
| 76565 | MANSO PIZARRO, ROSA AURORA | 18032 | 20566 |
| 107894 | MANSO RIVERA, RAMON ANTONIO | 18208 | 20566 |
| 46878 | MANTENIMIENTO DE AREAS VERDES | 18208 | 20566 |
| 13971 | MANUEL PIRALLO, SUCN | 18208 | 20566 |
| 92728 | MANUEL RODRIGUEZ, CARLOS | 18208 | 20566 |
| 96066 | MANUEL RODRIGUEZ, CARLOS | 17331 | 20566 |
| 87054 | MARCANO MELENDEZ, MARIBEL | 18208 | 20566 |
| 164785 | MARCANO SPENCER, JORGE L. | 18208 | 20566 |
| 118552 | MARCANO SPENCER, JORGE LUIS | 18208 | 20566 |
| 159802 | MARCHANY CARRASQUILLO, MELISSA | 17174 | 20718 |
| 9113 | MARCUCCI ALVARADO, MARILYN N | 17331 | 20566 |
| 45773 | MARCUCCI SOBRADO, MARCOS E | 18208 | 20566 |
| 87006 | MARCUCCI VELAZQUEZ, IRMA | 18208 | 20566 |
| 156388 | MARI BONILLA, LOURDES M. | 17880 | 20566 |
| 91328 | MARI GONZALEZ, HEROHILDA | 15810 | 20566 |
| 100971 | MARI GONZALEZ, HEROHILDA | 18208 | 20566 |
| 108789 | MARI GONZALEZ, IRAIDA  O | 18208 | 20566 |
| 88756 | MARI GONZALEZ, IRAIDA O | 18208 | 20566 |
| 94117 | MARI GONZALEZ, IRAIDA O. | 16860 | 20294 |
| 114898 | MARIANI RIVERA, JOSEFINA | 18208 | 20566 |
| 94139 | MARIETTI DOMINICCI, ANA H. | 18208 | 20566 |
| 93896 | MARIETTI DOMINICCI, ARMANDA | 18208 | 20566 |
| 148223 | MARILYN BAEZ ESQUILIN / ELIAS GOMEZ CANDELARIO | 18032 | 20566 |
| 37756 | MARIN ALGARIN , ERNESTO | 17174 | 20718 |
| 108954 | MARIN GONZALEZ, ELBA I | 18208 | 20566 |
| 162418 | MARIN SANTIAGO, JESSICA L. | 17331 | 20566 |
| 140307 | MARIN SILVA, CARLOS R. | 17331 | 20395 |
| 135066 | MARINELDA TORRES MEDINA | 17880 | 20566 |
| 138829 | MARINI DOMINICA, MIGUEL ANTONIO | 18032 | 20566 |
| 129404 | MARINI DOMINICCI, MIGUEL A. | 18208 | 20566 |
| 77147 | MARQUEZ CORTES, DARCY  R | 15810 | 20566 |
| 135782 | MARQUEZ CUADRADO, MIREYZA | 18032 | 20566 |
| 118583 | MARQUEZ FORTY, MANUEL | 17331 | 20566 |
| 171006 | MARQUEZ RIVERA, JOSE JUAN | 17331 | 20566 |
| 170474-1 | MARQUEZ SANTIAGO, ANIBAL | 18208 | 20566 |
| 155682 | MARQUEZ VELAZQUEZ, ADABEL | 17331 | 20566 |
| 59652 | MARRERO CARO, JOSE A. | 17880 | 20566 |
| 71597 | MARRERO CARO, JOSÉ A. | 18208 | 20566 |
| 142525 | MARRERO CINTRON, JOYCE M | 17880 | 20566 |
| 151087 | MARRERO DAVILA, NIVIA | 18208 | 20566 |
| 28844 | MARRERO GONZALEZ , ISMAEL  M. | 17880 | 20566 |
| 22610 | MARRERO GONZALEZ, ISMAEL M. | 17880 | 20566 |
| 97614 | MARRERO LEON, JOSE A | 16860 | 20294 |
| 157025 | MARRERO MARRERO, JENNY | 17331 | 20566 |
| 98237 | MARRERO MARRERO, JOSE ANTONIO | 17880 | 20566 |
| 108271 | MARRERO MARRERO, JOSE ANTONIO | 17331 | 20566 |
| 46777 | MARRERO MARRERO, LETICIA | 15810 | 20566 |
| 126135 | MARRERO MARRERO, LYDIA E. | 18208 | 20566 |
| 152076 | MARRERO MARRERO, LYDIA E. | 18208 | 20566 |
| 16722-1 | MARRERO ORTIZ, LUZ NEREIDA | 18208 | 20566 |
| 3174 | MARRERO ORTIZ, MIGUEL ANGEL | 17174 | 20718 |
| 116856 | MARRERO ORTIZ, ODALIS | 18208 | 20566 |
| 165052 | MARRERO OYOLA, MARIELA | 18208 | 20566 |
| 72721 | MARRERO PABON, BRENDA  L | 18208 | 20566 |
| 103636 | MARRERO PEREZ, RAMON D | 17880 | 20566 |
| 56110 | MARRERO REYES, ESTEBAN | 17331 | 20566 |
| 127897 | MARRERO RIVERA, ANA | 18208 | 20566 |
| 107071 | MARRERO RIVERA, LUZ V | 17880 | 20566 |
| 92070 | MARRERO RODRÍGUEZ, MARITZA | 18208 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 68910 | MARRERO SÁNCHEZ, KARLA MARIE | 18032 | 20566 |
| 25406 | MARRERO SANTIAGO, MIGUEL ANGEL | 17880 | 20566 |
| 53498 | MARRERO SOTO, LISA ANNETTE | 18208 | 20566 |
| 145267 | MARRERO TORRES, JORGE L. | 18032 | 20566 |
| 46889-1 | MARRERO TORRES, LUIS  A | 18208 | 20566 |
| 35116-1 | MARRERO TORRES, LUIS A | 18208 | 20566 |
| 36537-1 | MARRERO TORRES, LUIS A. | 18208 | 20566 |
| 104011 | MARRERO VANTERPOOL, LUCY I. | 18208 | 20566 |
| 111237 | MARRERO VAZQUEZ, CARMEN J. | 18208 | 20566 |
| 131330 | MARRERO VELEZ, ANNETTE | 18208 | 20566 |
| 82913 | MARRERO VIERA, CARLOS G. | 18208 | 20566 |
| 171308 | MARRERO, DELFIN  MARTINEZ | 18032 | 20566 |
| 67369 | MARRERO, JEZEBEL | 18208 | 20566 |
| 40201 | MARTE CASTRO, REY | 15810 | 20566 |
| 40194 | MARTE CASTRO, REY F | 15810 | 20566 |
| 94248 | MARTELL SANTIAGO, ARLENE | 18208 | 20566 |
| 55149 | MARTI LOPEZ, CARLOS R. | 18208 | 20566 |
| 50766 | MARTIN VARGAS, BETSY MILAGROS | 18032 | 20555 |
| 113890 | MARTIN VARGAS, BETSY MILAGROS | 18208 | 20555 |
| 113977 | MARTIN VARGAS, BETSY MILAGROS | 18208 | 20555 |
| 118371 | MARTIN VARGAS, BETSY MILAGROS | 18032 | 20555 |
| 166287 | MARTIN VARGAS, BETSY MILAGROS | 18208 | 20555 |
| 7965 | MARTINEZ  SIERRA, EVELYN | 17880 | 20566 |
| 177972 | MARTINEZ ACEVEDO, MARIA E | 18208 | 20566 |
| 164372 | MARTINEZ ACEVEDO, MYRNA | 18208 | 20566 |
| 138217 | MARTINEZ ACOSTA, MYRNA M. | 18208 | 20566 |
| 120476 | MARTINEZ ACOSTA, SOLEIDA | 18208 | 20566 |
| 169263 | MARTINEZ ALICEA, HIPOLITA | 16860 | 20294 |
| 95193 | MARTINEZ ALMODOVAR, AILEEN | 18208 | 20566 |
| 176085 | MARTINEZ ALVARADO, NYDIA J. | 18208 | 20566 |
| 115468 | MARTINEZ AMARO, MARIA  T. | 18208 | 20566 |
| 99265 | MARTINEZ ARROYO, ELBA IRIS | 15810 | 20566 |
| 87170 | MARTINEZ ARROYO, EMMA | 18032 | 20566 |
| 32270 | MARTINEZ BARBOSA, MARIA M | 18208 | 20566 |
| 116649 | MARTINEZ BASTIAN, VIVIAN N. | 15810 | 20566 |
| 128066 | MARTINEZ COLON, CARMEN J. | 15810 | 20566 |
| 10375 | MARTINEZ COLON, EDWIN R | 17331 | 20566 |
| 49695 | MARTINEZ COLON, JUAN  A | 17331 | 20566 |
| 51510 | MARTINEZ COLON, JUAN A | 17880 | 20566 |
| 141358 | MARTINEZ CORREA, WILLIAM | 18032 | 20566 |
| 133909 | MARTINEZ CRESPO, HECTOR I | 18208 | 20566 |
| 7469 | MARTINEZ CRESPO, JUAN CARLOS | 17880 | 20566 |
| 145982 | MARTINEZ CRUZ, JEANETTE | 18208 | 20566 |
| 65165 | MARTINEZ CRUZ, RIGOBERTO | 17331 | 20566 |
| 96608 | MARTINEZ ESPADA, NEREIDA | 18208 | 20566 |
| 65768 | MARTINEZ ESPARRA , SONIA | 18208 | 20566 |
| 27027 | MARTINEZ FELICIANO, MARISEL | 15810 | 20566 |
| 43590 | MARTINEZ FLORES, NANCY | 17880 | 20566 |
| 175550 | MARTINEZ GARCIA, AIDA L. | 18208 | 20566 |
| 53687 | MARTINEZ GARCIA, SOL A. | 18208 | 20566 |
| 149401 | MARTINEZ GONZALEZ, ELVIN | 17174 | 20718 |
| 101402 | MARTINEZ GUTIERREZ, JUANITA | 18208 | 20566 |
| 125825 | MARTINEZ GUTIERREZ, JUANITA | 18208 | 20566 |
| 56395 | MARTINEZ GUZMAN, DIANA | 18208 | 20566 |
| 54410 | MARTINEZ GUZMAN, EVELYN J. | 18208 | 20566 |
| 54831 | MARTINEZ HERNANDEZ , BLANCA  I | 15810 | 20294 |
| 138669 | MARTINEZ HERNANDEZ, MARIA  DE LOURDES | 18208 | 20566 |
| 133363 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | 18208 | 20566 |
| 152389 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | 18208 | 20566 |
| 116438 | MARTINEZ IZQUIERDO, MAYRA GRIZELLE | 18208 | 20566 |
| 128814 | MARTINEZ LABOY, MIGDALIA A. | 17880 | 20566 |
| 139735 | MARTINEZ LANAUSSE, ESTHER | 15810 | 20566 |
| 117576 | MARTINEZ LANAUSSE, YOLANDA | 15810 | 20566 |
| 44451 | MARTINEZ LEBRON, RITA | 18208 | 20566 |
| 51634 | MARTINEZ LOPEZ, JAVIER | 17880 | 20566 |
| 86508 | MARTINEZ LOPEZ, JAVIER | 17880 | 20566 |
| 112721 | MARTINEZ LOPEZ, JAVIER | 17880 | 20566 |
| 5537 | MARTINEZ LUGO, ELSIE | 18208 | 20566 |
| 79563 | MARTINEZ MELENDEZ, ADELIS | 17331 | 20566 |
| 143788 | MARTINEZ MENDOZA, MIRIAM | 18208 | 20566 |
| 168416 | MARTINEZ MILLAN, MANUEL | 16860 | 20294 |
| 12490 | MARTINEZ MIRABAL, BEXAIDA | 18208 | 20566 |
| 55127 | MARTINEZ MIRABAL, BEXAIDA | 15823 | 20566 |
| 177952 | MARTINEZ MIRABAL, BEXAIDA | 18208 | 20566 |
| 12488 | MARTINEZ MIRALBAL, BEXAIDA | 18208 | 20566 |
| 129884 | MARTINEZ MORALES, BEATRICE | 18208 | 20566 |
| 127501 | MARTINEZ MORALES, CARMEN L. | 18032 | 20566 |
| 145396 | MARTINEZ MORALES, ELBA I | 18208 | 20566 |
| 158200 | MARTINEZ MORALES, HECTOR L. | 17880 | 20566 |
| 141093 | MARTINEZ MORALES, RENE | 18032 | 20566 |
| 170040 | MARTINEZ NIEVES, LUIS ALFONSO | 17331 | 20566 |
| 167484 | MARTINEZ NUNEZ, JACQUELINE | 18032 | 20566 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 27765 | MARTINEZ ORTA, JULIO | 17331 | 20566 |
| 152967 | MARTINEZ ORTIZ, DAISY I. | 18208 | 20566 |
| 169383 | MARTINEZ ORTIZ, JULIA | 17331 | 20395 |
| 26069 | MARTINEZ ORTIZ, NOMAR | 17880 | 20566 |
| 82402 | MARTINEZ ORTIZ, OLGA IVETTE | 17880 | 20566 |
| 85964 | MARTINEZ ORTIZ, OLGA IVETTE | 17880 | 20566 |
| 9429 | MARTINEZ PACHECO, JONATHAN | 17880 | 20566 |
| 151677 | MARTINEZ PADILLA , WILMARIS | 18208 | 20566 |
| 169459-1 | MARTINEZ PADILLA, THELMA | 18208 | 20566 |
| 79129 | MARTINEZ PEREZ, AUREA E | 15810 | 20566 |
| 91512 | MARTINEZ PEREZ, ENEIDA | 18032 | 20566 |
| 97686 | MARTINEZ PEREZ, ISSAC | 17880 | 20566 |
| 119556-1 | MARTINEZ PLAZA, ZENAIDA | 18208 | 20566 |
| 572 | MARTINEZ RAMIREZ, NIVEA | 18208 | 20566 |
| 76481 | MARTINEZ RAMIREZ, RUTH E. | 15810 | 20566 |
| 83951 | MARTINEZ RAMIREZ, RUTH E. | 15810 | 20566 |
| 178133 | MARTINEZ RAMIREZ, RUTH E. | 18208 | 20566 |
| 149563 | MARTINEZ RAPPA, ALICE | 18032 | 20566 |
| 112424 | MARTINEZ -REYES, LUZ MARIA | 18208 | 20566 |
| 138931 | MARTINEZ REYES, YAJAIRA | 18208 | 20566 |
| 144203 | MARTINEZ REYES, YAJAIRA | 18208 | 20566 |
| 5501 | MARTINEZ RIVERA, ANGEL | 17174 | 20718 |
| 84015 | MARTINEZ RIVERA, IDALMIE | 18032 | 20566 |
| 135713 | MARTINEZ RIVERA, NICOLAS | 18208 | 20566 |
| 87326 | MARTINEZ RIVERA, ROSEMARIE | 18208 | 20566 |
| 56657 | MARTINEZ ROBLES, LOURDES M | 15810 | 20566 |
| 114765 | MARTINEZ RODRIGUEZ, IVY | 18208 | 20566 |
| 173207 | MARTINEZ RODRIGUEZ, JOYCE LYNN | 18208 | 20566 |
| 98820 | MARTINEZ RODRIGUEZ, JUAN | 15810 | 20566 |
| 53556 | MARTINEZ RODRIGUEZ, LUIS EDGARDO | 17880 | 20566 |
| 128486 | MARTINEZ RODRIGUEZ, LYDIA M. | 18032 | 20566 |
| 90422 | MARTINEZ RODRIGUEZ, MARIA DEL C. | 18208 | 20566 |
| 164174 | MARTINEZ RODRIGUEZ, NIVIA A. | 18208 | 20566 |
| 161644 | MARTINEZ ROSA, MARIA DE L. | 18208 | 20566 |
| 128710 | MARTINEZ ROSARIO, NOEMI | 17331 | 20566 |
| 86598 | MARTINEZ RUIZ, JOSE  L. | 17331 | 20566 |
| 76133 | MARTINEZ RUIZ, JOSE L | 17331 | 20566 |
| 137004 | MARTINEZ SABATER, MARIA | 18208 | 20566 |
| 161133 | MARTINEZ SANCHEZ, MILAGROS | 18208 | 20566 |
| 38840 | MARTINEZ SANTANA, AIDA L. | 15810 | 20566 |
| 54710 | MARTINEZ SANTANA, AIDA L. | 18208 | 20566 |
| 103335 | MARTINEZ SANTIAGO , SONIA E. | 18208 | 20566 |
| 153710 | MARTINEZ SANTIAGO, CARMEN M. | 18208 | 20395 |
| 83900 | MARTINEZ SANTIAGO, MERCEDES | 15810 | 20566 |
| 28747-1 | MARTINEZ SANTIAGO, NIVEA E | 18208 | 20566 |
| 104699 | MARTINEZ SANTIAGO, SONIA E. | 18208 | 20566 |
| 64376 | MARTINEZ SANTIAGO, SONIA ENID | 15810 | 20566 |
| 109425 | MARTINEZ SANTIAGO, SONIA ENID | 18208 | 20566 |
| 161162 | MARTINEZ SOTO, RAMONITA | 18208 | 20555 |
| 108398 | MARTINEZ TIRADO, LUZ M | 18032 | 20555 |
| 104985 | MARTINEZ TIRADO, LUZ M. | 16860 | 20294 |
| 37248 | MARTINEZ TORRE, EWIN | 18208 | 20555 |
| 55427 | MARTINEZ TORRES, ULYSSES I | 17880 | 20555 |
| 169805 | MARTINEZ VALENTIN, LUIS GUILLERMO | 17331 | 20555 |
| 112191 | MARTINEZ VARGAS, LILLIAN | 18032 | 20395 |
| 21975 | MARTINEZ VELAZQUEZ, MARIO LIONE | 17880 | 20555 |
| 105161 | MARTINEZ VELEZ, RUTH DALIA LUISA | 18032 | 20555 |
| 108586 | MARTINEZ VELEZ, RUTH DALIA LUISA | 18032 | 20555 |
| 174142 | MARTINEZ VELEZ, RUTH DALIA LUISA | 18032 | 20555 |
| 174145 | MARTINEZ VELEZ, RUTH DALIA LUISA | 18032 | 20555 |
| 174148 | MARTINEZ VELEZ, RUTH DALIA LUISA | 18032 | 20555 |
| 174209 | MARTINEZ VELEZ, RUTH DALIA LUISA | 18032 | 20555 |
| 130767 | MARTINEZ, AIDA MIRANDA | 18032 | 20555 |
| 73454 | MARTÍNEZ-MEDINA, EDNA I. | 18208 | 20555 |
| 132916 | MARTINEZ-MORALES, CARMEN  L | 18208 | 20566 |
| 108747 | MARTINEZ-MORALES, CARMEN L. | 18208 | 20566 |
| 140017 | MARTINEZ-MORALES, ELBA I. | 18208 | 20566 |
| 128285 | MARTINEZ-REYES, DELIA | 17880 | 20566 |
| 167547 | MARTING, KELLY DE LOS A. | 18208 | 20555 |
| 47170 | MARTIR PADILLA, IRIS N. | 18208 | 20555 |
| 91024 | MARTIR TORRES, MIGNA B. | 15810 | 20555 |
| 146876 | MAS FELICIANO, KATIRIA I | 17880 | 20555 |
| 160597 | MAS FELICIANO, KATIRIA I. | 17880 | 20555 |
| 145855 | MAS MORALES, MARIBEL | 15810 | 20555 |
| 156230 | MAS MORALES, MARIBEL | 15810 | 20555 |
| 49732 | MASS LOPEZ, MARIO | 17880 | 20555 |
| 103275 | MASSA FIGUEROA, DIANA E | 17880 | 20555 |
| 28505 | MASSA OLMEDA, VIMARIE | 17880 | 20555 |
| 163166 | MASSA PEREZ, MARIA M. | 17880 | 20555 |
| 54607 | MASSANET , YARA | 15810 | 20555 |
| 60091 | MASSANET VAZQUEZ, YARA | 15810 | 20555 |
| 57400 | MASSANET, YARA | 15810 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 101092 | MASSAS RODRIGUEZ, DIANA N. | 18032 | 20555 |
| 72767 | MASSI OYOLA, ANGELA | 18208 | 20555 |
| 143018 | MATANZO CORTES, MIGDALIA | 18208 | 20555 |
| 101671 | MATEO RIVERA, RUTH N | 18208 | 20555 |
| 105288 | MATEO RIVERA, RUTH N. | 18032 | 20555 |
| 118944 | MATEO RODRIGUEZ, CARMEN S. | 17331 | 20555 |
| 133284 | MATEO TORRES, MARIA M. | 16860 | 20294 |
| 134714 | MATEO TORRES, MARIA M. | 16860 | 20294 |
| 93118 | MATEO TORRES, MARIA M. | 15810 | 20555 |
| 134763 | MATEO TORRES, MARIA M. | 15810 | 20555 |
| 155149 | MATEO TORRES, MARIA M. | 15810 | 20555 |
| 46117-1 | MATIAS LEON, JUDITH M | 18208 | 20555 |
| 1871 | MATIAS MARTINEZ, SULLYBETH | 17174 | 20718 |
| 53024 | MATIAS ROSADO, IRMA | 18208 | 20555 |
| 130661 | MATIAS RUIZ, EVELYN | 18032 | 20555 |
| 152641 | MATIAS VELEZ, JUAN ANTONIO | 18032 | 20555 |
| 155978 | MATIAS VIALIZ, NORMA | 18208 | 20555 |
| 153889 | MATIAS VIALIZ, NORMA I | 17331 | 20555 |
| 86815 | MATOS ARCHILLA, GLORIA E | 17880 | 20555 |
| 126589 | MATOS ARROYO, VICTOR | 18208 | 20555 |
| 159126 | MATOS ARROYO, VICTOR | 18208 | 20555 |
| 161047 | MATOS ARROYO, VICTOR | 18208 | 20555 |
| 128618 | MATOS CALO, LUISA | 18208 | 20555 |
| 65846 | MATOS CARABALLO, DEBORAH | 18208 | 20555 |
| 25583 | MATOS DIAZ, LUZ YOLANDA | 18208 | 20555 |
| 165474 | MATOS ELBA, MARIE  SOCORRO | 18208 | 20555 |
| 44693 | MATOS GONZALEZ, DAMARIS | 18208 | 20555 |
| 144861 | MATOS HERNANDEZ, CARMEN E. | 18208 | 20555 |
| 117176 | MATOS LOPEZ, RAMONITA | 18208 | 20555 |
| 162795 | MATOS PEREZ , MIRTA | 18208 | 20555 |
| 95560 | MATOS PEREZ, MIRTA | 18208 | 20555 |
| 123965 | MATOS PORTALATIN, LEIDA  S. | 18208 | 20395 |
| 134647 | MATOS ROMAN, LILLIAM R. | 18032 | 20555 |
| 125013 | MATOS ZAYAS, EVELYN | 18208 | 20555 |
| 159873 | MATOS-HERNANDEZ, CARMEN E. | 18208 | 20555 |
| 161544 | MATOS-HERNANDEZ, CARMEN E. | 18208 | 20555 |
| 75983 | MAUNEZ DIAZ, TOMAS | 18208 | 20555 |
| 156687 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | 18208 | 20566 |
| 165974 | MAYMI MORALES, CHELITZA | 18208 | 20555 |
| 142921 | MAYMI MORALES, SARITZA | 18208 | 20555 |
| 6732 | MAYSONET RODRIGUEZ, MARIA | 17880 | 20555 |
| 167347 | MEDERO ESPANOL, DELIA I. | 18208 | 20555 |
| 70839 | MEDERO SOTO, MARIBEL | 18032 | 20555 |
| 84707 | MEDERO SOTO, MARIBEL | 18032 | 20555 |
| 131061 | MEDINA ARCE, CARMEN A. | 18032 | 20555 |
| 139203 | MEDINA CARRASQUILLO, CATHERINE | 18208 | 20555 |
| 145689 | MEDINA CASIANO, MILDRED | 18208 | 20555 |
| 159233 | MEDINA CINTRON, MAYRA | 18208 | 20555 |
| 25812 | MEDINA CORTES, TOMAS | 17331 | 20555 |
| 158940 | MEDINA DELEON , HILDA I. | 18208 | 20555 |
| 139534 | MEDINA DIAZ, CARMEN M. | 15810 | 20555 |
| 113480 | MEDINA DIAZ, LUCIA | 18208 | 20395 |
| 105363 | MEDINA- DURAN, MADELINE | 15810 | 20555 |
| 145999 | MEDINA ERMELINDA, VALENTIN | 18208 | 20555 |
| 93176 | MEDINA FLORES, NAYDA IVETTE | 18032 | 20555 |
| 57947 | MEDINA GARCIA, MARIELENA | 17331 | 20555 |
| 31299 | MEDINA GONZALEZ, ADA E | 17880 | 20555 |
| 91012 | MEDINA GONZALEZ, IDA  N | 15810 | 20555 |
| 63432 | MEDINA GONZALEZ, MARINES | 18032 | 20555 |
| 149088 | MEDINA JIMENEZ, CARMELO | 18208 | 20555 |
| 71016 | MEDINA LAMBOY, HILDA G. | 18208 | 20555 |
| 89718 | MEDINA MARIN, ISMAEL | 18208 | 20555 |
| 119272 | MEDINA MESTRE, LIZ  YADIRA | 18032 | 20555 |
| 119408 | MEDINA MESTRE, LIZ YADIRA | 18032 | 20555 |
| 58913 | MEDINA MOLINA, MIRIAM | 18208 | 20555 |
| 48158 | MEDINA MORALES, CONFESOR | 17880 | 20555 |
| 50067 | MEDINA MORALES, CONFESOR | 17880 | 20555 |
| 50229 | MEDINA MORALES, CONFESOR | 17331 | 20555 |
| 123607 | MEDINA MORALES, IRIS D. | 16860 | 20294 |
| 66283 | MEDINA MORENO, LITZY | 17331 | 20555 |
| 61277 | MEDINA MUNOZ, MARTA  Y | 18208 | 20555 |
| 119955 | MEDINA OCASIO, ROSA | 17880 | 20555 |
| 56278 | MEDINA ORIZAL, BRENDS E | 18208 | 20395 |
| 54162 | MEDINA OYOLA, GLORIMAR | 18032 | 20555 |
| 145271 | MEDINA PAGAN, TAWANY A | 18032 | 20555 |
| 123112 | MEDINA PORTALATIN, LIZANDRA | 18032 | 20555 |
| 146012 | MEDINA QUINONES, JULIA | 16860 | 20294 |
| 106601 | MEDINA QUINONES, JULIO | 18208 | 20555 |
| 145973 | MEDINA RAMOS, VICTOR A. | 17331 | 20395 |
| 25492 | MEDINA RIOS, NATHANAEL | 15810 | 20555 |
| 55543 | MEDINA RODRIGUEZ, CAMILLE IVETTE | 15810 | 20555 |
| 27239 | MEDINA SANCHEZ, YOLANDA | 18208 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 172099 | MEDINA SANTIAGO, JOSE O | 17880 | 20395 |
| 157891 | MEDINA SOTO, CARMEN JANET | 18208 | 20555 |
| 167473 | MEDINA SOTO, DENIS E. | 18208 | 20555 |
| 29948 | MEDINA TORRES, LUZ E | 15810 | 20555 |
| 22492 | MEDINA TORRES, LUZ E. | 15810 | 20555 |
| 27134 | MEDINA TORRES, LUZ E. | 15810 | 20555 |
| 88899 | MEDINA UBILES, MINERVA | 18208 | 20555 |
| 121618 | MEDINA UBILES, MINERVA | 18208 | 20555 |
| 126461 | MEDINA UBILES, MINERVA | 18208 | 20555 |
| 119568 | MEDINA VAZQUEZ, ELISANIA | 17331 | 20555 |
| 100472 | MEDINA VELAZQUEZ, ANA L | 18208 | 20555 |
| 109136 | MEDINA VELAZQUEZ, ANA L | 18208 | 20555 |
| 111868 | MEDINA VELAZQUEZ, RAFAEL | 18208 | 20555 |
| 115251 | MEDINA VELAZQUEZ, SONIA | 18208 | 20555 |
| 83978 | MEDRANO DURAN, LAURA I. | 18208 | 20555 |
| 45547 | MEJIA AVILA, MARLENE | 18208 | 20555 |
| 37172 | MEJIAS DIAZ, HEROILDA | 18208 | 20555 |
| 123584 | MEJIAS MALDONADO, MIGUEL  A | 17880 | 20555 |
| 138141 | MELECIO CESAREO, NILDA L | 18208 | 20555 |
| 87578 | MELENDEZ ACEVEDO, ELENA | 17331 | 20555 |
| 134631 | MELENDEZ ALSINA, ELIZABETH | 15810 | 20555 |
| 1158 | MELENDEZ APONTE, ROBERTO | 17174 | 20718 |
| 89404 | MELENDEZ COLON, SATURNILO | 17880 | 20555 |
| 4706 | MELENDEZ CURETTY, NILKA M. | 17880 | 20395 |
| 58604 | MELENDEZ DE LEON, RUTH M. | 18208 | 20555 |
| 96594 | MELENDEZ DELGADO, MARIA  S. | 18208 | 20555 |
| 93643 | MELENDEZ DELGADO, MARIA S. | 18208 | 20555 |
| 96001 | MELENDEZ DELGADO, MARIA S. | 18208 | 20555 |
| 73828 | MELENDEZ DIAZ, DAMARYS | 18032 | 20555 |
| 176275 | MELENDEZ FELICIANO, ALEX | 17331 | 20555 |
| 3842 | MELENDEZ LEBRON, JUAN JOSE | 17174 | 20718 |
| 47841 | MELENDEZ LUYANDO, LINDA | 18208 | 20555 |
| 67053 | MELENDEZ MALDONADO, ERIKA | 18208 | 67055 |
| 56495 | MELÉNDEZ MALDONADO, ERIKA | 18208 | 20555 |
| 123468 | MELENDEZ MARTINEZ, ALDA | 18208 | 20555 |
| 170816 | MELENDEZ MELENDEZ, ELSIE E. | 18208 | 20395 |
| 82355 | MELENDEZ MELENDEZ, GLORIA  IVELISSE | 18208 | 20555 |
| 80825 | MELENDEZ MELENDEZ, GLORIA IVELISSE | 18208 | 20555 |
| 82361 | MELENDEZ MELENDEZ, GLORIA IVELISSE | 18208 | 20555 |
| 84093 | MELENDEZ MELENDEZ, GLORIA IVELISSE | 18208 | 20555 |
| 1177 | MELENDEZ MELENDEZ, JOSE | 17174 | 20718 |
| 62277 | MELENDEZ MELENDEZ, JULIA VIRGINIA | 18208 | 20555 |
| 81394 | MELENDEZ MELENDEZ, MARGARITA | 18208 | 20555 |
| 21957 | MELENDEZ MELENDEZ, NORADALIN | 17880 | 20555 |
| 21958 | MELENDEZ MELENDEZ, NORADALIN | 17880 | 20555 |
| 70805 | MELENDEZ MORALES, MAYRIM | 18208 | 20555 |
| 61768 | MELENDEZ MORALES, MAYRIN | 18208 | 20555 |
| 85186 | MELENDEZ MORALES, MAYRIN | 18208 | 20555 |
| 132007 | MELENDEZ NIEVES, RUBEN | 18208 | 20555 |
| 124855 | MELENDEZ ORTIZ, YARITZA | 18208 | 20555 |
| 100129 | MELENDEZ RAMIREZ, KARLA M. | 18208 | 20395 |
| 101822 | MELENDEZ RAMIREZ, KARLA M. | 18208 | 20395 |
| 110841 | MELENDEZ RAMIREZ, KARLA M. | 18208 | 20395 |
| 126479 | MELENDEZ RAMIREZ, KARLA M. | 18208 | 20395 |
| 130126 | MELENDEZ RAMIREZ, KARLA M. | 18208 | 20395 |
| 94485 | MELENDEZ RIOS, DAGMA I. | 15810 | 20555 |
| 34683 | MELENDEZ RIVERA, ANA N | 17331 | 20555 |
| 81614 | MELENDEZ RIVERA, ELISANDRA | 15810 | 20555 |
| 58032 | MELENDEZ RIVERA, IDALIA | 18208 | 20555 |
| 30854-1 | MELENDEZ RIVERA, IVETTE | 18208 | 20555 |
| 79527 | MELENDEZ RIVERA, LOURDES A. | 18208 | 20555 |
| 97820 | MELENDEZ RIVERA, LUZ M | 18208 | 20555 |
| 109010 | MELENDEZ RIVERA, LUZ M | 18208 | 20555 |
| 91531 | MELENDEZ RIVERA, LUZ M. | 18208 | 20555 |
| 107080 | MELENDEZ RIVERA, LUZ M. | 18208 | 20555 |
| 166837 | MELENDEZ RIVERA, ROSA JULIA | 18208 | 20555 |
| 153343 | MELENDEZ RODRIGUEZ, AMARILIS | 18208 | 20555 |
| 113113 | MELENDEZ RODRIGUEZ, DIANA J | 18208 | 20555 |
| 99333 | MELENDEZ RODRIGUEZ, IRENE | 18208 | 20555 |
| 30567 | MELENDEZ RODRIGUEZ, KENDRA M | 17880 | 20555 |
| 40093 | MELENDEZ RODRIGUEZ, KENDRA M | 17331 | 20555 |
| 99816 | MELENDEZ RODRIQUEZ, ELLIOT | 17331 | 20555 |
| 152489 | MELENDEZ ROSA, MYRIAM RUTH | 16860 | 20294 |
| 170861 | MELENDEZ SANTIAGO, ROBERTO | 17331 | 20555 |
| 101269 | MELENDEZ TIRADO , ANA MARIA | 18208 | 20555 |
| 114222 | MELENDEZ TORRES, BRUNILDA | 17331 | 20555 |
| 114103 | MELENDEZ VELAZQUEZ, CLARIBEL | 18208 | 20555 |
| 119238 | MELENDEZ VELAZQUEZ, GLORYMAR | 18208 | 20555 |
| 85193 | MELENDEZ VELEZ, EDDA N | 18032 | 20555 |
| 87835 | MELENDEZ VELEZ, NADINE | 18208 | 20555 |
| 55997 | MELENDEZ, BRUNILDA FLORES | 18208 | 20555 |
| 148240 | MELENDEZ, ELISANDRA | 16860 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 97466 | MELENDEZ, JOSE | 18208 | 20555 |
| 69531 | MELENDEZ, KARLA M | 18208 | 20555 |
| 69656 | MELENDEZ, KARLA M | 18208 | 20555 |
| 69687 | MELENDEZ, KARLA M | 18208 | 20555 |
| 69080 | MELENDEZ, KARLA M. | 18208 | 20395 |
| 71906 | MELENDEZ, KARLA M. | 18208 | 20555 |
| 72841 | MELENDEZ, KARLA M. | 18208 | 20555 |
| 73652 | MELENDEZ, KARLA M. | 18208 | 20395 |
| 73826 | MELENDEZ, KARLA M. | 18208 | 20555 |
| 110783 | MENAY RUIZ , MARIA  DE LOS A. | 18208 | 20555 |
| 98818 | MENAY RUIZ , MARIA DE LOS A. | 18208 | 20555 |
| 122720 | MENAY RUIZ, MARÍA  DE LOS ANGELES | 18208 | 20555 |
| 99087 | MENAY RUIZ, MARIA DE LOS A. | 18208 | 20555 |
| 101578 | MENAY RUIZ, MARIA DE LOS A. | 18208 | 20555 |
| 108596 | MENAY RUIZ, MARIA DE LOS A. | 18208 | 20555 |
| 109441 | MENAY RUIZ, MARIA DE LOS A. | 18208 | 20555 |
| 120267 | MENAY RUIZ, MARIA DE LOS A. | 18208 | 20555 |
| 138665 | MENAY RUIZ, MARIA DE LOS A. | 18208 | 20555 |
| 158474 | MENDEZ BARRETO, NEREIDA | 18208 | 20555 |
| 166492 | MENDEZ BORRERO, WANDA I. | 18032 | 20555 |
| 167878 | MENDEZ CAMILO, JANNETTE | 18208 | 20555 |
| 166960 | MENDEZ CARABALLO, CARMEN M. | 18208 | 20555 |
| 131750 | MENDEZ COLON, LAURA E | 18208 | 20555 |
| 177673 | MENDEZ CUEVAS, ADA | 18208 | 20395 |
| 155183 | MENDEZ CUEVAS, ADA I. | 15810 | 20555 |
| 129891 | MENDEZ DE JESUS, CARMEN | 18208 | 20555 |
| 135225 | MENDEZ DE LA PAZ, WANDA I | 18032 | 20395 |
| 156706 | MENDEZ DE LA PAZ, WANDA I. | 18032 | 20395 |
| 58628 | MENDEZ FIGUEROA, ROSA M. | 15810 | 20555 |
| 156831 | MENDEZ GERENA, RAUL | 18208 | 20555 |
| 125249-1 | MENDEZ GONZALEZ, ELIZABETH | 18208 | 20555 |
| 82898 | MÉNDEZ HERNÁNDEZ, AMARILIS | 18208 | 20555 |
| 107136 | MENDEZ HERNANDEZ, CARMEN M | 18208 | 20555 |
| 141370 | MENDEZ HERNANDEZ, CARMEN M. | 18032 | 20555 |
| 109130 | MENDEZ HERNANDEZ, JENNY | 17331 | 20555 |
| 70033 | MENDEZ LOPEZ, ROSSELINE | 18208 | 20555 |
| 110183 | MENDEZ MARTINEZ, OLGA V | 18208 | 20555 |
| 33433 | MENDEZ MENDEZ, IRMA L. | 18208 | 20555 |
| 46696 | MENDEZ MENDEZ, MAGDALENA | 18208 | 20555 |
| 178511 | MENDEZ MOJICA, GLADYS | 18032 | 20555 |
| 115344 | MENDEZ MUNOZ, ELA N | 18032 | 20555 |
| 130322 | MÉNDEZ MUÑOZ, ELA N. | 18032 | 20555 |
| 137592 | MENDEZ MUNOZ, ELBA N | 18032 | 20555 |
| 121487 | MENDEZ MUNOZ, ELBA N. | 18208 | 20555 |
| 130652 | MENDEZ MUNOZ, ELBA N. | 18032 | 20555 |
| 162961 | MENDEZ MUNOZ, ELBA N. | 18032 | 20555 |
| 115095 | MENDEZ MUNOZ, ELVA N. | 18032 | 20555 |
| 114583 | MENDEZ MUNOZ, MYRIAM | 18208 | 20395 |
| 125377 | MENDEZ MUNOZ, MYRIAM | 18208 | 20395 |
| 131039 | MÉNDEZ MUÑOZ, MYRIAM | 18208 | 20395 |
| 55329 | MÉNDEZ PAGÁN, WALESCA E. | 18208 | 20395 |
| 86073 | MENDEZ PEREZ, IRMA  E | 18032 | 20555 |
| 127085 | MENDEZ PEREZ, IRMA E | 18032 | 20555 |
| 85052 | MENDEZ PEREZ, IRMA E. | 18032 | 20555 |
| 159166 | MENDEZ PEREZ, IRMA E. | 18032 | 20555 |
| 122426 | MENDEZ PEREZ, WANDA ZOE | 18208 | 20395 |
| 110905 | MENDEZ RAMIREZ, KARLA  M. | 18208 | 20395 |
| 97663 | MENDEZ RAMOS, HASMIR | 17880 | 20555 |
| 30309 | MENDEZ RIVERA, ZORAIDA | 17880 | 20555 |
| 177766 | MENDEZ RODRIGUEZ, NILDA M. | 18032 | 20555 |
| 14691-1 | MENDEZ SALINAS, SERGIO | 18208 | 20395 |
| 94641 | MENDEZ SANTANA, DIANA | 18208 | 20395 |
| 129063 | MENDEZ SANTIAGO, CARMEN IRIS | 18208 | 20395 |
| 167923 | MENDEZ SANTIAGO, JULIA ROSA | 18208 | 20395 |
| 170210 | MENDEZ SOJO, JOSE LUIS | 17331 | 20555 |
| 56631 | MENDEZ SOTO, JANNETTE | 18208 | 20395 |
| 79006 | MENDEZ TORRES, AIDA L | 18208 | 20395 |
| 171051 | MENDEZ, CARLOS L. | 17331 | 20555 |
| 6931 | MENDEZ, EDIBERTO  VALENTIN | 17880 | 20555 |
| 125008 | MENDOZA CARDONA, NEREIDA | 18032 | 20555 |
| 31374 | MENDOZA ECHEVARRIA, IVELISSA | 17880 | 20555 |
| 31226 | MENDOZA ECHEVARRIA, IVELISSE | 17880 | 20555 |
| 62956 | MENDOZA HEREDIA, CRUZ A. | 15810 | 20555 |
| 82150 | MENDOZA RODRIGUEZ, MARIBEL L. | 18208 | 20395 |
| 95325 | MENDOZA RODRIGUEZ, MARIBEL L. | 18208 | 20395 |
| 43476 | MENENDEZ COLON, AUREA E | 18208 | 20395 |
| 57419 | MERCADO ACEVEDO, AMILCAR | 18208 | 20395 |
| 99194 | MERCADO ACEVEDO, MARIZEL | 18208 | 20395 |
| 109654 | MERCADO BAEZ, SONIA | 18208 | 20395 |
| 33701 | MERCADO BAHAMUNDI, JOSE M | 17880 | 20555 |
| 135297 | MERCADO COLON, ROBERTO L. | 18208 | 20395 |
| 85294 | MERCADO CORTES, RUTH | 18032 | 20395 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 85742 | MERCADO CORTES, RUTH | 17331 | 20555 |
| 149539 | MERCADO DIAZ, ISUANNETTE | 17331 | 20555 |
| 94484 | MERCADO DURAN, ANGY LUZ | 17331 | 20555 |
| 137418 | MERCADO GARCIA, MIGDALIA | 18208 | 20395 |
| 50297 | MERCADO GONZALEZ, EVA P | 18208 | 20395 |
| 24998 | MERCADO GONZALEZ, WILFREDO | 17880 | 20555 |
| 29484 | MERCADO GONZALEZ, WILFREDO | 17880 | 20555 |
| 37410 | MERCADO GONZALEZ, WILFREDO | 17880 | 20555 |
| 123249 | MERCADO GUADALUPE, JESSICA | 18208 | 20395 |
| 108258 | MERCADO GUZMAN, HIRAM | 18032 | 20555 |
| 133801 | MERCADO HERNANDEZ, MARIA L. | 18208 | 20395 |
| 123977 | MERCADO JIMENEZ, ELIZABETH | 18208 | 20395 |
| 54741 | MERCADO LUGO, FELIX L. | 18208 | 20395 |
| 45745 | MERCADO MARTINEZ, ANA | 18208 | 20395 |
| 45849 | MERCADO MARTINEZ, ANA | 18208 | 20395 |
| 160952 | MERCADO MERCADO, DIANA E. | 15810 | 20555 |
| 73 | MERCADO MERCADO, HECTOR M | 17174 | 20718 |
| 118541 | MERCADO MERLE, ELENA | 18208 | 20395 |
| 97537 | MERCADO MERLE, NORA E | 18208 | 20395 |
| 173246 | MERCADO MORALES, ISAYMETTE | 18032 | 20395 |
| 16727 | MERCADO NAZARIO, DAVID | 17880 | 20555 |
| 75067 | MERCADO NIEVES, HILDA LUZ | 17880 | 20555 |
| 21292 | MERCADO OLIVENCIA, FRANCISCO | 18208 | 20566 |
| 133875 | MERCADO OLMEDA, EDWIN | 17880 | 20555 |
| 60021 | MERCADO ORTIZ, MYRIAM M. | 15810 | 20555 |
| 89313 | MERCADO ORTIZ, WANDAMARIS | 17331 | 20555 |
| 33914 | MERCADO PADILLA , ISABEL | 17331 | 20555 |
| 120631 | MERCADO PADILLA, ISABEL | 17331 | 20555 |
| 167158 | MERCADO PADILLA, ISABEL | 17331 | 20555 |
| 10386 | MERCADO QUINONES, HAZEL | 17880 | 20555 |
| 175637 | MERCADO RIOS, CESAR A. | 18032 | 20555 |
| 117221 | MERCADO RIOS, IRIS J. | 18208 | 20395 |
| 84668-1 | MERCADO RIOS, WILLIAM | 18208 | 20395 |
| 30640 | MERCADO RIVERA, AMALIA | 17331 | 20555 |
| 60227 | MERCADO RIVERA, OMAR OCTAVIO | 18032 | 20555 |
| 49556 | MERCADO ROMAN, EDGARDO | 17880 | 20395 |
| 37714 | MERCADO ROMAN, IVONNE | 17331 | 20555 |
| 33499 | MERCADO ROSA, HOMAT | 17331 | 20395 |
| 97526 | MERCADO RUIZ, JOSE  H | 17880 | 20555 |
| 81132 | MERCADO SANCHEZ, ALICIA | 17331 | 20555 |
| 51887 | MERCADO SILVA, ZORAIDA | 18032 | 20555 |
| 130330 | MERCADO SOTO, GENOVEVA | 18208 | 20395 |
| 89848 | MERCADO VARGAS, ELIZABETH | 17880 | 20555 |
| 89961 | MERCADO VARGAS, ELIZABETH | 17880 | 20555 |
| 144494 | MERCADO VAZQUEZ, ANA V. | 18032 | 20555 |
| 62974 | MERCADO VAZQUEZ, ARMANDO | 17880 | 20555 |
| 83805 | MERCADO VEGA, ROSA M. | 18208 | 20395 |
| 38267 | MERCADO VELEZ, CATALINO | 18208 | 20395 |
| 126423 | MERCED ACEVEDO, ZOBEIDA | 18208 | 20395 |
| 133325 | MERCED ACEVEDO, ZOBEIDA | 18208 | 20395 |
| 17813-1 | MERCED ALICEA, CARMEN A | 18208 | 20395 |
| 157682 | MERCED DIAZ, CESAR R. | 18208 | 20395 |
| 154394 | MERCED FERRER, MANUEL E. | 18208 | 20395 |
| 128320 | MERCED MENDOZA, NORMA I. | 18032 | 20555 |
| 166511 | MERCED REYES, ZORAIDA | 18032 | 20555 |
| 145465 | MERCED TIRADO, LUIS R. | 16860 | 20294 |
| 171956 | MERCED VAZQUEZ, EDUARDO | 17331 | 20555 |
| 88422 | MERCED ZAYAS, LUZ C. | 18032 | 20555 |
| 169741 | MERCED, JOSE R. | 18208 | 20395 |
| 107169 | MERCEDES TIRADO, MARIA | 18208 | 20395 |
| 133075 | MERCUCCI ORTIZ, LILLIBETH | 17331 | 20555 |
| 163637 | MESA RIJOS, ESPERANZA | 17880 | 20555 |
| 117727 | MESTEY BERGOLLO, EMMA I. | 18208 | 20395 |
| 90370 | MESTRE SUAREZ, EUGENIO | 17880 | 20555 |
| 18113-1 | MIESES ROSARIO, ADRIANA | 18208 | 20395 |
| 19581 | MIGUEL A. PEREZ-BONILLA ESTATE | 18208 | 20566 |
| 108016 | MILAGROS RIVERA RENTAS | 17880 | 20555 |
| 134759 | MILAGROS RIVERA RENTAS | 17880 | 20555 |
| 86055 | MILAGROS VELEZ, IRIS | 17331 | 20555 |
| 131486 | MILLAN ALVAREZ, ZAIDA | 18208 | 20395 |
| 85376 | MILLAN RIVERA, LUZ | 18208 | 20395 |
| 73673 | MILLÁN RODRÍGUEZ, GRISELLE | 18208 | 20395 |
| 23059 | MILLAND CARABALLO, JUAN | 17880 | 20555 |
| 158133 | MIRANDA AMOROS, EMMA GUADALUPE | 18208 | 20395 |
| 124968 | MIRANDA BERMUDEZ, WANDA | 18208 | 20395 |
| 143796 | MIRANDA CARTAGENA, ZORAIDA M | 16860 | 20294 |
| 51562 | MIRANDA CASIANO, RAFAEL | 17880 | 20555 |
| 38991 | MIRANDA DIAZ, GLORIA I | 17880 | 20555 |
| 101508 | MIRANDA FIGUEROA, CARMEN | 18208 | 20395 |
| 108607 | MIRANDA FIGUEROA, CARMEN | 18208 | 20395 |
| 175392 | MIRANDA FIGUEROA, CARMEN | 18208 | 20395 |
| 15839 | MIRANDA GONZALEZ, GOODWIN | 17331 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 15421-1 | MIRANDA GONZALEZ, WALESKA | 18208 | 20395 |
| 110211 | MIRANDA LUNA, MARIA D | 15810 | 20555 |
| 173576 | MIRANDA MAÑON, AIDA | 18208 | 20555 |
| 141491 | MIRANDA MARTINEZ, ANIBAL | 15810 | 20555 |
| 144449 | MIRANDA MARTINEZ, ANIBAL | 15810 | 20555 |
| 97508 | MIRANDA MIRANDA, LUZ T | 17331 | 20555 |
| 58421 | MIRANDA MONTES, AIDA ISABEL | 15810 | 20555 |
| 133498 | MIRANDA OQUENDO, FRANCES | 18208 | 20395 |
| 41355 | MIRANDA PEREZ, LUZ | 15810 | 20555 |
| 172152-1 | MIRANDA REYES, JUAN B. | 18208 | 20395 |
| 110018 | MIRANDA RIVERA, BENJAMIN | 17880 | 20555 |
| 4599 | MIRANDA RIVERA, JAVIER | 17174 | 20718 |
| 156882 | MIRANDA RIVERA, MARTA | 17331 | 20555 |
| 153598 | MIRANDA ROMERO, DOMINGO | 18032 | 20555 |
| 86990 | MIRANDA ROSARIO, LORNA | 18208 | 20395 |
| 153440 | MIRANDA SALGADO, RUTH M. | 18208 | 20395 |
| 105447 | MIRANDA SANCHEZ, JOSE R. | 17880 | 20555 |
| 65454 | MIRANDA SANTIAGO, MILAGROS | 18208 | 20395 |
| 121488 | MIRANDA TORRES , MARTA E. | 18032 | 20555 |
| 118721 | MIRANDA TORRES, AMARILIS | 15810 | 20555 |
| 127795 | MIRANDA TORRES, AMARILIS | 15810 | 20555 |
| 107469 | MIRANDA TORRES, MARTA E | 18208 | 20395 |
| 164194 | MIRANDA TORRES, MARTA E. | 18032 | 20555 |
| 170835 | MIRANDA TORRES, WENDY L | 17331 | 20555 |
| 170849 | MIRANDA TORRES, WENDY L | 17331 | 20555 |
| 171091 | MIRANDA TORRES, WENDY L | 17331 | 20555 |
| 170836 | MIRANDA TORRES, WENDY L. | 17331 | 20555 |
| 146017 | MIRANDA VEGA, VIVIANA | 18208 | 20395 |
| 68072 | MIRANDA, DEBBIE | 18208 | 20395 |
| 74943 | MIRANDA, JULIO L. | 18208 | 20566 |
| 96380 | MIRANDA, MARTA R. | 18208 | 20555 |
| 91989 | MIRO, CARLOS | 18208 | 20566 |
| 122293 | MITCHELL, MARIA CARTIJO | 18208 | 20395 |
| 86768 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | 18208 | 20566 |
| 64855 | MOCTEZUMA HERRERA, DAILAH G | 18032 | 20555 |
| 66914 | MOCTEZUMA LEON, ZORAIDA | 17880 | 20555 |
| 126009 | MOJICA BERMUDEZ, PEDRO A. | 17331 | 20555 |
| 102341 | MOJICA CRUZ, ANA D. | 18208 | 20395 |
| 118678 | MOJICA CRUZ, ANA DEVORA | 15810 | 20395 |
| 167625 | MOJICA CRUZ, ELIZABETH | 15810 | 20395 |
| 152609 | MOJICA CRUZ, NORMA I | 15810 | 20555 |
| 147245 | MOJICA CRUZ, NORMA I. | 15810 | 20555 |
| 117384 | MOJICA RIVERA, ELENA | 17880 | 20555 |
| 75184 | MOLINA CABA, MARIA E | 18032 | 20555 |
| 76544 | MOLINA COLÓN, JESSICA | 18208 | 20395 |
| 122354 | MOLINA CRUZ, LUISA E. | 18208 | 20395 |
| 78334 | MOLINA ECHEVARRIA, CARMEN MARIA | 17331 | 20555 |
| 14461 | MOLINA FERNANDEZ, RICARDO | 17880 | 20555 |
| 161504 | MOLINA GARCIA, GLORINDA | 18208 | 20395 |
| 17915 | MOLINA GONZALEZ, JOSE  M. | 15810 | 20555 |
| 21755 | MOLINA GONZALEZ, JOSE M | 15810 | 20555 |
| 165322 | MOLINA GUZMAN, CECILIA I. | 18208 | 20395 |
| 158166 | MOLINA HERNANDEZ, JEIMY | 18208 | 20395 |
| 167975 | MOLINA MARTINEZ, MARIA H. | 18032 | 20555 |
| 27082 | MOLINA MEDINA, JOSE M | 15810 | 20555 |
| 131211 | MOLINA ORTA, CONCEPCION | 18208 | 20395 |
| 138514 | MOLINA ORTA, CONCEPCION | 18208 | 20395 |
| 139504 | MOLINA ORTA, CONCEPCION | 18208 | 20395 |
| 142982 | MOLINA PAGAN, JAVIER | 16860 | 20294 |
| 80170 | MOLINA ROLON, JOSE LUIS | 18208 | 20395 |
| 69973 | MOLINA ROMÁN, VIVIAN M. | 18208 | 20395 |
| 158714 | MOLINA SANTIAGO, MIGDALIA | 18032 | 20555 |
| 116461 | MOLINA VAZQUEZ, MARIA E. | 17331 | 20555 |
| 158031 | MOLINARY ROJAS, GLORIA E | 18208 | 20395 |
| 159884 | MOLINO RODRIGUEZ, MARISOL | 17880 | 20555 |
| 45395 | MONCLOVA LEBRON, FUNDADOR | 17880 | 20555 |
| 112577 | MONROIG JIMENEZ, IRIS  IVETTE | 18208 | 20395 |
| 106694 | MONROIG JIMENEZ, IRIS I. | 18208 | 20395 |
| 49904 | MONSEGUR LOPEZ, ALICIA | 18208 | 20395 |
| 84152 | MONSERATE RODRIGUEZ SHARDENS, MARIA | 18208 | 20395 |
| 117099 | MONSERRATE DAVILA, NILDA L. | 18208 | 20555 |
| 140924 | MONSERRATE ROSA, LOYDA | 18208 | 20395 |
| 97395 | MONSERRATE VICENS, NILSA E | 18208 | 20395 |
| 178181 | MONTALLO ALICEA, GISELA | 17331 | 20555 |
| 51166 | MONTALVO ALICEA, GISELA | 17331 | 20555 |
| 113163 | MONTALVO APONTE, BETZAIDA | 17880 | 20555 |
| 117326 | MONTALVO APONTE, BETZAIDA | 17331 | 20555 |
| 129084 | MONTALVO APONTE, BETZAIDA | 17331 | 20555 |
| 136062 | MONTALVO BATTISTINI, BILLY J. | 17880 | 20395 |
| 71297 | MONTALVO BERROCALES, MARCO ANTONIO | 17880 | 20555 |
| 107545 | MONTALVO BOTA, NORAYMA | 18208 | 20395 |
| 44096 | MONTALVO CALES, ENEIDA | 15810 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 42012 | MONTALVO DEYNES, VICTOR A. | 15823 | 20555 |
| 42031 | MONTALVO DEYNES, VICTOR A | 15823 | 20555 |
| 76547 | MONTALVO FIGUEROA, ROGELIO | 18208 | 20395 |
| 77974 | MONTALVO FIGUEROA, ROGELIO | 15810 | 20555 |
| 166343 | MONTALVO FIGUEROA, ROGELIO | 18208 | 20395 |
| 169548 | MONTALVO MALAVE, AIDA L. | 16860 | 20294 |
| 169023-1 | MONTALVO MALAVE, JUAN | 18208 | 20395 |
| 136214 | MONTALVO MONTALVO, GRICEL | 17880 | 20555 |
| 157528 | MONTALVO MORALES, ENILL | 17880 | 20555 |
| 120395 | MONTALVO MORALES, MANUELA | 17331 | 20555 |
| 130899 | MONTALVO NEGRON, BETHZAIDA | 18032 | 20555 |
| 76304 | MONTALVO NEGRONI, ANGEL A | 17880 | 20555 |
| 55606 | MONTALVO NIEVES, RUTH JEANETTE | 18208 | 20395 |
| 71856 | MONTALVO ORTEGA, MARIA M. | 18208 | 20395 |
| 144584 | MONTALVO ORTEGA, MARIA M. | 17331 | 20555 |
| 140230 | MONTALVO PAGAN, EDWIN A. | 17880 | 20555 |
| 145020 | MONTALVO RIVERA, ZAIDA | 18208 | 20395 |
| 39679 | MONTALVO ROJAS, CARMEN L | 17331 | 20555 |
| 39036 | MONTALVO ROSA, SILVETTE | 17880 | 20555 |
| 172478 | MONTALVO ROSA, SILVETTE | 17880 | 20555 |
| 30498 | MONTALVO VAZQUEZ, CARLOS A. | 15810 | 20555 |
| 33507 | MONTALVO VAZQUEZ, CARLOS A. | 15810 | 20294 |
| 167884 | MONTALVO, JAVIER PAGAN | 18208 | 20395 |
| 98367 | MONTANEZ DIEPPA, MILAGROS | 18208 | 20395 |
| 102594 | MONTANEZ DIEPPA, MILAGROS | 18208 | 20395 |
| 102724 | MONTANEZ DIEPPA, MILAGROS | 18208 | 20395 |
| 108812 | MONTANEZ DIEPPA, MILAGROS | 18208 | 20395 |
| 30156 | MONTANEZ LOPEZ, NEYSA N | 17174 | 20718 |
| 170284-1 | MONTANEZ NAVARRO, JOSE A. | 18208 | 20395 |
| 41741 | MONTANEZ PINEIRO, CARMEN S | 17880 | 20555 |
| 76502 | MONTAÑEZ RIVERA, ARELYS | 18208 | 20395 |
| 46264 | MONTANEZ RIVERA, MARISOL | 15810 | 20555 |
| 48430 | MONTANEZ RIVERA, MARISOL | 17880 | 20555 |
| 142130 | MONTANEZ RODRIGUEZ, HAYDEE | 16860 | 20294 |
| 158008 | MONTANEZ RODRIGUEZ, HAYDEE | 16860 | 20294 |
| 154257 | MONTANEZ-ANDINO, ISIDRA | 18208 | 20395 |
| 160568 | MONTERO RODRIGUEZ, JUAN L. | 16860 | 20294 |
| 124289 | MONTERO RODRIGUEZ, MARIA | 17331 | 20555 |
| 147325 | MONTERO RUIZ, SAMUEL | 17880 | 20555 |
| 137770 | MONTES CARIRE, MARISOL | 18208 | 20395 |
| 41248 | MONTES LOPEZ, MARILYN | 18208 | 20395 |
| 27379 | MONTES MALAVE, ELIZABETH | 17880 | 20555 |
| 56551 | MONTES PRADO, MAINE | 18208 | 20395 |
| 96157 | MONTES RODRIGUEZ, ANGELITA | 18208 | 20395 |
| 83159 | MONTES ROSARIO, VILMA J | 18208 | 20395 |
| 159289 | MONTESINOS SANTIAGO, ALICE A. | 18208 | 20395 |
| 170067-1 | MONTIGO VEGA, LUZ CELENIA | 18208 | 20395 |
| 156176 | MONTIJO CASTILLO, RAMON E. | 17331 | 20555 |
| 58033 | MONTIJO CORREA , ANTONIO | 15810 | 20555 |
| 96674 | MONTOYO MARTINEZ, ABIGAIL | 17880 | 20555 |
| 141091 | MONTOYO MARTINEZ, ABIGAIL | 18032 | 20555 |
| 148127 | MORA MALDONADO, JANYTSIE | 18208 | 20395 |
| 165566 | MORA RIVERA, AIDA N. | 17331 | 20555 |
| 175956 | MORALES , JULIA | 18208 | 20395 |
| 87655 | MORALES AGUAYO, LUIS F | 17880 | 20555 |
| 81116 | MORALES ALVARADO, MIRIAM L. | 18208 | 20395 |
| 39407 | MORALES ALVAREZ, MARIA M | 17331 | 20555 |
| 172950 | MORALES ANTANA, JOEL | 17880 | 20555 |
| 51601 | MORALES ARZOLA, JORMARIE | 15810 | 20555 |
| 120150 | MORALES BERRIOS, NIDIA Z. | 18208 | 20395 |
| 50255 | MORALES BORRERO, SOL M. | 15810 | 20555 |
| 94742 | MORALES CAMACHO, MILDRED L. | 18032 | 20395 |
| 110689 | MORALES CAMERON, LUIS F | 18208 | 20395 |
| 4919 | MORALES CARABALLO, FAUSTO | 17880 | 20555 |
| 97833 | MORALES CASTELLANO, EVELYN | 18208 | 20395 |
| 166251 | MORALES CASTELLANO, EVELYN | 18208 | 20555 |
| 142566 | MORALES CASTILLO, LUZ BRUNILDA | 18208 | 20395 |
| 138941 | MORALES COLON, CARMEN I. | 18208 | 20395 |
| 128576 | MORALES COLON, EDDA JANET | 18208 | 20395 |
| 90852 | MORALES COLON, ELSIEVETTE | 17331 | 20555 |
| 119400 | MORALES COLON, NORMA IRIS | 16860 | 20294 |
| 94454 | MORALES COLON, NORMA IRIS | 17880 | 20555 |
| 20858 | MORALES COLON, PEDRO J | 18208 | 20395 |
| 167979 | MORALES CORA, ANGELA | 18208 | 20395 |
| 134749 | MORALES COSS, GLENDA L. | 18032 | 20555 |
| 94595 | MORALES CRUZ, NANNETTE | 18032 | 20555 |
| 116151 | MORALES CRUZ, NANNETTE | 18032 | 20555 |
| 131104 | MORALES CRUZ, OLGA IRIS | 16860 | 20294 |
| 173491-2 | MORALES DE JESUS, OSVALDO | 20029 | 20637 |
| 167871 | MORALES DE JESUS, SONIA M | 17880 | 20555 |
| 1639 | MORALES DELGADO, AGUSTIN | 17174 | 20566 |
| 81087 | MORALES DIAZ, MAGDALENA | 17880 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 167655 | MORALES DOBLE, DORIS N | 18208 | 20395 |
| 129796 | MORALES DOBLE, DORIS N. | 18032 | 20555 |
| 31534 | MORALES FANTAUZZI , RUBEN | 17880 | 20555 |
| 105264 | MORALES FIGUEROA, ADRIAN | 15810 | 20555 |
| 95723 | MORALES FIGUEROA, BETSY L. | 18208 | 20395 |
| 88364 | MORALES FIGUEROA, MARIBEL | 18208 | 20395 |
| 81377 | MORALES FIGUEROA, MIGUEL A | 17880 | 20555 |
| 176264 | MORALES FIGUEROA, MILDRED | 18208 | 20395 |
| 81237 | MORALES FIGUEROA, SYLVIA  E. | 18208 | 20395 |
| 104283 | MORALES FIGUEROA, ZORAIDA | 15810 | 20294 |
| 176273 | MORALES FIGUEROA, ZORAIDA | 18208 | 20395 |
| 40831 | MORALES FONSECA, ANA L. | 18208 | 20395 |
| 120641 | MORALES FRANCO, GLORIA I. | 18208 | 20395 |
| 172638 | MORALES GALARZA, NEREIDA | 17331 | 20555 |
| 118289 | MORALES GARAY, TOMAS A. | 18208 | 20395 |
| 115338 | MORALES GASCOT, ELIEZER | 18208 | 20395 |
| 99764 | MORALES GASCOT, OTONIEL | 18208 | 20395 |
| 113815 | MORALES GAYA, ELSIE | 18208 | 20395 |
| 117290 | MORALES GAYA, ELSIE | 18208 | 20395 |
| 151148 | MORALES GONZALEZ, ELSA | 18208 | 20395 |
| 173206 | MORALES GONZALEZ, JOSE | 18208 | 20395 |
| 38606-1 | MORALES GONZALEZ, JUSTINO | 18208 | 20395 |
| 110640 | MORALES GONZALEZ, LORIMAR | 17331 | 20555 |
| 153990 | MORALES GUZMAN, CARMEN L | 18032 | 20555 |
| 161166 | MORALES GUZMAN, JOSE ANTONIO | 18208 | 20395 |
| 171163 | MORALES LABOY, CARLOS | 17331 | 20555 |
| 19310-1 | MORALES LARREGUI, VICTOR M | 18208 | 20395 |
| 112967 | MORALES LOPEZ, FELIX JAVIER | 17880 | 20555 |
| 122071 | MORALES LOPEZ, FELIX JUNIOR | 18208 | 20395 |
| 171932 | MORALES LOPEZ, MIGDALIA | 17880 | 20555 |
| 148944 | MORALES MARTE, MAYRA I. | 18208 | 20395 |
| 177580 | MORALES MARTINEZ, DIALY T. | 17331 | 20555 |
| 108948 | MORALES MARTINEZ, LUIS A. | 15810 | 20555 |
| 95689 | MORALES MARTINEZ, WANDA IVETTE | 18208 | 20395 |
| 62983 | MORALES MATOS , GLINETTE | 17880 | 20555 |
| 59302 | MORALES MATOS, GLINETTE | 17880 | 20555 |
| 63441 | MORALES MATOS, GLINETTE | 17880 | 20555 |
| 158498 | MORALES MELENDEZ, JOSE L. | 18032 | 20555 |
| 178789 | MORALES MORALES, ADA I | 17880 | 20555 |
| 170753 | MORALES MORALES, CANDIDO R. | 16860 | 20294 |
| 18398 | MORALES MORALES, ELISA | 15810 | 20555 |
| 30439 | MORALES MORALES, ELISA | 15810 | 20555 |
| 137578 | MORALES MORALES, LUZ ENID | 18208 | 20555 |
| 173256 | MORALES MORALES, MARTIN | 17331 | 20555 |
| 109466 | MORALES MORALES, RAMONA | 17331 | 20555 |
| 156861 | MORALES MORALES, RAMONA | 18032 | 20555 |
| 56160 | MORALES MORALES, REINALDO | 17880 | 20555 |
| 9130 | MORALES MORALES, RICARDO | 17174 | 20718 |
| 13798 | MORALES MUNOZ, HECTOR L | 17331 | 20555 |
| 70956 | MORALES NEGRÓN, ANA N. | 15810 | 20555 |
| 100929 | MORALES NIEVES, JESSICA | 17331 | 20555 |
| 30976 | MORALES OQUENDO, EMILIANO | 17331 | 20555 |
| 20531 | MORALES ORTIZ, ZAIDA | 17880 | 20555 |
| 155357 | MORALES OTERO, VANESSA | 17331 | 20555 |
| 84517 | MORALES PABON, ELBA C. | 18208 | 20395 |
| 149362 | MORALES PABON, IRAIDA | 17331 | 20555 |
| 77291 | MORALES PABON, MÓNICA | 15823 | 20555 |
| 85627 | MORALES PADILLA, GLORYANN | 18208 | 20395 |
| 153331 | MORALES PALERMO, CARMEN   J. | 18032 | 20555 |
| 155139 | MORALES PEREZ , SONIA | 18208 | 20395 |
| 139711 | MORALES PEREZ, ELBA | 17880 | 20555 |
| 66426 | MORALES PEREZ, FREDDIE | 17331 | 20555 |
| 46797 | MORALES PEREZ, JOSE | 17880 | 20555 |
| 138878 | MORALES PEREZ, LUIS A. | 17880 | 20555 |
| 132136 | MORALES PEREZ, LUZ A. | 18208 | 20395 |
| 137446 | MORALES PEREZ, RUTH V. | 18032 | 20555 |
| 141111 | MORALES PEREZ, WANDA I. | 17331 | 20555 |
| 154437 | MORALES PIEVE, ROSANA DEL CARMEN | 18208 | 20395 |
| 147006 | MORALES PINTO, TULA | 18032 | 20555 |
| 147980 | MORALES PINTO, TULA | 18208 | 20395 |
| 150355 | MORALES PINTO, TULA | 18208 | 20395 |
| 46329 | MORALES QUIÑONES, AIDA E. | 15810 | 20555 |
| 87944 | MORALES RAMOS , BETHSAIDA | 18032 | 20555 |
| 100363 | MORALES RAMOS, BETHSAIDA | 18032 | 20555 |
| 108273 | MORALES RAMOS, BETHSAIDA | 18032 | 20555 |
| 121524 | MORALES RAMOS, MIGUEL A. | 17880 | 20555 |
| 82773 | MORALES RIOS, GLORELMA | 18208 | 20395 |
| 139488 | MORALES RIVERA, ANISIA | 17880 | 20555 |
| 71739 | MORALES RIVERA, CARMEN  D. | 18208 | 20395 |
| 109871 | MORALES RIVERA, GLORIA I. | 18208 | 20395 |
| 159355 | MORALES RIVERA, HEROILDA | 18032 | 20555 |
| 141312 | MORALES RIVERA, IRMA | 17331 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 77880 | MORALES RIVERA, JOSIHRA | 18208 | 20395 |
| 116819 | MORALES RODRIGUEZ, JERRY | 17880 | 20555 |
| 117664 | MORALES RODRIGUEZ, JOSE E. | 17331 | 20555 |
| 158869 | MORALES RODRIGUEZ, JUAN A. | 18208 | 20395 |
| 30617 | MORALES RODRIGUEZ, ZORAIDA | 15810 | 20555 |
| 30734 | MORALES RODRIGUEZ, ZORAIDA | 15810 | 20555 |
| 57457 | MORALES RODRIGUEZ, ZORAIDA | 15810 | 20555 |
| 119777 | MORALES ROLON, YOLANDA  I. | 18208 | 20395 |
| 160824 | MORALES ROSA, JUANITA E. | 17331 | 20555 |
| 177504 | MORALES ROSARIO, IVAN J. | 18208 | 20566 |
| 176647 | MORALES ROSARIO, ZULEYKA M. | 18208 | 20395 |
| 38617 | MORALES RUIZ, ANTHONY | 17880 | 20555 |
| 32379-1 | MORALES SAEZ, DANIEL | 18208 | 20395 |
| 96636 | MORALES SALINAS, JULIA | 18208 | 20395 |
| 136606 | MORALES SANCHEZ , WILLIAM | 18208 | 20395 |
| 71248 | MORALES SANCHEZ, SONIA I. | 18208 | 20395 |
| 170282-1 | MORALES SANCHEZ, YANIRA IMAR | 18208 | 20395 |
| 125254 | MORALES SANTIAGO, CARMEN Y | 16860 | 20294 |
| 118672 | MORALES SANTIAGO, MARGARITA | 18208 | 20395 |
| 173332 | MORALES SOLIS, NORMA L. | 17331 | 20555 |
| 153786 | MORALES SOTO, ERNESTO | 17880 | 20555 |
| 125540 | MORALES SOTO, FLORDE M | 17331 | 20555 |
| 147972 | MORALES SOTO, GUISELA | 18032 | 20555 |
| 61177 | MORALES SOTO, IVETTE | 18208 | 20395 |
| 130798 | MORALES SOTO, LYDIA | 17880 | 20555 |
| 85337 | MORALES TIRADO, MARTA | 18208 | 20395 |
| 130555 | MORALES TORRES, CANDIDA R | 18208 | 20395 |
| 86438 | MORALES TORRES, PROVIDENCIA | 15810 | 20555 |
| 18526 | MORALES VALDES, RUBEN A | 17880 | 20555 |
| 101254 | MORALES VAZQUEZ, CARLOS | 15810 | 20555 |
| 106922 | MORALES VAZQUEZ, CARLOS | 15810 | 20555 |
| 99097 | MORALES VAZQUEZ, MARGARITA | 18208 | 20395 |
| 153063 | MORALES VAZQUEZ, MARGARITA | 18208 | 20395 |
| 162174 | MORALES VAZQUEZ, MARGARITA | 18208 | 20395 |
| 155910 | MORALES VIROLA, CARMEN D. | 18032 | 20555 |
| 78889 | MORALES ZAPATA, HECTOR L. | 17880 | 20555 |
| 174411 | MORALES, ANILDA SANABRIA | 18208 | 20395 |
| 139503 | MORALES, JULIA | 16860 | 20294 |
| 149189 | MORALES, MARTINA | 16860 | 20294 |
| 130348 | MORALES-GARCIA, YANIRA | 16860 | 20294 |
| 54294 | MORAN SANTIAGO, ERMELINDA | 15810 | 20555 |
| 66423 | MORAN, JULIA | 15810 | 20555 |
| 51975 | MORCIEGO VASALLO , MAYRA | 18208 | 20395 |
| 65601 | MOREIRA MONGE, MAYRA M. | 17880 | 20555 |
| 28263 | MOREL DE LOS SANTOS, FRANCISCA | 17174 | 20718 |
| 151774 | MORELL RODRIGUEZ, CARLOS R | 17880 | 20555 |
| 145262 | MORENO CINTRON, EDA M. | 16860 | 20294 |
| 97853-1 | MORENO CORDERO , LOURDES | 18208 | 20395 |
| 99524-1 | MORENO CORDERO, LOURDES | 18208 | 20395 |
| 84583 | MORENO CORDOVA, JENNIFER | 18208 | 20395 |
| 41395 | MORENO MARTINEZ,  LOURDES | 17174 | 20718 |
| 35081 | MORENO MARTINEZ, LOURDES | 17174 | 20718 |
| 170089 | MORENO RIVERA, MARISSEHH | 18032 | 20555 |
| 170002 | MORENO RIVERA, ROBERT | 18032 | 20555 |
| 153835 | MORENO RIVERA, SONIA M | 18208 | 20395 |
| 68876 | MORENO ROSADO, LILLIAM | 18208 | 20395 |
| 48377-1 | MORENO VELAZQUEZ, EULALIA | 18208 | 20395 |
| 113929 | MORERA RIVERA, LEIDA E | 18032 | 20555 |
| 81423 | MORERA RIVERA, LEIDA E. | 18032 | 20637 |
| 116048 | MORERA RIVERA, NILSA I. | 17880 | 20555 |
| 144809 | MOREU MUNOZ, CARMEN R. | 18208 | 20395 |
| 137451 | MOREU MUNOZ, MARIA L. | 18208 | 20395 |
| 174658 | MORO ORTIZ, MARICELIS | 17331 | 20555 |
| 77628 | MOTA PEREZ, CILENY | 18032 | 20555 |
| 121598 | MOUTANEZ PINEIRO, CARMEN S. | 17880 | 20555 |
| 90913 | MOVAIN RIVERA, BERNARDO | 18032 | 20555 |
| 76507 | MTORRES, JUDITH JU | 17880 | 20555 |
| 104143 | MULER RODRIGUEZ, JESUS A. | 18208 | 20395 |
| 90276 | MULER RODRIGUEZ, LUZ E | 18208 | 20395 |
| 81750 | MULER RODRIGUEZ, LUZ E. | 18208 | 20395 |
| 120942 | MULER RODRIGUEZ, LUZ V. | 18208 | 20395 |
| 134502 | MULERO ARZUAGA, CARMEN IRIS | 18208 | 20395 |
| 51845 | MULERO CUADRA, MADELINE | 18032 | 20555 |
| 135535 | MULERO VELEZ, ADILEN | 17331 | 20555 |
| 157246 | MULLER IRIZARRY, JOYCELYN | 18208 | 20395 |
| 103733 | MULLER RODRIGUEZ, MYRNA | 18208 | 20395 |
| 87777 | MUNET GARCIA, IRIS N. | 18032 | 20555 |
| 99915 | MUNIZ AROCHO, JENNIE A. | 17331 | 20555 |
| 148791 | MUNIZ BADILLO, MARIA | 18208 | 20395 |
| 88484 | MUNIZ BATISTA, LISSETTE | 17174 | 20718 |
| 72939 | MUÑIZ BATISTA, LISSETTE | 17331 | 20555 |
| 170252-1 | MUNIZ CARRIL, MIGUEL A. | 18208 | 20395 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 111159 | MUNIZ DE LEON, IRMA | 18032 | 20555 |
| 133350 | MUNIZ DIAZ, ELIAS | 18208 | 20395 |
| 155799 | MUNIZ GARCIA, MIGDALIA | 18208 | 20395 |
| 155810 | MUNIZ GARCIA, MIGDALIA | 18208 | 20395 |
| 170090 | MUNIZ HERNANDEZ, LICETTE | 18032 | 20555 |
| 166404 | MUNIZ IRIZARRY, WILLIAM | 18208 | 20395 |
| 1672 | MUNIZ MARIN, JANNELLE | 17880 | 20395 |
| 141024 | MUNIZ NUNEZ, ADA E | 18208 | 20395 |
| 157950 | MUNIZ PARDO, JENNIE | 16860 | 20294 |
| 158288 | MUNIZ RODRIGUEZ, CARMEN M | 17331 | 20555 |
| 160648 | MUNIZ RODRIGUEZ, CARMEN M. | 17331 | 20555 |
| 160815 | MUNIZ RODRIGUEZ, CARMEN M. | 17331 | 20555 |
| 106542 | MUNIZ ROSADO, MYRNA I. | 18208 | 20395 |
| 99661 | MUNIZ RUIZ, BETZAIDA | 18208 | 20395 |
| 140794 | MUNIZ SOTO, JUAN J | 18032 | 20555 |
| 144286 | MUNIZ SOTO, JUAN J. | 18208 | 20395 |
| 137819 | MUNIZ VELEZ, ANA MARGARITA | 18208 | 20395 |
| 162031 | MUNIZ, MARTHA GUILLONT | 17331 | 20555 |
| 160164 | MUNOZ BARRIOS, CARMEN M | 17880 | 20555 |
| 152054 | MUNOZ CANCEL, MARIA T. | 18032 | 20555 |
| 159853 | MUNOZ CANCEL, MARIA T. | 18208 | 20395 |
| 162264 | MUNOZ CANCEL, MARIA T. | 17331 | 20555 |
| 126954 | MUNOZ COLON, THERESA | 18208 | 20395 |
| 133171 | MUNOZ CORDORA, CARMEN | 18032 | 20555 |
| 92242 | MUNOZ CORDOVA, CARMEN | 18032 | 20555 |
| 92339 | MUNOZ CORDOVA, CARMEN | 18032 | 20555 |
| 101410 | MUNOZ DIAZ, VILMA S. | 18208 | 20395 |
| 138271 | MUNOZ DURAN, DELIA E. | 18032 | 20555 |
| 144498 | MUNOZ FLORES, RAFAEL | 18032 | 20555 |
| 62059 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | 18208 | 20395 |
| 92605 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | 18208 | 20395 |
| 105344 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | 18208 | 20395 |
| 114405 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | 18208 | 20395 |
| 156440 | MUNOZ GARCIA, MARIA PROVIDENCIA | 18208 | 20395 |
| 146349 | MUNOZ GOMEZ, MARIA A | 18208 | 20395 |
| 90459 | MUNOZ GONZALEZ, ELIAZER | 17331 | 20555 |
| 91513 | MUNOZ GONZALEZ, EVA | 18208 | 20395 |
| 94982 | MUNOZ GONZALEZ, EVA | 18032 | 20555 |
| 108977 | MUNOZ GONZALEZ, EVA | 18032 | 20555 |
| 117460 | MUÑOZ GONZALEZ, EVA | 18032 | 20555 |
| 131216 | MUNOZ LORENZO, EDITH | 18208 | 20395 |
| 104970 | MUNOZ MELENDEZ, MARIA  DE LOS A. | 18208 | 20395 |
| 144300 | MUNOZ MELENDEZ, MARIA DE LOS A. | 18208 | 20395 |
| 179057 | MUNOZ NUNEZ, JOSEFA | 17331 | 20555 |
| 100322 | MUNOZ PAGAN, JANNETTE | 17880 | 20555 |
| 99776 | MUNOZ RAMOS, FRANCISCA | 18032 | 20555 |
| 117050 | MUNOZ RAMOS, FRANCISCA | 18032 | 20555 |
| 74441 | MUNOZ RIOS, MILCA Y. | 18208 | 20395 |
| 55823 | MUÑOZ RIVERA, EUNICE J. | 18208 | 20395 |
| 76523 | MUNOZ RIVERA, QUETCY A | 18208 | 20395 |
| 100434 | MUNOZ RODRIGUEZ, IDRAHIM | 17331 | 20555 |
| 119077 | MUNOZ RODRIGUEZ, IDRAHIM | 17880 | 20555 |
| 59376 | MUNOZ ROLDAN, TERESITA | 18208 | 20395 |
| 115712 | MUNOZ ROMAN, ALICIA | 18208 | 20395 |
| 76854 | MUNOZ SANCHEZ, MILAGROS S | 18208 | 20395 |
| 26798 | MUNOZ TORRES, EDNA J. | 17880 | 20555 |
| 144841 | MUNOZ VALENTIN, LUZ S. | 18208 | 20395 |
| 152838 | MUNOZ VALENTIN, LUZ S. | 18208 | 20395 |
| 162141 | MUNOZ VALENTIN, LUZ S. | 18208 | 20395 |
| 149547 | MUNOZ-FRANCESCHI , IRAIDA  MARGARITA | 18032 | 20555 |
| 143963 | MUNOZ-FRANCESCHI, IRAIDA MARGARITA | 18032 | 20555 |
| 141717 | MURIEL APONTE, ARELIS | 17880 | 20555 |
| 31843 | MURIEL CANCEL, JENNY | 18208 | 20395 |
| 22295-1 | MURIEL NIEVES, HECTOR L | 18208 | 20555 |
| 168388 | NADAL, JAIME | 15810 | 20555 |
| 149997 | NARVAEZ MELENDEZ, BRUNILDA | 17880 | 20555 |
| 70272 | NARVAEZ RIVERA, NELLY | 18208 | 20555 |
| 151458 | NARVAEZ ROSARIO, ANGEL G. | 18208 | 20555 |
| 177729 | NATAL, PETER  AVILA | 17880 | 20555 |
| 91507 | NAVAREZ GUZMAN, EILEEN | 18208 | 20555 |
| 48170 | NAVARRO CENTENO, JUDITH | 18208 | 20555 |
| 166950 | NAVARRO MARTINEZ, ROSARIO | 18208 | 20555 |
| 87064 | NAVARRO MONTANEZ, MARIA  SOCORRO | 18208 | 20395 |
| 171967 | NAVARRO OLMEDA, ROSE  D. | 17331 | 20555 |
| 118622 | NAVARRO RAMOS, MILDRED | 18208 | 20555 |
| 162937 | NAVARRO ROSARIO, CARMEN RAFAELA | 18208 | 20555 |
| 112871 | NAVARRO SOLIS, WILMARIS | 17880 | 20555 |
| 15688 | NAVARRO, BENITO DELGADO | 17331 | 20395 |
| 151137 | NAVEDO ROSADO, CARMEN | 17174 | 20718 |
| 51700 | NAZARIO CALDERON, JUAN | 17880 | 20395 |
| 36947 | NAZARIO CHACON, BLANCA | 17174 | 20718 |
| 51000 | NAZARIO COLLAZO, LOURDES | 18208 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 152312 | NAZARIO FELICIANO, LAURA | 17331 | 20555 |
| 159436 | NAZARIO FELICIANO, LAURA | 18208 | 20555 |
| 120027 | NAZARIO FLORES, ELIA | 18208 | 20555 |
| 171752 | NAZARIO FLORES, ELIA | 18208 | 20555 |
| 101392 | NAZARIO GARCIA, ARTURO | 17331 | 20555 |
| 126653 | NAZARIO LLUBERAS, FRANCISCO  L | 18032 | 20555 |
| 116555 | NAZARIO LLUBERAS, FRANCISCO LUIS | 18032 | 20555 |
| 67564 | NAZARIO NEGRON, NELSON | 17880 | 20555 |
| 139216 | NAZARIO NEGRON, SARA | 18032 | 20555 |
| 86303-1 | NAZARIO PADRO, DARIO | 18995 | 20395 |
| 97783 | NAZARIO PAGAN, YESENIA | 18032 | 20555 |
| 117020 | NAZARIO PASCIAL, RAMON ERNESTO | 18032 | 20555 |
| 121866 | NAZARIO PASCUD, RAMON ERNESTO | 18208 | 20555 |
| 152376 | NAZARIO SANTANA, CARMEN  L. | 18032 | 20555 |
| 169712 | NAZARIO SANTIAGO, CARMEN D. | 17880 | 20555 |
| 169688 | NAZARIO SANTIAGO, ENELIDA | 16860 | 20294 |
| 145419 | NEGION MARTINEZ, CARMEN  M. | 18208 | 20555 |
| 108171 | NEGRON ACEVEDO, ELBA I. | 18208 | 20555 |
| 105694 | NEGRON ALVARADO, MARIBEL | 15810 | 20555 |
| 120537 | NEGRON BERRIOS, LUIS I | 17331 | 20555 |
| 143784 | NEGRON BERRIOS, RUBEN | 18208 | 20555 |
| 106541 | NEGRON BOBET, YESSICCA L | 16860 | 20294 |
| 73612 | NEGRÓN CÁEZ, EMMA R. | 18208 | 20555 |
| 176863 | NEGRON CINTRON, WANDA I. | 18208 | 20555 |
| 35199 | NEGRON COLON, EUTIMIO | 17174 | 20718 |
| 131890 | NEGRON COLONDRES, JULIA M. | 18208 | 20555 |
| 145588 | NEGRON COLONDRES, LOURDES | 16860 | 20294 |
| 136498 | NEGRON CRESPO, CARMEN LYDIA | 18208 | 20555 |
| 61593 | NEGRON CUBANO, ANA | 18208 | 20555 |
| 83749 | NEGRON DE JESUS, VIANCA  E. | 18208 | 20555 |
| 83651 | NEGRON DIAZ, ARLYN | 17331 | 20555 |
| 171104 | NEGRON FIGUEROA, OSVALDO | 17331 | 20555 |
| 82862 | NEGRON FUENTES, ARELIS | 17880 | 20555 |
| 130421 | NEGRON GONZALEZ, IVY M. | 18032 | 20555 |
| 149453 | NEGRON LOPEZ, CARMEN I | 17331 | 20555 |
| 50249 | NEGRON LOPEZ, LUIS ALBERTO | 15810 | 20555 |
| 155540 | NEGRON MARIN, IRIS  TERESA | 18032 | 20555 |
| 138356 | NEGRON MARTINEZ, CARMEN M | 18032 | 20555 |
| 116938 | NEGRON MARTINEZ, CARMEN M. | 18208 | 20555 |
| 89319 | NEGRON MARTINEZ, LUIS V | 18032 | 20555 |
| 137421 | NEGRON MARTINEZ, NORMA I. | 18032 | 20555 |
| 10405 | NEGRON MATTA, MIGUEL A | 18208 | 20566 |
| 66146 | NEGRON MATTA, MIGUEL A. | 18208 | 20566 |
| 43120 | NEGRON MOJICA, SAUL | 17880 | 20555 |
| 160927 | NEGRON MOLINA, CARLOS | 16860 | 20294 |
| 125962 | NEGRON MORAN , ELVIN  J. | 17880 | 20555 |
| 88315 | NEGRON NEGRON, DAISY | 17880 | 20555 |
| 6479 | NEGRON ORTIZ, EVELYN | 17174 | 20718 |
| 137757 | NEGRON PACHECO , LUZ  E. | 16860 | 20294 |
| 149809 | NEGRON PEREZ, DORIS | 16860 | 20294 |
| 110392 | NEGRON PEREZ, DORIS | 15810 | 20555 |
| 137118 | NEGRON PEREZ, YILDA | 18208 | 20555 |
| 133493 | NEGRON RAMIREZ, LAURA VANESA | 18208 | 20555 |
| 131647 | NEGRON RIVERA, AWILDA | 17331 | 20555 |
| 106027 | NEGRON RIVERA, IRIS  E. | 18208 | 20555 |
| 106124 | NEGRON RIVERA, IRIS E. | 18208 | 20555 |
| 113324 | NEGRON RIVERA, JAIME | 17331 | 20555 |
| 70067 | NEGRON RODRIGUEZ, AMELFIS | 18208 | 20555 |
| 75830 | NEGRON RODRIGUEZ, CARMELO | 17880 | 20555 |
| 161926 | NEGRON RODRIGUEZ, MARIA  M. | 18208 | 20555 |
| 30121 | NEGRON RODRIGUEZ, ROSAURA | 18208 | 20555 |
| 58549 | NEGRON ROMAN, CRISTOBAL | 17880 | 20555 |
| 126741 | NEGRON SANTIAGO, ESMERALDA | 16860 | 20294 |
| 135754 | NEGRON SANTIAGO, ESMERALDA | 16860 | 20294 |
| 138362 | NEGRON SANTIAGO, ESMERALDA | 16860 | 20294 |
| 118061 | NEGRON SANTIAGO, GENOVEVA | 18208 | 20555 |
| 161237 | NEGRON SANTIAGO, MARIA J. | 16860 | 20294 |
| 165463 | NEGRON SANTIAGO, MARIA J. | 18032 | 20555 |
| 27978 | NEGRON SANTIAGO, MYRNA | 18208 | 20555 |
| 47335 | NEGRON SANTIAGO, MYRNA | 18208 | 20555 |
| 47795 | NEGRON SANTIAGO, MYRNA | 18208 | 20555 |
| 127343 | NEGRON TORRES, LIZETTE I. | 17331 | 20555 |
| 12196 | NEGRON VEGA, JAVIER | 17331 | 20555 |
| 144666 | NEGRON VEGA, JAVIER | 17331 | 20555 |
| 56118 | NEGRON VELAZQUEZ, ROBERTO | 17880 | 20555 |
| 138897 | NEGRON VELAZQUEZ, ROBERTO | 17880 | 20555 |
| 124811 | NEGRON VILA, AWILDA | 18032 | 20555 |
| 136836 | NEGRONI, MIGDALIA ARROYO | 18032 | 20555 |
| 76363 | NERIS GALARZA, MINERVA | 18208 | 20395 |
| 140188 | NERIS GALARZA, MINERVA | 18208 | 20395 |
| 116034 | NEVAREZ CHEVERE, ELBA M. | 18032 | 20555 |
| 51923-1 | NEVAREZ FONTAN, JOSE E. | 18208 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 60052-1 | NEVAREZ FONTAN, JOSE E. | 18208 | 20555 |
| 88744 | NEWMECO, INC. | 18208 | 20566 |
| 70077 | NEWMECO, INC. AND/OR JEANNETTE SOTOMAYOR, PRES. | 18208 | 20566 |
| 66162 | NIEVES  PEREZ, CIELO E | 18032 | 20555 |
| 65832 | NIEVES ACEVEDO, DOLORES E. | 18208 | 20555 |
| 92867 | NIEVES ALBINO, JOSE A. | 18208 | 20555 |
| 165010 | NIEVES ALICEA, GLORIA  E. | 17331 | 20555 |
| 162011 | NIEVES BAEZ, HILDA DORIS | 18208 | 20555 |
| 105680 | NIEVES BERNARD, DAMARIS | 18208 | 20555 |
| 114517 | NIEVES BERNARD, DAMARIS | 18208 | 20555 |
| 135220 | NIEVES BURGOS, DARITZA | 18032 | 20395 |
| 104872 | NIEVES CAMPOS, LUIS D. | 18208 | 20555 |
| 156431 | NIEVES CARRION, MARTHA I. | 18208 | 20555 |
| 141007 | NIEVES CEDEÑO, LUISA A | 18208 | 20555 |
| 154908 | NIEVES CINTRON, MARIA T | 18208 | 20555 |
| 147529 | NIEVES COBIAN, JEANETTE | 17331 | 20555 |
| 57909 | NIEVES CRUZ, ANA ISABEL | 15810 | 20555 |
| 59970 | NIEVES CRUZ, IRIS M. | 18208 | 20555 |
| 118846 | NIEVES DE JESUS , AMARILIS | 18208 | 20555 |
| 162949 | NIEVES DE SNYDER, DORIS N. | 18208 | 20555 |
| 145016 | NIEVES ECHEVARRIA, CARMEN MILAGROS | 18032 | 20555 |
| 154641 | NIEVES GALLOZA, EDILBURGA | 18208 | 20555 |
| 165024 | NIEVES GONZALEZ, JAIME FELIX | 18032 | 20555 |
| 169700 | NIEVES GONZALEZ, LUCILA | 18032 | 20555 |
| 120402 | NIEVES HERRANS, MARIA E | 18032 | 20555 |
| 43743 | NIEVES LOPEZ, GLORIA | 17174 | 20718 |
| 178933 | NIEVES MARRERO, JUAN RAMON | 17331 | 20555 |
| 57252 | NIEVES MENDEZ, LUZ N | 17174 | 20718 |
| 28006 | NIEVES MOURNIER, EMIL | 18208 | 20566 |
| 113742 | NIEVES MULERO, HILDA I | 18208 | 20555 |
| 151669 | NIEVES NIEVES, CARLOS A | 17331 | 20555 |
| 160076 | NIEVES NIEVES, CARLOS A | 17331 | 20555 |
| 115192 | NIEVES NIEVES, CARLOS A. | 17331 | 20555 |
| 165478 | NIEVES NIEVES, WANDA LIZ | 18208 | 20555 |
| 155016 | NIEVES OCASIO, SAMANGEL | 17880 | 20555 |
| 155839 | NIEVES ORTIZ, MAYRA  E. | 18208 | 20555 |
| 124245 | NIEVES OSORIO, MILDRED | 18208 | 20555 |
| 118544 | NIEVES PLAZA, MAYRA I. | 18208 | 20395 |
| 128567 | NIEVES QUINONES, IVELISSE | 18208 | 20555 |
| 85159 | NIEVES REYES, LUZ MIGDALIA | 18208 | 20555 |
| 117599 | NIEVES ROCHER, WILFREDO | 18208 | 20555 |
| 53933 | NIEVES RODRIGUEZ, WINA  L. | 17331 | 20555 |
| 47553 | NIEVES RODRIGUEZ, WINA LUZ | 17331 | 20555 |
| 51332 | NIEVES ROMAN, ANALDA | 15810 | 20294 |
| 66808 | NIEVES ROMAN, FLOR MARIA | 15810 | 20555 |
| 149330 | NIEVES ROMAN, IRMA E. | 18208 | 20555 |
| 123255 | NIEVES ROMAN, MIRIAM | 18208 | 20555 |
| 154794 | NIEVES ROMAN, MIRIAM | 18208 | 20555 |
| 135721 | NIEVES ROMAN, WILFREDO | 16860 | 20294 |
| 122777 | NIEVES ROMAN, ZAIDA  M. | 18208 | 20555 |
| 111638 | NIEVES ROMAN, ZAIDA M. | 18208 | 20555 |
| 110760 | NIEVES ROSA, DANIEL | 18208 | 20555 |
| 73429 | NIEVES ROSADO, ELIZABETH | 15810 | 20555 |
| 121340 | NIEVES SANTIAGO, EVELYN | 18032 | 20555 |
| 171974 | NIEVES SERRANO, ANGEL | 17331 | 20555 |
| 128236 | NIEVES SOTO , BRIAN | 17880 | 20555 |
| 54101 | NIEVES SUAREZ, CARMEN | 18208 | 20555 |
| 50621 | NIEVES SUAREZ, CARMEN V. | 18208 | 20555 |
| 89642 | NIEVES TORRES, ALFREDO | 17174 | 20718 |
| 166906 | NIEVES TORRES, ESTHER | 18208 | 20555 |
| 61761 | NIEVES TRINTA, SYLVIA E | 17880 | 20555 |
| 60173 | NIEVES TRINTA, SYLVIA E. | 17880 | 20555 |
| 174730 | NIEVES VAZQUEZ, ALMA E. | 17331 | 20555 |
| 143075 | NIEVES VAZQUEZ, IRAIDA | 18208 | 20555 |
| 125321 | NIEVES VAZQUEZ, RAMON L. | 18208 | 20555 |
| 165796 | NIEVES VAZQUEZ, VILMA S | 18032 | 20555 |
| 145942 | NIEVES VERA, ZAYLINNETTE | 18208 | 20555 |
| 173308 | NIEVES VIERA, NANCY | 16860 | 20294 |
| 47093 | NIEVES VILLANUEVA, MERCEDES | 16860 | 20294 |
| 28052-1 | NIEVES VILLANUEVA, MERCEDES | 18208 | 20555 |
| 93502 | NIEVES, FRANCISCO | 18208 | 20555 |
| 177914 | NIEVES, MARTHA  I. | 18032 | 20555 |
| 178154 | NIEVES, MARTHA I | 18032 | 20555 |
| 177912 | NIEVES, MARTHA I. | 18032 | 20395 |
| 156796 | NIEVES, MARTHA IRIS | 18208 | 20555 |
| 40013 | NIEVES, YASLIN | 16860 | 20294 |
| 156005 | NIEVES-CARRION, MARTHA I. | 18208 | 20555 |
| 161536 | NIEVES-CARRION, MARTHA IRIS | 18032 | 20555 |
| 158179 | NIEVES-GARCIA, LYDIA E. | 18208 | 20555 |
| 159336 | NIEVES-GARCIA, LYDIA E. | 18032 | 20555 |
| 161705 | NIEVES-GARCIA, LYDIA E. | 18032 | 20555 |
| 144994 | NIN COLON, ELSA  YVETTE | 18032 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 125223 | NIN COLON, ELSA YVETTE | 18032 | 20555 |
| 116588 | NOBLE TORRES, DORIS | 18208 | 20555 |
| 140822 | NOLASCO LOMBA, RICHARD | 18208 | 20555 |
| 5607 | NOLLA AMADO, JUAN JOSE | 18208 | 20566 |
| 103826 | NORAT PEREZ, GLADYS D | 18208 | 20555 |
| 112025 | NORAT PEREZ, SHARON | 18208 | 20555 |
| 142990 | NORAT RIVERA, LISA M. | 17880 | 20555 |
| 166704 | NORTHERN RADIOTHERAPY CANCER CENTER | 18208 | 20566 |
| 119333 | NOVOA GONZALEZ, MARIAL DEL C | 18032 | 20555 |
| 57722 | NOVOA RIVERA, YESSENIA | 15810 | 20555 |
| 171540 | NOZARIO, NORBERT SANTIAGO | 17331 | 20555 |
| 78751 | NÚÑEZ CISNEROS, MICHELLE M. | 18208 | 20555 |
| 127878 | NUNEZ CRUZ, LUZ ZENAIDA | 18032 | 20555 |
| 129253 | NUNEZ CRUZ, LUZ ZENAIDA | 18208 | 20555 |
| 136142 | NUNEZ CRUZ, LUZ ZENAIDA | 18032 | 20555 |
| 157591 | NUNEZ CRUZ, LUZ ZENAIDA | 18032 | 20555 |
| 80954 | NUNEZ DEL VALLE, SYLVIA | 18208 | 20555 |
| 79502 | NUÑEZ DEL VALLE, SYLVIA | 18208 | 20555 |
| 163937 | NUNEZ FALCON, EMMA  LYDIA | 18032 | 20555 |
| 110957 | NUNEZ FALCON, WILMA | 18208 | 20395 |
| 134544 | NUNEZ FELIX, DOMINGO | 17880 | 20555 |
| 128024-1 | NUNEZ GARCIA, DOMINGO | 18208 | 20555 |
| 175473 | NUNEZ LOPEZ, EDMY T. | 17331 | 20555 |
| 15480 | NUÑEZ MERCADO, MARÍA T. | 18208 | 20555 |
| 137491 | NUNEZ MERCADO, NORMA I. | 18208 | 20555 |
| 174143 | NUNEZ OQUENDO, NYDIA IVETTE | 17331 | 20555 |
| 174127 | NUÑEZ OQUENDO, NYDIA IVETTE | 17331 | 20555 |
| 63679-1 | NUNEZ ROLON, LUCIA | 18208 | 20555 |
| 67644 | NUÑEZ SANTOS, NILSA | 18208 | 20555 |
| 144965 | OBREGON GARCIA, ESTHER | 18208 | 20555 |
| 152362 | OBREGON GARCIA, ESTHER L. | 18208 | 20555 |
| 130481 | OCASIO ALSINA, GLADYS | 18208 | 20555 |
| 147242 | OCASIO ALSINA, GLADYS | 18032 | 20555 |
| 166243 | OCASIO APONTE, LUIS MANUEL | 16860 | 20294 |
| 142772 | OCASIO CORREA, CARMEN M. | 18208 | 20555 |
| 48053 | OCASIO DE LEON, SHIRLEY | 18208 | 20555 |
| 66513 | OCASIO DE LEON, SHIRLEY | 18208 | 20555 |
| 158863 | OCASIO FIGUEROA, LILLIAN | 16860 | 20294 |
| 73151 | OCASIO GARCIA, YOLANDA | 18208 | 20395 |
| 128246-1 | OCASIO MALDONADO, SONIA E. | 18208 | 20555 |
| 166955 | OCASIO NAZARIO, RIGOBERTO | 18032 | 20555 |
| 161140 | OCASIO NIEVES, RAMONITA | 18208 | 20555 |
| 161378 | OCASIO NIEVES, RAMONITA | 18208 | 20555 |
| 161399 | OCASIO NIEVES, RAMONITA | 18208 | 20555 |
| 154715 | OCASIO PAGAN, CARMEN MARIA | 18208 | 20555 |
| 160031 | OCASIO PAGAN, CARMEN MARIA | 18208 | 20555 |
| 165544 | OCASIO PAGAN, CARMEN MARIA | 18208 | 20555 |
| 134710 | OCASIO RIOS, LILLIAM | 17880 | 20555 |
| 119915 | OCASIO RIVERA, MARIA O. | 18032 | 20555 |
| 163867 | OCASIO RIVERO, TEOFILO | 18208 | 20555 |
| 109725 | OCASIO RODRIGUEZ, YAZMIN | 18208 | 20555 |
| 84832 | OCASIO TORRES, JESSICA | 18208 | 20566 |
| 111182 | OCASIO TORRES, JUAN EFRAIN | 17880 | 20555 |
| 164271 | OCASIO TORRES, JUAN EFRAIN | 17880 | 20555 |
| 171146 | OCASIO VAZQUEZ, EDWIN J. | 17331 | 20555 |
| 144055 | OCASIO, DAMARIS FEBUS | 18208 | 20555 |
| 145350 | OCASIO, LYDIA ANTONIA | 18032 | 20555 |
| 147718 | OCASIO-NIEVES, RAMONITA | 18208 | 20555 |
| 85037 | OFARRIL NIEVES, ZAIDA I. | 18032 | 20555 |
| 89182 | OFARRIL NIEVES, ZAIDA I. | 18032 | 20555 |
| 122385 | O'FARRILL MORALES, JULIA | 18032 | 20555 |
| 112029 | O'FARRILL, RAMON L. | 18208 | 20555 |
| 117287 | OFRAY ORTIZ, MIGUEL ANGEL | 16860 | 20294 |
| 43453 | OJEAS SNEED, HAROLD | 17331 | 20555 |
| 105348 | OJEDA HERNANDEZ, ADELAIDA | 17331 | 20555 |
| 123003 | OJEDA MORALES, MARTHA | 18208 | 20555 |
| 144384 | OLAN MARTINEZ, ADA | 17331 | 20555 |
| 109019 | OLAVARRIA MORALES, SANDRA I | 18208 | 20555 |
| 95856 | OLAVARRIA MORALES, SANDRA I. | 18208 | 20555 |
| 107583 | OLAVARRIA VALLE, CARMEN HILDA | 17880 | 20555 |
| 128219 | OLIVENCIA ROMAN, YAJAIRA | 18208 | 20555 |
| 21699 | OLIVENCIA VELAZQUEZ CPAS P S C | 18208 | 20566 |
| 123289 | OLIVER ORTIZ, ANGELICA | 18208 | 20395 |
| 134592 | OLIVER ORTIZ, ANGELICA | 18208 | 20555 |
| 131891 | OLIVER ORTIZ, FRANCISCO | 18208 | 20555 |
| 121355 | OLIVERA OLIVERA, EVELYN | 18208 | 20555 |
| 146525 | OLIVERA PAGAN, ELI | 17331 | 20555 |
| 108681 | OLIVERA RIVERA, MARIA  DEL ROSARIO | 18032 | 20555 |
| 3116 | OLIVERA RODRIGUEZ, MARIA E. | 18208 | 20555 |
| 123774 | OLIVERA VELAZQUEZ, EVELYN | 17331 | 20555 |
| 148303 | OLIVERA VELAZQUEZ, EVELYN | 18208 | 20555 |
| 106673 | OLIVERAS BAYRON, MYRIAM S. | 18208 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 156206 | OLIVERAS GONZALEZ, HILDA | 18208 | 20555 |
| 83313 | OLIVERAS GUTIERREZ, GLADYS | 18208 | 20555 |
| 91170 | OLIVERAS GUTIERREZ, GLADYS | 18032 | 20555 |
| 95946 | OLIVERAS GUTIERREZ, GLADYS | 18032 | 20555 |
| 133249 | OLIVERAS MONTALVO, NILDA R | 18032 | 20555 |
| 138487 | OLIVERAS TORRES, LORNA J. | 17880 | 20555 |
| 174262 | OLIVERAS, CARMEN A | 18032 | 20555 |
| 109761 | OLIVO MEDINA, GABRIEL | 18208 | 20555 |
| 127422 | OLIVO MEDINA, GABRIEL | 18208 | 20555 |
| 140495 | OLIVO MEDINA, GABRIEL | 18208 | 20555 |
| 75176 | OLIVO MORALE, ANA | 15810 | 20555 |
| 119515 | OLIVO SERRANO , EMILY | 17880 | 20555 |
| 123611 | OLMA MATIAS, MALDA I. | 18032 | 20395 |
| 124159 | OLMEDA AVILES, ROSA | 18208 | 20555 |
| 70759 | OLMEDA COLON, JOHANNA | 18208 | 20555 |
| 100475 | OLMEDA OLMEDA , ZULMA IRIS | 18208 | 20555 |
| 105358 | OLMEDA OLMEDA , ZULMA IRIS | 18208 | 20555 |
| 136332 | OLMEDA OLMEDA, HECTOR | 17880 | 20555 |
| 137079 | OLMEDA OLMEDA, HECTOR | 17880 | 20555 |
| 137292 | OLMEDA OLMEDA, HECTOR | 17880 | 20555 |
| 143962 | OLMEDA OLMEDA, HECTOR | 17880 | 20555 |
| 119048 | OLMEDA OLMEDA, ZULMA  IRIS | 18208 | 20555 |
| 62390 | OLMEDA OLMEDA, ZULMA IRIS | 18208 | 20555 |
| 100479 | OLMEDA OLMEDA, ZULMA IRIS | 18208 | 20555 |
| 16484 | OLMEDA SANCHEZ, WILFREDO | 17880 | 20555 |
| 59413 | OLMO ESQUILIN, NEREIDA | 17880 | 20555 |
| 150834 | OLMO IGLESIAS, JORGE L. | 18208 | 20555 |
| 116335 | OLMO MATIAS, MALDA I. | 18032 | 20555 |
| 126984 | OLMO RIVERA, OLGA I | 18208 | 20555 |
| 141837 | OLMO RODRIGUEZ, IVETTE D | 18208 | 20555 |
| 103221 | O'NEILL LOPEZ, IRIS | 18208 | 20555 |
| 8625 | OPEN INT'L SYSTEMS CORP | 18208 | 20566 |
| 101104 | OQUENDO ACEVEDO, JOANNA | 18208 | 20555 |
| 14315 | OQUENDO BARBOSA, RAQUEL | 17331 | 20395 |
| 67226 | OQUENDO FIGUEROA, JOSE M. | 18208 | 20555 |
| 165103 | OQUENDO MEDINA, HECTOR LUIS | 18208 | 20555 |
| 168624-1 | OQUENDO OQUENDO, CANDIDA R. | 18208 | 20555 |
| 161831 | OQUENDO SOTO, GLORIA E. | 18032 | 20555 |
| 128802 | OQUENDO TORRES, JOSE LUIS | 17880 | 20555 |
| 146917 | OQUENDO-RODRIGUEZ, SANDRA | 18032 | 20555 |
| 112490 | ORABONA OCASIO, ESTHER | 15810 | 20294 |
| 31817 | ORAMAS NIVAL, DOMINGO G. | 17174 | 20718 |
| 13600-1 | ORELLANA PAGAN, YOLANDA | 18208 | 20555 |
| 148347-1 | ORELLANA PAGAN, YOLANDA | 18208 | 20555 |
| 161427 | ORENCE HERMINA, CARMEN L. | 17880 | 20555 |
| 81489 | ORENGO CRUZ, DAYNA LUZ | 18208 | 20555 |
| 138073 | ORENGO CRUZ, DURBIN | 18208 | 20555 |
| 111891 | ORENGO DELGADO, SUGEL | 18208 | 20555 |
| 125011 | ORRACA GARCIA, OSVALDO | 17880 | 20555 |
| 69128 | ORTA GAUTIER, IDALIA | 17880 | 20555 |
| 163544 | ORTA OQUENDO , NOEMI | 17880 | 20555 |
| 163341 | ORTA OQUENDO, NOEMI | 17331 | 20555 |
| 163344 | ORTA OQUENDO, NOEMI | 17880 | 20555 |
| 167589 | ORTA PACHECO, OSCAR | 17331 | 20395 |
| 119796 | ORTEGA BAEZ, GLADYS | 18208 | 20555 |
| 92820 | ORTEGA BERNARD, ANA GLORIA | 18032 | 20555 |
| 129634 | ORTEGA BRANA, JOSEFINA | 18208 | 20555 |
| 61899 | ORTEGA DAVILA, DEBORAH | 18208 | 20555 |
| 155279 | ORTEGA ELIAS, CARMEN | 18032 | 20555 |
| 129425 | ORTEGA MALDONADO, LUZ A. | 18208 | 20555 |
| 142424 | ORTEGA PIRIS, JENNIFER | 17880 | 20555 |
| 54384 | ORTEGA RIVERA, SACHALIS D. | 18032 | 20555 |
| 63600 | ORTEGA RODRIGUEZ, JEANNETTE | 18208 | 20555 |
| 61653 | ORTIZ ACOSTA, SANDRA I | 18208 | 20555 |
| 165996 | ORTIZ AHORRIO , EDGAR | 18208 | 20555 |
| 58012 | ORTIZ AHORRIO, EDGAR | 18032 | 20555 |
| 60145 | ORTIZ AHORRIO, EDGAR | 18208 | 20555 |
| 111730 | ORTIZ AHORRIO, EDGAR | 18032 | 20555 |
| 127895 | ORTIZ ALVARADO, MARILYN | 18032 | 20555 |
| 131860 | ORTIZ ALVARADO, MIRIAM | 18032 | 20555 |
| 136207 | ORTIZ APONTE, ORLANDO | 18208 | 20555 |
| 53852 | ORTIZ ARROYO, JOYCE  N. | 18032 | 20555 |
| 70677 | ORTIZ ARROYO, JOYCE N. | 18208 | 20555 |
| 104987-1 | ORTIZ ARVELO, GERVASIO | 18208 | 20555 |
| 162030 | ORTIZ AVILES, MIRIAM | 18208 | 20555 |
| 84618 | ORTIZ BERRIOS, GLADYS ENID | 18208 | 20555 |
| 170197-1 | ORTIZ BERRIOS, MARCELINO | 18208 | 20555 |
| 137947 | ORTIZ BURGOS, ANA M. | 18032 | 20555 |
| 81380 | ORTIZ BURGOS, JESSICA | 17880 | 20555 |
| 132952 | ORTIZ BURGOS, MARIA E. | 18208 | 20555 |
| 92583 | ORTIZ BURGOS, MARIA ELSA | 17880 | 20555 |
| 76561 | ORTIZ CALDERON, CARMEN DALIA | 18208 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 104392 | ORTIZ CALDERON, CARMEN DALIA | 18208 | 20555 |
| 96514 | ORTIZ CAPELES, DELIANE M | 18208 | 20555 |
| 127858 | ORTIZ CARABALLO, ELBA Z. | 15810 | 20555 |
| 137855 | ORTIZ CARDONA, IRMA | 18208 | 20555 |
| 70866 | ORTIZ CARRERO, ENRIQUE | 16860 | 20294 |
| 136809 | ORTIZ CASTRO, MAGALY | 17331 | 20555 |
| 135814 | ORTIZ CASTRO, PABLO R | 17331 | 20555 |
| 88085 | ORTIZ COLLAZO, KEVIN | 17174 | 20718 |
| 96838 | ORTIZ COLON, CARMEN D | 18208 | 20555 |
| 123431 | ORTIZ COLON, CARMEN D. | 18208 | 20637 |
| 90266 | ORTIZ COLON, CARMEN M. | 18208 | 20555 |
| 100890 | ORTIZ COLON, CRUZ MARIA | 17331 | 20555 |
| 164141 | ORTIZ COLON, DILIA M. | 18208 | 20555 |
| 48962 | ORTIZ COLON, JANCEL  A | 15810 | 20555 |
| 161388 | ORTIZ COLON, MARIA DE LOS A | 18032 | 20555 |
| 97825 | ORTIZ COLON, NICOLAS | 18208 | 20395 |
| 175723 | ORTIZ COLON, NICOLAS | 17331 | 20555 |
| 153677 | ORTIZ CONCEPCION, CRISTINA | 17331 | 20555 |
| 171242 | ORTIZ CONCEPCION, CRISTINA | 17331 | 20555 |
| 172005 | ORTIZ COSME, KERMIT L. | 17331 | 20555 |
| 75379 | ORTIZ COSME, LYDIA E. | 18208 | 20555 |
| 54154 | ORTIZ COSME, ROSA I. | 18208 | 20555 |
| 143895 | ORTIZ CRUZ, AWILDA MARIA | 18208 | 20555 |
| 149650 | ORTIZ CRUZ, AWILDA MARIA | 18208 | 20555 |
| 125840 | ORTIZ CRUZ, ELBA INES | 18032 | 20555 |
| 162865 | ORTIZ CRUZ, ELBA INES | 18032 | 20555 |
| 110108 | ORTIZ CRUZ, HECTOR | 15810 | 20555 |
| 122661 | ORTIZ CRUZ, MANUEL | 16860 | 20294 |
| 156707 | ORTIZ CRUZ, SONIA | 18032 | 20555 |
| 123997 | ORTIZ DAVID, MILDRED | 18032 | 20555 |
| 112813 | ORTIZ DAVILA, ALBERTO | 15810 | 20555 |
| 116993 | ORTIZ DAVILA, ALBERTO | 15810 | 20555 |
| 120648 | ORTIZ DAVILA, ALBERTO | 15810 | 20555 |
| 74640 | ORTIZ DAVILA, CHRISTINA M | 18208 | 20555 |
| 143604 | ORTIZ DE CASIANO, PAULA | 18208 | 20555 |
| 112250 | ORTIZ DE JESUS, LIZZETTE | 18208 | 20555 |
| 23674 | ORTIZ DEL VALLE, JEANNETTE | 18208 | 20555 |
| 146131 | ORTIZ DELGADO, EVELIA | 18208 | 20555 |
| 138861 | ORTIZ DELGADO, WANDA I. | 17880 | 20555 |
| 92784 | ORTIZ DESSUS, ALTAGRACIA | 17331 | 20555 |
| 9652 | ORTIZ DIAZ, CARMEN J | 17331 | 20555 |
| 115249 | ORTIZ DIAZ, EDWIN | 17331 | 20555 |
| 175907 | ORTIZ DIAZ, JUDITH | 18208 | 20566 |
| 164837 | ORTIZ DIAZ, WANDA | 16860 | 20294 |
| 177284 | ORTIZ ECHEVARRIA, INES | 17331 | 20555 |
| 170139 | ORTIZ FELIANO, ERMELINDA | 17331 | 20555 |
| 126785 | ORTIZ FELICIANO, EDITH | 17331 | 20555 |
| 5806 | ORTIZ FIGUEROA, JUAN S | 18208 | 20555 |
| 107221 | ORTIZ FONTANEZ , GLADYS N. | 18208 | 20555 |
| 128946 | ORTIZ FONTANEZ, GLADYS  NOEMI | 18208 | 20555 |
| 77389 | ORTIZ FONTANEZ, GLADYS N | 18208 | 20555 |
| 165736 | ORTIZ FONTANEZ, GLADYS N. | 18208 | 20555 |
| 107232 | ORTIZ FONTANEZ, GLADYS NOEMI | 18208 | 20555 |
| 131437 | ORTIZ FONTANEZ, GLADYS NOEMI | 18208 | 20555 |
| 177644 | ORTIZ FONTANEZ, GLADYS NOEMI | 18208 | 20555 |
| 96531 | ORTIZ FRANQUI, GRISELDA | 18208 | 20555 |
| 44918 | ORTIZ FUENTES, CARMEN  V. | 18208 | 20555 |
| 135209 | ORTIZ GARCIA, DENICE | 18208 | 20395 |
| 133500 | ORTIZ GARCIA, FIDEL FRANCISCO | 18032 | 20555 |
| 154298 | ORTIZ GARCIA, JUANITA | 18208 | 20555 |
| 174752 | ORTIZ GUZMAN, NIRMA ENID | 17331 | 20555 |
| 123391 | ORTIZ IRIZARRY, HECTOR N. | 17331 | 20555 |
| 49004 | ORTIZ IRIZARRY, LUIS I. | 17331 | 20555 |
| 138019 | ORTIZ JUSINO, NELSON | 17331 | 20555 |
| 112431 | ORTIZ LLERA, MARIA VIRGEN | 16860 | 20294 |
| 11688 | ORTIZ LLERAS, JOSE C | 17331 | 20555 |
| 53894 | ORTIZ LOPEZ, CARMEN M | 18208 | 20555 |
| 122857 | ORTIZ LOPEZ, HILDA | 17331 | 20555 |
| 127677 | ORTIZ LOPEZ, IDALIA | 16860 | 20294 |
| 132859 | ORTIZ LOPEZ, IGNACIO | 17880 | 20555 |
| 47624-1 | ORTIZ LOPEZ, LUZ C | 18208 | 20555 |
| 87142 | ORTIZ LOPEZ, MARTA M. | 17880 | 20555 |
| 112601 | ORTIZ LOPEZ, NOEL | 16860 | 20294 |
| 53378 | ORTIZ LOZADA, ENELIDA | 18208 | 20555 |
| 59459 | ORTIZ LOZADA, ENELIDA | 18208 | 20555 |
| 132793 | ORTIZ LUGO, ARACELIS | 18208 | 20555 |
| 68445 | ORTIZ MALPICA, ELISA A | 18208 | 20555 |
| 164180 | ORTIZ MALPICE, ALICE M. | 18208 | 20555 |
| 62829 | ORTIZ MARCUCCI, ZAIDA | 18208 | 20555 |
| 144504 | ORTIZ MARRERO, JOSE ANGEL | 18032 | 20555 |
| 146608 | ORTIZ MARRERO, JOSE ANGEL | 18032 | 20555 |
| 158382 | ORTIZ MARTINEZ, ALICIA B. | 18208 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 38196 | ORTIZ MARTINEZ, IDALYS | 18032 | 20555 |
| 171841 | ORTIZ MARTINEZ, JUAN | 17331 | 20555 |
| 162585 | ORTIZ MARTINEZ, JULIO | 18208 | 20555 |
| 140563 | ORTIZ MARTINEZ, MARTA M. | 18032 | 20555 |
| 103000 | ORTIZ MARTINEZ, YADIRA I. | 18208 | 20555 |
| 118270 | ORTIZ MATEO, ALBERTO C | 18208 | 20395 |
| 120244 | ORTIZ MATEO, NILDA E. | 18032 | 20555 |
| 45921 | ORTIZ MATIAS, MARIA L. | 17880 | 20555 |
| 136356 | ORTIZ MEDINA , NILAIDA | 18208 | 20555 |
| 31965 | ORTIZ MEDINA, JOSE  A. | 17880 | 20555 |
| 133381 | ORTIZ MEDINA, NILAIDA | 18208 | 20555 |
| 53672 | ORTIZ MEDINA, VICTOR R. | 18208 | 20555 |
| 112660 | ORTIZ MELENDEZ, MARILYN | 18208 | 20555 |
| 112770 | ORTIZ MELENDEZ, MARILYN | 18208 | 20555 |
| 97143 | ORTIZ MERCED, JOSE J. | 17880 | 20555 |
| 161272 | ORTIZ MONROIG, LAUDELINA | 18208 | 20555 |
| 161357 | ORTIZ MONROIG, LAUDELINA | 18208 | 20555 |
| 58811 | ORTIZ MONTAÑEZ, HERNÁN | 15810 | 20555 |
| 130566 | ORTIZ MONTERO, NESTOR A | 16860 | 20294 |
| 147017 | ORTIZ MONTERO, NESTOR A | 17331 | 20555 |
| 91972 | ORTIZ MONTIJO, MARIA ESTHER | 18032 | 20555 |
| 171056 | ORTIZ MORALES, MILAGROS | 18208 | 20555 |
| 171155 | ORTIZ MORALES, MILAGROS | 18208 | 20555 |
| 177909 | ORTIZ MORALES, MILAGROS | 18032 | 20555 |
| 177946 | ORTIZ MORALES, MILAGROS | 17331 | 20555 |
| 129365 | ORTIZ NEGRON, EMMA M. | 18208 | 20555 |
| 131364 | ORTIZ NEGRON, EMMA M. | 18208 | 20555 |
| 148901 | ORTIZ NEGRON, EMMA M. | 18208 | 20555 |
| 164879 | ORTIZ NEGRON, WILLIAM | 18032 | 20555 |
| 137177 | ORTIZ NIEVES , MARIA  DEL CARMEN | 18208 | 20555 |
| 29624 | ORTIZ NIEVES, LYMARI | 17174 | 20718 |
| 117685 | ORTIZ OCASIO, LUIS A | 18208 | 20555 |
| 132984 | ORTIZ OCASIO, LUIS A | 18208 | 20555 |
| 45221 | ORTIZ OLIVERAS, CYNTHIA I | 18032 | 20555 |
| 45384 | ORTIZ OLIVERAS, CYNTHIA I | 18032 | 20555 |
| 133930 | ORTIZ OLIVIERI, CARMEN M | 17880 | 20555 |
| 119496 | ORTIZ OLIVIERI, CARMEN M. | 17880 | 20555 |
| 139262 | ORTIZ ORENGO, LYDIA | 18032 | 20555 |
| 125253 | ORTIZ ORTIZ, ADA  MIRIAN | 18032 | 20555 |
| 148086 | ORTIZ ORTIZ, JOSE | 17880 | 20555 |
| 77417 | ORTIZ ORTIZ, LORISSETTE | 18032 | 20555 |
| 58669 | ORTIZ ORTIZ, MAGALY | 18208 | 20555 |
| 113503 | ORTIZ ORTIZ, MARIA P. | 18208 | 20555 |
| 138583 | ORTIZ ORTIZ, MARIA P. | 18032 | 20555 |
| 173375 | ORTIZ ORTIZ, UBALDO | 15823 | 20555 |
| 122513 | ORTIZ ORTIZ, YASDELL TERIE | 17331 | 20555 |
| 97542 | ORTIZ PAGAN, LUZ  N. | 18208 | 20555 |
| 101747 | ORTIZ PAGAN, LUZ N. | 18208 | 20555 |
| 112497 | ORTIZ PEREZ, AMERICO | 18032 | 20555 |
| 100233 | ORTIZ PEREZ, MARIA MAGDALENA | 18208 | 20555 |
| 108995 | ORTIZ PEREZ, MARIA MAGDALENA | 18208 | 20555 |
| 44805 | ORTIZ PEREZ, ROSA | 17880 | 20555 |
| 90274 | ORTIZ PIMENTEL, ELDA MICAL | 16860 | 20294 |
| 62221 | ORTIZ QUINONEZ, EVELYN | 17880 | 20555 |
| 108862 | ORTIZ RAMIREZ, GLORIA M | 18208 | 20555 |
| 157857 | ORTIZ RAMIREZ, GLORIA M | 18208 | 20555 |
| 154204 | ORTIZ RAMIREZ, MAGALIS | 17331 | 20555 |
| 155244 | ORTIZ RAMIREZ, MAGALIS | 17331 | 20555 |
| 128399 | ORTIZ RAMOS, CARMEN T | 18208 | 20555 |
| 129914 | ORTIZ RAMOS, CARMEN T. | 18208 | 20555 |
| 84512 | ORTIZ RAMOS, ISMAEL | 17331 | 20555 |
| 69291 | ORTIZ RAMOS, MARIA I | 18208 | 20555 |
| 89208 | ORTIZ REYES, CARLOS I. | 18032 | 20555 |
| 120997 | ORTIZ REYES, WANDALISA | 18032 | 20555 |
| 124780 | ORTIZ REYES, WANDALISA | 18032 | 20555 |
| 138131 | ORTIZ REYES, WANDALISA | 18032 | 20555 |
| 126321 | ORTIZ RIVERA , MERAB | 18208 | 20555 |
| 51261 | ORTIZ RIVERA, ANA M. | 18208 | 20555 |
| 1842 | ORTIZ RIVERA, MIGDALIA | 17174 | 20718 |
| 52659 | ORTIZ RIVERA, MIRNA | 18208 | 20555 |
| 134156 | ORTIZ RIVERA, ODETTE | 17331 | 20555 |
| 179080 | ORTIZ RIVERA, WANDA I | 17331 | 20555 |
| 35147 | ORTIZ RIVERA, YARITZA | 16860 | 20294 |
| 106615 | ORTIZ RIVERA, YESENIA | 18208 | 20555 |
| 153876 | ORTIZ RODRIGUEZ , ERIC  OMAR | 17880 | 20555 |
| 172290-1 | ORTIZ RODRIGUEZ, BENANCIA | 18208 | 20555 |
| 100622 | ORTIZ RODRIGUEZ, DIGNA | 18208 | 20555 |
| 110686 | ORTIZ RODRIGUEZ, JOSE E. | 17880 | 20555 |
| 100274 | ORTIZ RODRIGUEZ, LUZ IVETTE | 18032 | 20555 |
| 54002 | ORTIZ RODRIGUEZ, LUZ S. | 18208 | 20555 |
| 78641 | ORTIZ RODRIGUEZ, MARIA | 18208 | 20555 |
| 58970 | ORTIZ RODRIGUEZ, MARIA E | 18032 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 115199 | ORTIZ RODRIGUEZ, NORMA E. | 18032 | 20555 |
| 121984 | ORTIZ RODRIGUEZ, NORMA E. | 18032 | 20555 |
| 128157 | ORTIZ RODRIGUEZ, NORMA E. | 18032 | 20555 |
| 130362 | ORTIZ RODRIGUEZ, NORMA E. | 18032 | 20555 |
| 170785 | ORTIZ RODRIGUEZ, PORFIRIO | 16860 | 20294 |
| 99852 | ORTIZ RODRIGUEZ, RAFAEL | 18208 | 20555 |
| 151311 | ORTIZ ROJAS, VILMA L. | 18032 | 20555 |
| 90905 | ORTIZ ROLDAN, ISMAEL J | 17174 | 20718 |
| 61018 | ORTIZ ROSADO, CARLOS  G | 16860 | 20294 |
| 117554 | ORTIZ ROSARIO, BENJAMIN | 18208 | 20555 |
| 144874 | ORTIZ ROSARIO, BENJAMIN | 18208 | 20555 |
| 122080 | ORTIZ ROSARIO, ELDA | 17880 | 20555 |
| 161334 | ORTIZ RUIZ, MAYRA L. | 18032 | 20555 |
| 82540 | ORTIZ SANCHEZ, ELIZABETH | 17880 | 20555 |
| 158747 | ORTIZ SANCHEZ, VIVIANA | 18208 | 20555 |
| 173564 | ORTIZ SANTIAGO, ADA IRMA | 18208 | 20555 |
| 90261 | ORTIZ SANTIAGO, GLORIMAR | 17880 | 20555 |
| 22068 | ORTIZ SANTIAGO, INES M | 17880 | 20555 |
| 133918 | ORTIZ SANTIAGO, JUAN | 18208 | 20555 |
| 78783 | ORTIZ SANTOS, MARIZABEL | 16860 | 20294 |
| 69429 | ORTIZ SERRANO, TAMARA | 18032 | 20555 |
| 109408 | ORTIZ TORO, EDWIN R. | 17331 | 20555 |
| 72766 | ORTIZ TORRES, LILLIAN REBECA | 17331 | 20555 |
| 169422-1 | ORTIZ TORRES, MARIA I | 18208 | 20555 |
| 102331 | ORTIZ VALENTIN, CARMEN RITA | 18208 | 20555 |
| 115706 | ORTIZ VASQUEZ, JOCELYNE  L. | 17880 | 20555 |
| 173645 | ORTIZ VAZQUEZ, ROSA | 17880 | 20555 |
| 170780 | ORTIZ VEGA, JOSE A | 17331 | 20555 |
| 96627 | ORTIZ VELEZ, NINIVETH | 18208 | 20555 |
| 34055 | ORTIZ ZAYAS, RAMON E | 17880 | 20555 |
| 7163 | ORTIZ, CHRISTIAN CAMACHO | 17331 | 20555 |
| 99472 | ORTIZ, EDNA D. | 18208 | 20555 |
| 46589 | ORTIZ, FELIX TORRES | 17174 | 20718 |
| 48880 | ORTIZ, MARIA VELAZQUEZ DE | 16860 | 20294 |
| 80372 | ORTIZ, MARISSA | 18208 | 20555 |
| 101937 | ORTIZ, MARISSA | 18208 | 20555 |
| 144791 | ORTIZ-GUZMAN, NORMA  M. | 18208 | 20555 |
| 161335 | ORTIZ-RUIZ, MAYRA L | 18032 | 20555 |
| 114929 | ORTIZ-RUIZ, MAYRA L. | 18032 | 20555 |
| 161313 | ORTIZ-RUIZ, MAYRA L. | 18032 | 20555 |
| 92139 | OSORIO CEPEDA, MARIBEL | 17331 | 20555 |
| 134785 | OSORIO CEPEDA, MARIBEL | 17331 | 20555 |
| 178907 | OSORIO CORREA, ADA O. | 18032 | 20555 |
| 178908 | OSORIO CORREA, ADA O. | 18032 | 20555 |
| 178909 | OSORIO CORREA, ADA O. | 18032 | 20555 |
| 78353 | OSORIO COTTO, WILMA INES | 17880 | 20555 |
| 80038 | OSORIO FERRER, LUIS A | 15810 | 20555 |
| 128328 | OSORIO NOGUE, MARIA A. | 17880 | 20395 |
| 43063 | OSORIO OSORIO, JUSTINIANO | 17174 | 20718 |
| 60757 | OSORIO QUINONES, ANGELINA | 18208 | 20555 |
| 146627 | OSORIO, GLORIA VERDEJO | 18208 | 20555 |
| 113198 | OSORIO, SYLVIA PEREZ | 18208 | 20555 |
| 123364 | OSSORIO NOGUE, MARIA A. | 17880 | 20555 |
| 154561 | OSSORIO NOGUE, MARIA A. | 17880 | 20555 |
| 143424 | OSSORIO NOQUE, MARIA A | 17880 | 20555 |
| 161086 | OSTALAZA CRUZ, LEMUEL | 16860 | 20294 |
| 155933 | OTERI NIEVES, CARMELO | 18208 | 20555 |
| 111884 | OTERO ADROVET, CARMEN O. | 17880 | 20555 |
| 44503 | OTERO COLON, EMMA R | 18208 | 20555 |
| 519 | OTERO COLON, LUIS E | 17880 | 20555 |
| 120851 | OTERO CRISTOBAL, CARMEN M. | 18208 | 20555 |
| 176372 | OTERO CRUZ, JUSTINA | 18208 | 20555 |
| 109420 | OTERO FIGUEROA, ROMULO | 18208 | 20555 |
| 17986 | OTERO FRAGOSO, SIGFREDO | 17880 | 20555 |
| 112603 | OTERO GARCIA, JOSE A. | 17880 | 20555 |
| 18510 | OTERO MALDONADO , LUIS  A. | 17880 | 20555 |
| 103983 | OTERO MIRANDA, MYRNA  LUZ | 18208 | 20555 |
| 131523 | OTERO NIEVES, CARMELO | 18208 | 20555 |
| 156736 | OTERO NIEVES, CARMELO | 18208 | 20555 |
| 157642 | OTERO NIEVES, CARMELO | 18208 | 20555 |
| 61433 | OTERO ORTIZ, SONIA N. | 18208 | 20555 |
| 47309 | OTERO RIOS, ARIETT A. | 18208 | 20555 |
| 50342 | OTERO RIVAS, JOSE L | 17331 | 20555 |
| 117040 | OTERO RIVERA, CRISTINA  ISABEL | 18208 | 20395 |
| 120107 | OTERO RODRIGUEZ, LETICIA | 18032 | 20555 |
| 157668 | OTERO TORRES, DORALIA | 18208 | 20555 |
| 138899-1 | OTERO VAZQUEZ, LUIS O. | 18208 | 20555 |
| 158088 | OTIZ MONROIG, LAUDELINA | 18208 | 20555 |
| 28060 | P P L MEDICAL CSP | 18208 | 20566 |
| 106452 | PABON CAY, LEONOR E. | 18208 | 20555 |
| 76498 | PABON ORTIZ, NORMAN | 17880 | 20555 |
| 85704 | PABON ORTIZ, NORMAN | 17880 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 85849 | PABON ORTIZ, NORMAN | 17880 | 20555 |
| 109785 | PABON PEREZ, CARMEN | 16860 | 20294 |
| 163097 | PABON PEREZ, CARMEN D. | 16860 | 20294 |
| 129542 | PABON RODRIGUEZ, JUANA | 18208 | 20555 |
| 103698 | PACHECO CAPPAS, HECTOR  L | 18995 | 20395 |
| 5196 | PACHECO COLLAZO, HECTOR | 17174 | 20718 |
| 47372 | PACHECO MELENDEZ, LUZ ENEIDA | 17880 | 20555 |
| 125240 | PACHECO OLIVERA, WANDA N | 18208 | 20395 |
| 127612 | PACHECO ORTIZ, GLENDALIZ | 17331 | 20555 |
| 69341 | PACHECO RODRIGUEZ, MAYRA | 18208 | 20555 |
| 26433 | PACHECO SANTIAGO, SANDRA | 17174 | 20718 |
| 109648 | PACHECO TORRES, ARGEO | 18208 | 20555 |
| 139498 | PACHECO TRINIDAD, SARAH H | 18208 | 20555 |
| 136785 | PACHECO TRINIDAD, SARAH H. | 18208 | 20555 |
| 120313 | PADILLA AGUILAR, ABIGAIL | 18032 | 20555 |
| 153740 | PADILLA COLON, LINETTE | 18208 | 20555 |
| 92620 | PADILLA CRUHIGGER, MARY C. | 16860 | 20294 |
| 176289 | PADILLA CRUZ, MINERVA | 17331 | 20555 |
| 13091 | PADILLA DIAZ, EFRAIN | 17331 | 20555 |
| 75365 | PADILLA HERNANADEZ, CARMEN ALICIA | 16860 | 20294 |
| 58874 | PADILLA LUGO, DENNISSE I | 17331 | 20555 |
| 142527 | PADILLA MATIAS, FELIPE | 18032 | 20555 |
| 136979 | PADILLA MELENDEZ, ELIZABETH | 18208 | 20555 |
| 101553 | PADILLA MUNIZ, ZAIDA | 18208 | 20555 |
| 103328 | PADILLA MUNIZ, ZAIDA | 18208 | 20555 |
| 104463 | PADILLA MUNIZ, ZAIDA | 18208 | 20395 |
| 109926 | PADILLA MUNIZ, ZAIDA | 18208 | 20555 |
| 129091 | PADILLA MUNIZ, ZAIDA | 18208 | 20555 |
| 170596 | PADILLA ORTIZ, EDWIN | 17880 | 20555 |
| 137583 | PADILLA REYES, NOEMI | 18208 | 20555 |
| 169849 | PADILLA SANTIAGO, ARLENE | 18032 | 20555 |
| 112414 | PADILLA TORRES, ELIO  J | 17880 | 20555 |
| 47578 | PADIN BERMUDEZ, GLADYS | 16860 | 20294 |
| 42914 | PADIN GUZMAN, IBIS | 16860 | 20294 |
| 42352 | PADIN GUZMAN, IBIS I. | 16860 | 20294 |
| 43649 | PADIN RIVERA, MARTA | 16860 | 20294 |
| 54136 | PADIN RIVERA, MARTA | 16860 | 20294 |
| 55537 | PADIN RIVERA, MARTA | 16860 | 20294 |
| 6634 | PADRO RIOS, RAFAEL | 17174 | 20718 |
| 83020 | PADRO SANTIAGO, MARIA DEL CARMEN | 18208 | 20555 |
| 67071 | PADRON FIGUEROA, LISETTE | 17331 | 20555 |
| 81571 | PADUA MALAVE, MARTA E. | 18208 | 20555 |
| 59626 | PADUA TORRES, BLANCA  H. | 16860 | 20294 |
| 72364 | PAGAN ADAMES, CRISTINA | 18208 | 20555 |
| 142317 | PAGAN ALVARADO, NYLMA VIOLETA | 18208 | 20555 |
| 142574 | PAGAN ALVARADO, NYLMA VIOLETA | 18032 | 20555 |
| 143676 | PAGAN CARDONA, DAYNA  ANN | 18208 | 20555 |
| 121661 | PAGAN DE JESUS, OMAYRA | 18208 | 20395 |
| 52433 | PAGAN DIAZ , TERRY  ANN | 17331 | 20555 |
| 104646 | PAGAN DIAZ, WANDIE YAMILETTE | 18208 | 20555 |
| 106857 | PAGAN DIAZ, WANDIE YAMILETTE | 18208 | 20555 |
| 110492 | PAGAN DIAZ, WANDIE YAMILETTE | 18208 | 20555 |
| 119029 | PAGAN DIAZ, WANDIE YAMILETTE | 18208 | 20555 |
| 120587 | PAGAN DIAZ, WANDIE YAMILETTE | 18208 | 20555 |
| 131864 | PAGAN DIAZ, WANDIE YAMILETTE | 18208 | 20555 |
| 109255 | PAGAN DIAZ, WANDIE YAMILIETTE | 18208 | 20555 |
| 61705 | PAGAN FRANQUI, LOURDES | 18208 | 20555 |
| 65287 | PAGAN IRIZARRY, FRIDA | 18032 | 20555 |
| 88664 | PAGAN MALAVE, ARLEEN | 18208 | 20555 |
| 147254 | PAGAN MEJIAS, ADANELLY | 15810 | 20555 |
| 146757 | PAGAN MONTANEZ, MELISSA M. | 18208 | 20555 |
| 145462 | PAGAN PAGAN, ROBERTO LUIS | 17880 | 20555 |
| 122651 | PAGAN PEREZ, PETRA | 18208 | 20555 |
| 133285-1 | PAGAN PIMENTEL, EVA N. | 18208 | 20555 |
| 149317 | PAGAN RAMOS, DIMAS ELLIOT | 17880 | 20555 |
| 175549 | PAGAN RESTO, GLADYS | 17331 | 20555 |
| 148293 | PAGAN RIVERA, AIDA N. | 18208 | 20555 |
| 39516 | PAGAN RODRIGUEZ, SONIA | 18208 | 20555 |
| 118188 | PAGAN RUIZ, DENISSE | 17174 | 20718 |
| 105085 | PAGAN SALLES, ASTRID | 17331 | 20395 |
| 74599 | PAGAN SANTIAGO, NILSA N. | 18208 | 20555 |
| 75090 | PAGAN SANTIAGO, NILSA N. | 18208 | 20555 |
| 36858 | PAGAN VEGA, JOSE IVAN | 17880 | 20555 |
| 172967 | PAGAN, LILLIAN | 17331 | 20555 |
| 43463 | PAGAN, MICHELE | 18208 | 20555 |
| 143681 | PAGAN, YAJAIRA | 18208 | 20395 |
| 162862 | PAGON RODRIGUEZ, WANDA N. | 18208 | 20555 |
| 56027 | PAJAN MARTALON, ILSAN E. | 17880 | 20555 |
| 16625 | PALAU RIOS, GERMAN | 17331 | 20555 |
| 84071 | PALERMO ORTIZ, LESLIE I. | 17880 | 20555 |
| 122249 | PALMER MARRERO, JOSE A. | 17880 | 20555 |
| 91682 | PANCORBO CINTRON, LYSIS | 18208 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 96839 | PANCORBO CINTRON, LYSIS | 18208 | 20555 |
| 96852 | PANCORBO CINTRON, LYSIS | 18208 | 20555 |
| 97894 | PANCORBO CINTRON, LYSIS | 18208 | 20555 |
| 73739 | PANIAGUA VALVERDE, CARLOS ALBERTO | 17331 | 20555 |
| 37147 | PANTOJA MALDONADO, JESSIE | 18208 | 20555 |
| 65461 | PAPERMAN CEREZO, DENISE B. | 18208 | 20555 |
| 20023 | PARCOM INC | 18208 | 20566 |
| 153871 | PARDO CRUZ, ADELMARYS | 16860 | 20294 |
| 160202 | PARDO CRUZ, ADELMARYS | 16860 | 20294 |
| 85099 | PARRILLA CEPEDA, MILAGROS | 18208 | 20555 |
| 38071 | PASTOR RAMOS, HARVEY | 17174 | 20718 |
| 114022 | PASTRANA APONTE, JERRY | 17880 | 20555 |
| 110174 | PASTRANA COLON, RAFAEL | 18208 | 20555 |
| 163058 | PASTRANA COLON, RAFAEL | 18208 | 20555 |
| 57571 | PASTRANA COLÓN, RAFAEL | 15810 | 20555 |
| 131619 | PASTRANA COLÓN, RAFAEL | 18208 | 20555 |
| 102517 | PASTRANA MENDEZ, NOEMI | 18208 | 20395 |
| 76756 | PASTRANA PASTRANA, MARIA DEL C. | 18208 | 20555 |
| 127732 | PASTRANA PEREZ, VANESSA | 18208 | 20555 |
| 135913 | PASTRANA PEREZ, VANESSA | 18208 | 20555 |
| 141720 | PASTRANA PEREZ, VANESSA | 18208 | 20555 |
| 173263 | PASTRANA SANDOVAL, ROMAN | 16860 | 20294 |
| 172383 | PATINO MARTINEZ, MARITZA | 18032 | 20555 |
| 168633 | PAULINO DE LABOY, AMPARO | 17880 | 20395 |
| 167331 | PEARSON HERNAIZ, PROVIDENCIA | 18208 | 20395 |
| 175916 | PEDRAZA OLIQUE, IRIS D. | 18208 | 20566 |
| 175916-1 | PEDRAZA OLIQUE, IRIS D. | 18208 | 20555 |
| 84382 | PELET RODRIGUEZ, JORGE L. | 18208 | 20555 |
| 81791 | PELET RODRÍGUEZ, JORGE L. | 18208 | 20555 |
| 114844 | PELLOT JIMENEZ, CLARIBEL | 18032 | 20555 |
| 14816-1 | PELLOT RODRIGUEZ MD, DAISY | 18208 | 20555 |
| 33110 | PENA DEODATTI, RAMON EDGARDO | 17880 | 20555 |
| 35521 | PEÑA MORALES, YOLANDA I | 18208 | 20555 |
| 162234 | PENA TORRES, MARIELY | 17880 | 20555 |
| 54152 | PERALES DONATO, MARGARITA | 18208 | 20555 |
| 56170 | PERALES DONATO, MARGARITA | 17331 | 20555 |
| 14829 | PERAZA VALENTIN, SUSAN | 17331 | 20555 |
| 63958 | PERDOMO ORTIZ, MARIA M. | 18208 | 20555 |
| 96176 | PEREIRA COLON, IRIS V | 18208 | 20555 |
| 97460 | PEREIRA COLON, IRIS V | 18208 | 20555 |
| 104136 | PEREIRA COLON, IRIS V | 18208 | 20555 |
| 79850 | PEREIRA COLON, IRIS V. | 18208 | 20555 |
| 68084 | PEREZ ADORNO, DIANA V. | 18208 | 20555 |
| 143852 | PEREZ AGUILAR, MARITZA | 18208 | 20555 |
| 50537 | PEREZ ALBINO, JAMILETTE | 17880 | 20395 |
| 166676 | PEREZ ALCOVER, IDENITH | 18208 | 20555 |
| 98722 | PEREZ ALDEA, GLADYS E | 17331 | 20555 |
| 164196 | PEREZ ALVAREZ, MILAGROS | 16860 | 20294 |
| 77512 | PEREZ ALVIRA , VIRGINIA | 16860 | 20294 |
| 51960 | PEREZ ALVIRA, VIRGINIA | 16860 | 20294 |
| 76913 | PEREZ ALVIRA, VIRGINIA | 16860 | 20294 |
| 77536 | PEREZ ALVIRA, VIRGINIA | 15810 | 20555 |
| 88470 | PEREZ ALVIRA, VIRGINIA | 18032 | 20555 |
| 88759 | PEREZ ALVIRA, VIRGINIA | 18032 | 20555 |
| 18177 | PEREZ APONTE, LUIS ANGEL | 17331 | 20555 |
| 177715 | PEREZ AROCHO, BETZAIDA | 18208 | 20555 |
| 31216 | PEREZ AUILES, CRISTINA | 15823 | 20555 |
| 126621 | PEREZ BAEZ, MIRIAM | 18208 | 20555 |
| 28614 | PEREZ BERDEGUER MD, DOMINGO | 17174 | 20718 |
| 135993 | PÉREZ BONILLA, MARIA D. | 18208 | 20577 |
| 123608 | PEREZ CARABALLO, WALESKA | 18208 | 20555 |
| 53279 | PEREZ CASIANO, IXSIA I. | 18208 | 20555 |
| 125019 | PEREZ CASTRO, IVONNE  M. | 18208 | 20555 |
| 123272 | PEREZ CEDENO, MAYRA C. | 18032 | 20555 |
| 141157 | PEREZ CEDENO, MAYRA C. | 18208 | 20555 |
| 77086 | PEREZ COLON, MAYELA | 18032 | 20555 |
| 98517 | PEREZ COLON, MAYELA | 18032 | 20555 |
| 38665 | PEREZ COLON, MIGUEL | 17880 | 20555 |
| 94275 | PEREZ CORNIER, CARMEN | 16860 | 20294 |
| 107287 | PEREZ CRUZ, CARMEN E. | 18208 | 20555 |
| 54978 | PEREZ CUBERO, AUREA I. | 15810 | 20555 |
| 173392 | PEREZ CURET, MARCOS | 17331 | 20395 |
| 97654 | PEREZ DAVILA, AMALIA | 18208 | 20555 |
| 117339 | PEREZ DE PAPALEO, LAURA M. | 18032 | 20555 |
| 69601 | PEREZ DIAZ, CARMEN IRIS | 17331 | 20555 |
| 64533 | PEREZ ESCOBAR, ANGELES M | 18208 | 20555 |
| 135718 | PEREZ ESPARRA, JOSE | 18208 | 20555 |
| 47338 | PEREZ FELICIANO, CLARIBEL | 18032 | 20555 |
| 6592 | PEREZ FELICIANO, JOSE | 15810 | 20555 |
| 166227 | PEREZ FELICIANO, YARIRA | 18208 | 20555 |
| 49806 | PEREZ FIDALGO, JANETTE E | 18208 | 20555 |
| 151502 | PEREZ FIDALGO, JANETTE E | 18208 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 150232 | PEREZ FIDALGO, LUZ I. | 18208 | 20555 |
| 48093 | PEREZ FIGUEROA, LYDIA E. | 16860 | 20294 |
| 145118 | PEREZ FONSECA, ELIAS | 18032 | 20555 |
| 84898 | PEREZ GALLEGO, OLGA | 17331 | 20555 |
| 137534 | PEREZ GERENA , ANDRES | 17880 | 20555 |
| 113529 | PEREZ GERENA, ANDRES | 17880 | 20555 |
| 128415 | PEREZ GERENA, ANDRES | 17880 | 20555 |
| 141525 | PEREZ GERENA, ANDRES | 17880 | 20555 |
| 108072 | PEREZ GIRAU, NAOMI | 18208 | 20555 |
| 94856 | PEREZ GOMEZ, MILKA | 18032 | 20555 |
| 47556 | PEREZ GONZALEZ, JUANITA | 18208 | 20555 |
| 49194 | PEREZ GONZALEZ, MARIA  DE LOS ANGELES | 18208 | 20555 |
| 67494 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | 18208 | 67055 |
| 114835 | PEREZ GONZALEZ, VILMA I | 17331 | 20555 |
| 122210 | PEREZ GONZALEZ, YARITZA | 18032 | 20395 |
| 144618 | PEREZ JIMENEZ, MELISSA | 18208 | 20555 |
| 90529 | PEREZ JUSINO, EVELYN | 18208 | 20555 |
| 121414 | PEREZ JUSINO, FRANCISCO | 18208 | 20555 |
| 85022 | PEREZ LABOY, LUZ M. | 18032 | 20555 |
| 137523 | PEREZ LEON, ZULMA E | 15810 | 20555 |
| 140481 | PEREZ LEON, ZULMA E | 15810 | 20555 |
| 58585 | PEREZ LOPEZ, DIEGO ALBERTO | 18208 | 20395 |
| 128241 | PEREZ LOPEZ, ELSA M. | 18208 | 20555 |
| 130260 | PEREZ LOPEZ, EVA L. | 18208 | 20555 |
| 93520 | PEREZ LOPEZ, IRIS MARTIZA | 18208 | 20555 |
| 121335 | PEREZ MADERA, GINET | 18208 | 20555 |
| 83511 | PEREZ MALDANADO, LUIS E | 17331 | 20555 |
| 22334 | PEREZ MALDONADO, NYVIA  E. | 17331 | 20555 |
| 73289 | PEREZ MARRERO, NILSA IVETTE | 18208 | 20555 |
| 132705 | PEREZ MARTINEZ, DAISY | 16860 | 20294 |
| 131304 | PEREZ MARTINEZ, MARIA I | 18208 | 20555 |
| 128442 | PEREZ MARTINEZ, MARIA I. | 18208 | 20555 |
| 157440 | PEREZ MARTINEZ, MARITZA | 17331 | 20555 |
| 18315 | PEREZ MARTINEZ, SONIA E | 18208 | 20555 |
| 89893 | PEREZ MEDINA, FELIX  A | 18032 | 20555 |
| 78513 | PEREZ MEDINA, MARIA M | 18208 | 20555 |
| 150588 | PEREZ MELENDEZ, MILSA IVETTE | 17331 | 20555 |
| 77795 | PEREZ MERCADO, RAFAEL FRANCISCO | 18208 | 20555 |
| 72051 | PEREZ MONSERRATE, ELSIE M. | 16860 | 20294 |
| 124720 | PEREZ MONTANO , MARIA DOLORES | 18208 | 20555 |
| 165304 | PEREZ MONTANO, JUANITA | 16860 | 20294 |
| 166057 | PEREZ MONTES, NATIVIDAD | 17880 | 20555 |
| 66299 | PEREZ MORALES, AUREA | 18208 | 20555 |
| 116513 | PEREZ MORALES, ELENA | 15810 | 20555 |
| 177565 | PEREZ NAVIA, IRIS V. | 18032 | 20555 |
| 112333 | PEREZ NIEVES, LUISA | 18208 | 20555 |
| 49829 | PEREZ NIEVES, MARISELL | 18208 | 20555 |
| 131472 | PEREZ OROZCO, YANIRE | 18208 | 20555 |
| 92687 | PEREZ ORTIZ, AUREA | 18208 | 20555 |
| 130971 | PEREZ ORTIZ, ENID I. | 18208 | 20555 |
| 64502 | PEREZ ORTIZ, MAGDALENA | 18208 | 20555 |
| 89099 | PEREZ ORTIZ, MAGDALENA | 18208 | 20555 |
| 93980 | PEREZ ORTIZ, RAMON A | 18208 | 20555 |
| 111216 | PEREZ ORTIZ, RAMON ANTONIO | 18208 | 20555 |
| 116959 | PEREZ OSORIO, SYLVIA | 18208 | 20555 |
| 15397 | PEREZ OTERO, MARIA L | 17174 | 20718 |
| 169936 | PEREZ PENA, CELSO | 16860 | 20294 |
| 109293 | PEREZ PENA, MILAGROS S. | 17880 | 20555 |
| 150858 | PEREZ PENA, MILAGROS S. | 17880 | 20555 |
| 67863 | PEREZ PEREZ , IRMA | 18208 | 20555 |
| 130024 | PEREZ PEREZ, AMARILYS | 18032 | 20395 |
| 158783 | PEREZ PEREZ, DIANA I. | 18032 | 20555 |
| 141363 | PEREZ PEREZ, IRMA | 18208 | 20555 |
| 150707 | PEREZ PEREZ, JOSE JUAN | 17880 | 20555 |
| 126642 | PEREZ PEREZ, WANDA | 18208 | 20555 |
| 153921 | PEREZ PIZARRO, WILFREDO | 17880 | 20395 |
| 98087 | PEREZ QUINTANA, JUSTINELL M. | 18208 | 20555 |
| 30016 | PEREZ RAMIREZ, ALEJANDRO E | 18208 | 20566 |
| 148195 | PEREZ RAMOS, MILDRED | 18208 | 20555 |
| 76195 | PEREZ RAMOS, MYRNA | 17331 | 20555 |
| 112912 | PEREZ RAMOS, MYRNA | 17880 | 20555 |
| 50628 | PEREZ RAMOS, MYRTHEA IVELLISSE | 16860 | 20294 |
| 72508 | PEREZ REYES , MERCEDES | 18208 | 20395 |
| 56201 | PÉREZ RÍOS, ILIANA | 18032 | 20395 |
| 132972 | PEREZ RIOS, MIRTELINA | 18032 | 20555 |
| 77105 | PEREZ RIVERA, ELIZABETH | 16860 | 20294 |
| 91617 | PEREZ RIVERA, ELIZABETH | 16860 | 20294 |
| 54127 | PEREZ RIVERA, ELIZABETH | 17174 | 20718 |
| 55984 | PEREZ RIVERA, ELIZABETH | 15810 | 20555 |
| 24245 | PEREZ RIVERA, GABRIEL | 18208 | 20566 |
| 92356 | PEREZ RIVERA, HECTOR | 18208 | 20566 |
| 81194 | PEREZ RIVERA, JOSE  R. | 15810 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 89694 | PEREZ RIVERA, JOSE R | 15810 | 20555 |
| 91048 | PEREZ RIVERA, JOSE R | 15810 | 20555 |
| 88017 | PEREZ RIVERA, JOSE R. | 18208 | 20555 |
| 89717 | PEREZ RIVERA, JOSE R. | 15810 | 20555 |
| 90731 | PEREZ RIVERA, JOSE R. | 15810 | 20555 |
| 97505 | PEREZ RIVERA, JOSE R. | 18208 | 20555 |
| 162654 | PEREZ RIVERA, JOSE R. | 18208 | 20555 |
| 87315 | PEREZ RIVERA, JOSE RAMON | 15810 | 20555 |
| 73601 | PEREZ RIVERA, LOURDES | 18208 | 20555 |
| 129734 | PEREZ RIVERA, LUIS | 17880 | 20555 |
| 83869 | PEREZ RIVERA, MILLIE | 18208 | 20555 |
| 108833 | PEREZ RIVERA, YESENIA | 16860 | 20294 |
| 110082 | PEREZ RIVERA, YESENIA | 16860 | 20294 |
| 13302 | PEREZ RIVERA, YESENIA | 15810 | 20555 |
| 61746 | PÉREZ ROBLES, GLORIA E | 18032 | 20577 |
| 66622 | PEREZ RODRIGUEZ , REBECCA M. | 17880 | 20555 |
| 115971 | PEREZ RODRIGUEZ, CARMEN | 18208 | 20555 |
| 70367 | PEREZ RODRIGUEZ, JESSICA M | 17331 | 20555 |
| 52341 | PEREZ RODRIGUEZ, JOHANNA | 16860 | 20294 |
| 112593 | PEREZ RODRIGUEZ, LAURA | 18208 | 20555 |
| 119401 | PEREZ RODRIGUEZ, LOURDES M. | 18208 | 20555 |
| 108750 | PEREZ RODRIGUEZ, RAFAEL | 17880 | 20555 |
| 109501 | PEREZ RODRIGUEZ, RAFAEL ARANGEL | 17880 | 20555 |
| 159154 | PEREZ ROSARIO, FLORDELISA | 18208 | 20555 |
| 161225 | PEREZ ROSARIO, FLORDELISA | 18208 | 20555 |
| 161255 | PEREZ ROSARIO, FLORDELISA | 18208 | 20555 |
| 161295 | PEREZ SANTIAGO, ADA N | 18208 | 20555 |
| 61284 | PEREZ SANTIAGO, ANA MARGARITA | 17331 | 20555 |
| 169942 | PEREZ SANTIAGO, ARMANDO | 16860 | 20294 |
| 108290 | PEREZ SANTIAGO, EDITH M. | 18208 | 20555 |
| 97595 | PEREZ SANTIAGO, JUAN A | 17880 | 20555 |
| 133312 | PEREZ SANTIAGO, MARIA J. | 18208 | 20555 |
| 156512 | PEREZ SANTIAGO, MYRNA | 18208 | 20555 |
| 103059 | PEREZ TORRES, ELIZABETH | 16860 | 20294 |
| 170947 | PEREZ TORRUELLA, JOED | 17331 | 20555 |
| 153354 | PEREZ TRINIDAD, ELSIE | 18208 | 20555 |
| 38115 | PEREZ VAZQUEZ, MILAGROS | 18208 | 20555 |
| 175578 | PEREZ VAZQUEZ, MILAGROS | 18208 | 20566 |
| 175578-1 | PEREZ VAZQUEZ, MILAGROS | 18208 | 20555 |
| 177663 | PEREZ VEGA, ANGEL L. | 18208 | 20555 |
| 148715 | PEREZ VEGA, ROSA M. | 18208 | 20555 |
| 44428 | PÉREZ VELÁZQUEZ, CELSO G. | 16860 | 20294 |
| 5672 | PEREZ VELEZ, LUIS A | 18208 | 20566 |
| 43653 | PEREZ, CARLOS ESPASAS | 17174 | 20718 |
| 121953 | PEREZ, MARGIE | 18208 | 20555 |
| 137465 | PEREZ, MARGIE | 18208 | 20555 |
| 150631 | PEREZ, MARGIE | 18208 | 20555 |
| 60857 | PEREZ, MARIBEL ESCOBAR | 18208 | 20555 |
| 177989 | PEREZ, WANDA G | 18032 | 20555 |
| 64281 | PEREZ-CRESPO, LUIS A | 16860 | 20294 |
| 157069 | PEREZ-LOPEZ , ELSA M | 18208 | 20555 |
| 96101 | PEREZ-LOPEZ, ELSA M. | 18208 | 20555 |
| 113182 | PEREZ-LOPEZ, ELSA M. | 18208 | 20555 |
| 117347 | PEREZ-NIEVES, LOUISA | 18208 | 20555 |
| 121050 | PEREZ-NIEVES, LUISA | 18208 | 20555 |
| 26117 | PHDS CORP | 18208 | 20566 |
| 22448 | PHILIP MORRIS USA, INC. | 18208 | 20566 |
| 73094 | PICA PEREZ, LOURDES P. | 18032 | 20555 |
| 171210 | PICART VAZQUEZ, MARIA MERCEDES | 17331 | 20555 |
| 92372 | PILLICH FELIX, MARIA VICTORIA | 18208 | 20555 |
| 134265 | PIMENTEL, NORMA  IRIS | 18208 | 20395 |
| 100482 | PINA GARCIA , ANA | 18208 | 20555 |
| 155652 | PINA GARCIA, ANA DELIA | 18208 | 20555 |
| 156839 | PINA GARCIA, ANA DELIA | 18208 | 20555 |
| 118163 | PINEDA MARTINEZ, MELINDA | 18208 | 20555 |
| 163276 | PINEIRO FUENTES, MARILYN | 15810 | 20555 |
| 52564 | PINEIRO GONZALEZ, HILDA B. | 18208 | 20555 |
| 53242 | PINERO LOPEZ, JENNIFER | 18208 | 20555 |
| 38836 | PINERO NEGRON, JULISSA | 17880 | 20555 |
| 107868 | PINERO PRINCIPE, CESAR A. | 18208 | 20555 |
| 116050 | PINERO PRINCIPE, IRIS I. | 18208 | 20395 |
| 2800 | PINNACLE PARTNERS, CORP | 18208 | 20566 |
| 120923 | PINTO GONZALEZ, ALFREDO | 17880 | 20555 |
| 49611 | PIOVANETTI PIETRI MD, ENRIQUE J | 17174 | 20718 |
| 32946 | PIZARRO BISBAL, EDGARDO | 15810 | 20555 |
| 42873 | PIZARRO CARABALLO, RUTH E | 15810 | 20555 |
| 123949 | PIZARRO CEBALLOS, CARMEN E. | 18208 | 20555 |
| 138122 | PIZARRO CEBALLOS, MARANGELY | 18208 | 20555 |
| 5327-1 | PIZARRO MELENDEZ, FRANCISCO | 18208 | 20555 |
| 79688 | PIZARRO PIZARRO, DAISY | 18208 | 20395 |
| 61175 | PIZARRO, SAMMY  ESQUILIN | 17880 | 20555 |
| 128620 | PLANADEBALL VEGA, NORMA I. | 17880 | 20555 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 36745 | PLANAS COPPINS, GLADYS | 17880 | 20555 |
| 150293 | PLAZA GONZALEZ, BRUNILDA | 18208 | 20555 |
| 40246 | PLAZA HERNÁNDEZ, MIREYA | 16860 | 20294 |
| 87171 | PLAZA LOPEZ, NEREIDA | 18032 | 20555 |
| 149054 | PLAZA RIVERA, ANGELITA | 15810 | 20555 |
| 128204 | PLUMEY SOTO, ENID CECILIA | 18208 | 20555 |
| 100867 | POCHERO ALBIZU , LUIS | 17880 | 20555 |
| 68419 | POL RIVERA, WILNIA M. | 18032 | 20555 |
| 131664 | POLACO QUINONES, ANELLYS | 18208 | 20555 |
| 122021 | POLIDURA ABRAMS, LUZ R. | 18208 | 20555 |
| 120498 | POLIDURA-ABRAMS, LUZ RAQUEL | 18208 | 20555 |
| 120540 | POLIDURA-ABRAMS, LUZ RAQUEL | 18208 | 20555 |
| 122310 | POLIDURA-ABRAMS, LUZ RAQUEL | 18208 | 20555 |
| 149087 | POMALES MUNIZ, MARITZA | 18208 | 20395 |
| 142327 | PONCE ALVAREZ, SOR I. | 15810 | 20555 |
| 40888 | PONCE GASTROENTEROLOGY SOC | 18208 | 20566 |
| 136344 | PONCE SALVARREY, RAMON | 18208 | 20555 |
| 35556 | POPELNIK, RODOLFO B | 17174 | 20718 |
| 147559 | PORTALATIN RODRIGUEZ, VICENTE | 18208 | 20555 |
| 126011 | PORTALATIN SOTO, IRMA E. | 18208 | 20555 |
| 143971 | PORTALATIN SOTO, IRMA E. | 18208 | 20555 |
| 23681 | PORTELA RODRIGUEZ, RAMON M. | 18208 | 20566 |
| 119482 | PORTO TORRES, DORIS DE L. | 15810 | 20555 |
| 14402-1 | POU RIVERA, SANDRA I | 18208 | 20555 |
| 14918-1 | POU RIVERA, SANDRA I. | 18208 | 20555 |
| 170336 | POUEYMIROU RAMIREZ, PEDRO T | 17331 | 20555 |
| 18067 | POWER COOLING | 18208 | 20566 |
| 155879 | PRADO PAGAN, DELIS M. | 18208 | 20555 |
| 123939 | PRADO RUIZ, MIREYA | 18032 | 20577 |
| 170714 | PRIETO GARCIA, LIZETTE | 18032 | 20577 |
| 143355 | PRIETO LEBRON, IVELISSE | 18208 | 20577 |
| 157708 | PRIETO LEBRON, IVELISSE | 18208 | 20577 |
| 161186 | PRIETO LEBRON, IVELISSE | 18208 | 20577 |
| 161243 | PRIETO LEBRON, IVELISSE | 18208 | 20577 |
| 154839 | PRIETO LEBRON, MILAGROS | 18208 | 20577 |
| 119835 | PRIETO LEBRON, MILAGROS | 18208 | 20577 |
| 149420 | PRIETO-LEBRON, MILAGROS | 18208 | 20577 |
| 161303 | PRIETO-LEBRON, MILAGROS | 18208 | 20577 |
| 9261 | PROFESSIONAL SERVICES NETWORK INC | 18208 | 20566 |
| 31051 | PROJECT MANAGEMENT CONSTUCTION CORP | 18208 | 20566 |
| 31107 | PROJECT MANAGEMENT SERVICES PSC | 18208 | 20566 |
| 106962 | PUENTE MARTINEZ, JANICE | 17331 | 20577 |
| 12455 | PUERTO RICO REFROCTORY SERVICES INC | 18208 | 20566 |
| 36229 | PULMONARY EQUIPMENT CORP | 18208 | 20566 |
| 176115 | QUILES DELGADO, SHEILA G. | 18208 | 20577 |
| 16940 | QUILES RAMOS, LOURDES | 18032 | 20577 |
| 74381 | QUILES RAMOS, LOURDES | 18208 | 20577 |
| 13704 | QUILES RIVERA, AIDA | 17880 | 20577 |
| 73271 | QUILES RODRIGUEZ, SOL TERESA | 15810 | 20577 |
| 7514 | QUILES SOTO, JOSE | 17174 | 20718 |
| 179030 | QUILES VEGA, CARLOS A | 17331 | 20577 |
| 105251 | QUILES, JOE | 18208 | 20577 |
| 68242 | QUIÑONES ALICEA, ELISA | 18208 | 20395 |
| 91196 | QUINONES COLLAZO, ANNETTE | 17880 | 20395 |
| 64827 | QUINONES COLLAZO, EDITH | 18208 | 20577 |
| 71679 | QUINONES CORREDOR, WANDA   IVELIZ | 18208 | 20577 |
| 102722-1 | QUINONES FELICIANO, JULIO E. | 18208 | 20395 |
| 125106 | QUINONES GOMEZ, ELLIOT | 18208 | 20577 |
| 2399 | QUINONES GONZALEZ, CLARO | 17174 | 20718 |
| 119875 | QUINONES GONZALEZ, ZULMA H. | 18208 | 20577 |
| 80780 | QUINONES IRIZARRY, MILAGROS | 18208 | 20577 |
| 55698 | QUINONES LACOURT, ALMA | 16860 | 20294 |
| 125438 | QUINONES MALDONADO, ANA | 18208 | 20577 |
| 160955 | QUINONES MALDONADO, ANA J | 18208 | 20577 |
| 154590 | QUINONES MALDONADO, ANA J. | 18208 | 20577 |
| 159377 | QUINONES MALDONADO, ANA J. | 18208 | 20577 |
| 161151 | QUINONES MALDONADO, ANA J. | 18208 | 20577 |
| 164414 | QUINONES MALDONADO, ANA J. | 18208 | 20577 |
| 75229 | QUIÑONES MARIO, JOSÉ E. | 18208 | 20577 |
| 131027 | QUINONES MATOS, RENE | 18032 | 20577 |
| 132466 | QUINONES MERLE, ESTHER G. | 18208 | 20577 |
| 112439 | QUINONES MOJICA, CARMEN N. | 18208 | 20577 |
| 98525 | QUINONES MORALES, ELIZABETH | 18032 | 20577 |
| 83793 | QUINONES NAZARIO, JUDITH B. | 16860 | 20294 |
| 115648 | QUIÑONES NEGRON, DADGIE M | 18208 | 20577 |
| 150616 | QUINONES NUNEZ, SALVADOR | 17880 | 20577 |
| 178782 | QUIÑONES OSORIO, CONFESOR | 17331 | 20577 |
| 59634 | QUINONES QUINTANA, EMMA R. | 18208 | 20577 |
| 79905 | QUINONES RIVERA , VICTOR  M. | 15810 | 20577 |
| 108894 | QUINONES RIVERA, LUISA I. | 17331 | 20395 |
| 82988 | QUINONES RIVERA, MAGALY | 17880 | 20577 |
| 105969 | QUINONES RIVERA, VICTOR M. | 18208 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 107399 | QUINONES RIVERA, VICTOR M. | 18208 | 20577 |
| 73470 | QUINONES ROLDAN, EVA N. | 17331 | 20577 |
| 76546 | QUIÑONES SANTIAGO, ALICE M. | 18208 | 20577 |
| 61171 | QUIÑONES SANTOS, BRENDA LEE | 18208 | 20577 |
| 95576 | QUINONES VADELL, RAMILLUIS E. | 18032 | 20395 |
| 150982 | QUINONES VELAZQUEZ, ALFRED | 17174 | 20718 |
| 77176 | QUINONES VELEZ, LOURDES  A. | 18208 | 20577 |
| 46571 | QUINONEZ MENDEZ, JUAN DE DIOS | 17174 | 20718 |
| 154149 | QUINONEZ RIVERA, PRISCILLA | 18208 | 20577 |
| 14231 | QUINTANA ALBERTORIO, AIDA T. | 17331 | 20577 |
| 136244 | QUINTANA ESTEVEZ, WILFREDO | 17880 | 20577 |
| 96711 | QUINTANA GONZALEZ, AIDA | 18032 | 20577 |
| 56834 | QUINTANA RIVERA, MICHELLE | 18208 | 20577 |
| 62325 | QUINTANA RUIZ, YEZENIA | 17331 | 20577 |
| 17565 | QUINTEROS, ALEJANDRO | 18208 | 20566 |
| 89904 | QUIRINDONGO FRATICELLI, EMILIO I | 18208 | 20577 |
| 45752 | QUIRINDONGO FRATICELLI, EMILIO I. | 18208 | 20577 |
| 3264 | QUIROS DILAN, LETICIA | 17880 | 20577 |
| 136883 | QUNONES MERCADO, MARIA ELISA | 18208 | 20577 |
| 34189 | R&D MASTER ENTERPRISES, INC. | 18208 | 20566 |
| 75282 | RA RF INC | 18208 | 20566 |
| 93504 | RACHUMI CORTES, GERARDO A. | 18208 | 20577 |
| 49961 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | 18208 | 20566 |
| 145382 | RAICES GONZALEZ, SONIA | 16860 | 20294 |
| 60187 | RAICES, MARITZA TORRES | 18208 | 20577 |
| 166597 | RALEF AVILES, EDGARDO LUIS | 18032 | 20577 |
| 13352 | RAMIREZ CRUZ, JORGE | 17880 | 20577 |
| 151006-1 | RAMIREZ DE JESUS, JEANNETTE | 18208 | 20577 |
| 42664 | RAMIREZ DE LEON, JOSE  L | 17174 | 20718 |
| 56852 | RAMIREZ DE LEON, JOSE L | 17174 | 20718 |
| 92709 | RAMIREZ DOMINGUEZ, MELISSA | 17331 | 20577 |
| 154733 | RAMIREZ FIGUEROA, HECTOR R. | 18208 | 20577 |
| 100713 | RAMIREZ GOMEZ, RACHER | 18032 | 20577 |
| 81201 | RAMIREZ HERNANDEZ, JORGE LUIS | 18208 | 20577 |
| 86857 | RAMIREZ HERNANDEZ, JORGE LUIS | 18208 | 20577 |
| 98129 | RAMIREZ HERNANDEZ, JORGE LUIS | 18208 | 20577 |
| 69962 | RAMIREZ HERNANDEZ, JULIA | 18208 | 20577 |
| 77067 | RAMIREZ HERNANDEZ, JULIA | 18208 | 20577 |
| 80509 | RAMIREZ HERNANDEZ, JULIA | 18208 | 20577 |
| 80689 | RAMIREZ HERNANDEZ, JULIA | 18032 | 20577 |
| 81225 | RAMIREZ HERNANDEZ, JULIA | 18208 | 20577 |
| 86825 | RAMIREZ HERNANDEZ, MYRNA M | 18208 | 20577 |
| 81875 | RAMIREZ HERNANDEZ, MYRNA M. | 18032 | 20577 |
| 114072 | RAMIREZ HERNANDEZ, MYRNA MILAGROS | 18208 | 20577 |
| 114090 | RAMIREZ HERNANDEZ, MYRNA MILAGROS | 18208 | 20577 |
| 170098 | RAMIREZ IRIZARRY, ELBA E | 18032 | 20577 |
| 150086 | RAMIREZ LANDRAU, MARYANGIE | 18208 | 20577 |
| 5788 | RAMIREZ MEDINA, JESUS M | 17880 | 20577 |
| 96445 | RAMIREZ MOJICA, LUZ AIDA | 18208 | 20577 |
| 4395 | RAMIREZ MORALES, RAFAEL AREANGEL | 17331 | 20577 |
| 129094 | RAMIREZ OYOLA, AMALIA E. | 18032 | 20577 |
| 144843 | RAMIREZ PAGAN, LUIS | 18208 | 20395 |
| 105934 | RAMIREZ PETROVICH, IVONNE | 18208 | 20395 |
| 141963 | RAMIREZ ROSA, JULIAN | 18208 | 20577 |
| 170405 | RAMIREZ RUIZ, EMERILDA | 17331 | 20577 |
| 117806 | RAMIREZ SANCHEZ, NANCY | 18208 | 20577 |
| 44348 | RAMIREZ SANTIAGO, LINO | 17880 | 20577 |
| 73628 | RAMIREZ SIERRA, LINDA | 18032 | 20577 |
| 15104-1 | RAMIREZ TORRES, NORMA  I. | 18208 | 20577 |
| 155355 | RAMIREZ TORRES, ZENAIDA | 16860 | 20294 |
| 97075 | RAMIREZ VAZQUEZ, ELENA | 15810 | 20577 |
| 105090 | RAMIREZ VEGA, ESTHER | 18208 | 20577 |
| 106696 | RAMIREZ VEGA, ESTHER | 18032 | 20577 |
| 68660 | RAMIREZ-RIOS, RUBEN J. | 18208 | 20577 |
| 114816 | RAMON ORTIZ, ADELAIDA | 18208 | 20577 |
| 122610 | RAMON ORTIZ, ADELAIDA | 18208 | 20577 |
| 96512 | RAMON RODRIGUEZ, BARBIE | 18208 | 20577 |
| 53828 | RAMOS , EFRAIN MONTERO | 18208 | 20577 |
| 113888 | RAMOS AGOSTINI, LUIS ALBERTO | 17880 | 20577 |
| 113394 | RAMOS AMARO, ANDREA | 16860 | 20294 |
| 17958 | RAMOS BAEZ, ERIC | 15810 | 20577 |
| 149533 | RAMOS BERNARD, NEREIDA | 18208 | 20577 |
| 29767 | RAMOS CASIANO, RAUL ALBERTO | 17174 | 20718 |
| 81840 | RAMOS CRESPO, SARA L | 17880 | 20577 |
| 123421 | RAMOS CRUZ, OLGA | 16860 | 20294 |
| 132997 | RAMOS ECHEVARRIA, EVA L | 18208 | 20577 |
| 127963 | RAMOS ECHEVARRIA, EVA L. | 18208 | 20577 |
| 131663 | RAMOS ECHEVARRIA, MARIA M. | 18208 | 20395 |
| 111288 | RAMOS FLORES, ARACELIS | 18208 | 20577 |
| 105121-1 | RAMOS FUMERO, BLANCA A | 18208 | 20577 |
| 50439 | RAMOS GARCIA, IRIS M | 17331 | 20577 |
| 69773 | RAMOS GONZALEZ, GLORIA ESTHER | 18032 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 86778 | RAMOS HERNANDEZ, CARMEN M. | 17331 | 20577 |
| 171335 | RAMOS IRIZARRY, MARIA DE LOS ANGELES | 18208 | 20577 |
| 150376 | RAMOS LUGO, JOSE A. | 18208 | 20577 |
| 59228 | RAMOS MALAVE, EVELYN | 18208 | 20577 |
| 156655 | RAMOS MALAVE, ROSA M. | 18032 | 20577 |
| 132781 | RAMOS MARCANO, NATHALIA | 18208 | 20577 |
| 140950 | RAMOS MARRERO, MARIA M | 18208 | 20577 |
| 103577 | RAMOS MARTI, EDNA M. | 18032 | 20577 |
| 155892 | RAMOS MARTINEZ, LUZ E | 16860 | 20294 |
| 105484 | RAMOS MARTINEZ, YVETTE | 18208 | 20577 |
| 119642 | RAMOS MARTINEZ, YVETTE | 18208 | 20577 |
| 40403 | RAMOS MATTEI, ABNER | 17331 | 20577 |
| 90270 | RAMOS MEDINA , IRMA | 15810 | 20577 |
| 79572 | RAMOS MEDINA, IRMA | 15810 | 20577 |
| 171149 | RAMOS MELENDEZ, CARLOS LUIS | 17331 | 20577 |
| 150000 | RAMOS MELENDEZ, MARJORIE | 18032 | 20577 |
| 145951 | RAMOS MENDEZ, GLAMALY | 17880 | 20577 |
| 54650 | RAMOS MERCADO, ELAINE MARIE | 17331 | 20577 |
| 2622 | RAMOS MOLINA, ANGEL | 15810 | 20577 |
| 167645 | RAMOS MONTALVO, ANTONIO | 16860 | 20294 |
| 79528 | RAMOS NEGRON, JENNIFER | 16860 | 20294 |
| 60647 | RAMOS NIEVES, LUIS A. | 18208 | 20577 |
| 87772 | RAMOS OLIVERAS, YVETTE | 18208 | 20577 |
| 29245 | RAMOS ORTIZ, JAVIER | 18208 | 20577 |
| 158266 | RAMOS ORTIZ, MADELINE | 17880 | 20577 |
| 137476 | RAMOS ORTIZ, MILDRED A. | 18032 | 20577 |
| 156024 | RAMOS ORTIZ, NITZA | 18208 | 20577 |
| 14617 | RAMOS P, TANIA | 17174 | 20718 |
| 108157 | RAMOS PEREZ, JORGE L. | 18208 | 20577 |
| 127139 | RAMOS PEREZ, JORGE LUIS | 18208 | 20577 |
| 119476 | RAMOS PEREZ, JOSE  M | 18032 | 20577 |
| 54949 | RAMOS RAMOS, EVELYN | 18208 | 20577 |
| 120426 | RAMOS RAMOS, GLADYS | 16860 | 20294 |
| 136181 | RAMOS REYES, SOL N. | 18208 | 20577 |
| 138570 | RAMOS RIOS, GLENDALY | 17880 | 20577 |
| 51746 | RAMOS RIVERA, JAVIER | 18995 | 20395 |
| 83904 | RAMOS RIVERA, KEILA E | 18208 | 20577 |
| 35429 | RAMOS RIVERA, MAYRA | 16860 | 20294 |
| 56754 | RAMOS RIVERA, MYRNA | 16860 | 20294 |
| 101741 | RAMOS RIVERA, ZOBEIDA E. | 17331 | 20577 |
| 148229 | RAMOS RODRIGUEZ, AIDA LUZ | 18208 | 20577 |
| 176065 | RAMOS RODRIGUEZ, AIDA LUZ | 17174 | 20718 |
| 56197 | RAMOS RODRIGUEZ, ANABEL | 15810 | 20577 |
| 84189 | RAMOS RODRIGUEZ, ANABEL | 15810 | 20577 |
| 97852 | RAMOS RODRIGUEZ, ANABEL | 15810 | 20577 |
| 167352 | RAMOS RODRIGUEZ, ANABEL | 17880 | 20577 |
| 169653 | RAMOS RODRIGUEZ, DOMINGO | 16860 | 20294 |
| 81464 | RAMOS RODRIGUEZ, ERICK | 17331 | 20577 |
| 152592 | RAMOS RODRIGUEZ, HECTOR M. | 17331 | 20577 |
| 98904 | RAMOS RODRIGUEZ, JOSE | 17174 | 20718 |
| 105512 | RAMOS RODRIGUEZ, JOSE A | 15810 | 20577 |
| 68656 | RAMOS RODRIGUEZ, MAYRA | 17331 | 20577 |
| 78452 | RAMOS ROSA, GABRIEL | 15823 | 20577 |
| 52135 | RAMOS ROSA, YAMARIS | 17174 | 20718 |
| 54185 | RAMOS ROSADO, EVELYN | 18208 | 20577 |
| 71822 | RAMOS ROSARIO, IRIS M. | 18208 | 20577 |
| 123953 | RAMOS RUIZ, MIRNA A. | 18208 | 20577 |
| 37146 | RAMOS SANCHEZ, EMILY | 17880 | 20577 |
| 51529 | RAMOS SANCHEZ, EMILY | 17880 | 20577 |
| 66551 | RAMOS SANTIAGO , DAISY | 17880 | 20577 |
| 97961 | RAMOS SANTIAGO, CARMEN | 15810 | 20577 |
| 103210-1 | RAMOS SANTIAGO, CARMEN | 18208 | 20577 |
| 83689 | RAMOS SANTIAGO, DAISY | 17880 | 20577 |
| 110190 | RAMOS TORRES, ADA  M | 15810 | 20577 |
| 96619 | RAMOS TORRES, ADA M | 15810 | 20577 |
| 94363 | RAMOS TORRES, ADA M. | 15810 | 20577 |
| 33464 | RAMOS TORRES, EVELYN N | 17331 | 20577 |
| 29463-1 | RAMOS TORRES, EVELYN N | 18208 | 20577 |
| 139876 | RAMOS VARGAS, REINALDO | 16860 | 20294 |
| 49388 | RAMOS VARGAS, REINALDO | 18032 | 20577 |
| 144625 | RAMOS VEGA, JUAN E. | 18208 | 20577 |
| 82551 | RAMOS, CARMEN MERCADO | 18208 | 20577 |
| 178225 | RAMOS, CONSTANCIA | 17331 | 20577 |
| 47224-1 | RAMOS, DAISY E. | 18208 | 20577 |
| 56434-1 | RAMOS, EVELYN CORALES | 18208 | 20577 |
| 78192 | RAMOS, ISMAEL ORTIZ | 17331 | 20577 |
| 132531 | RAMOS-ECHEVARRIA, EVA L. | 18208 | 20577 |
| 133663 | RAMOS-ECHEVARRIA, EVA L. | 18208 | 20577 |
| 143862 | RAPALE SERBIA , OMAR F. | 17331 | 20577 |
| 102010 | RAQUEL ANDRES, AIDA | 18208 | 20577 |
| 144647 | RAQUEL PERDOMO CLAUDIO, ANA | 16860 | 20294 |
| 42959 | RAVELO CRUZ, MELVIN | 17174 | 20718 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 601 | REBARBER OCASIO, FRED | 18208 | 20566 |
| 43921 | RED BUSINESS SUPPORT GROUP INC | 18208 | 20566 |
| 22336 | RED VENTURES, LLC | 18208 | 20566 |
| 109353 | REDINGEV VEGA, ALDA  C | 15810 | 20577 |
| 37438 | REDONDO DIAZ, MILAGROS | 17331 | 20577 |
| 87349 | REILLO ROSARIO, RAQUEL | 17880 | 20577 |
| 34971 | REINA CRUZ, EVELYN | 17331 | 20577 |
| 74416 | REINA GARCIA, RITA M. | 18208 | 20577 |
| 163291 | RENATO V. SARTORI SALVUCCI AND PAOLA MARCHITA BAZZANO | 18208 | 20566 |
| 142205 | RENOVALES COLON, HARRY | 15810 | 20577 |
| 152002 | RENTA RODRIGUEZ, DELIA A | 16860 | 20294 |
| 131797 | RENTA RODRIGUEZ, DELIA A. | 16860 | 20294 |
| 147727 | RENTA RODRIGUEZ, DELIA A. | 16860 | 20294 |
| 76644 | RENTA RODRIGUEZ, MARIA  DE LOS A. | 18032 | 20577 |
| 148712 | RENTA RODRIGUEZ, MARIA DE LOS  A | 16860 | 20294 |
| 145227 | RENTA RODRIGUEZ, MARIA DE LOS A | 16860 | 20294 |
| 131221 | RENTA RODRIGUEZ, MARIA DE LOS A. | 16860 | 20294 |
| 150035 | RENTA RODRIGUEZ, MARIA DE LOS A. | 16860 | 20294 |
| 144624 | RENTA RODRIQUEZ, DELIA A | 16860 | 20294 |
| 66184 | RENTA VARGAS, MARTA | 18032 | 20577 |
| 66272 | RENTA VARGAS, MARTA | 18208 | 20577 |
| 87512 | RENTA VARGAS, MARTA | 18208 | 20577 |
| 92487 | RENTA VARGAS, MARTA | 15810 | 20577 |
| 50223 | RENTAS COSTAS, JUAN M. | 18208 | 20395 |
| 50227 | RENTAS COSTAS, JUAN M. | 18208 | 20395 |
| 50166 | RENTAS COSTAS, SONIA | 18208 | 20395 |
| 62661 | RENTAS COSTAS, SONIA | 18208 | 20395 |
| 169235-1 | RENTAS CRIADO, ALEX GABRIEL | 18208 | 20577 |
| 83131 | RENTAS GARCIA, IVETTE | 18032 | 20577 |
| 28872 | RENTAS LOPEZ, ELVIN | 17880 | 20577 |
| 147760 | RENTAS NEGRON, CARMEN | 17880 | 20577 |
| 106848 | RENTAS ROJAS, EVELYN IDALIA | 18208 | 20577 |
| 34426 | RESPIRATORY LEASING CORP | 18208 | 20566 |
| 121290 | RESTO DE JESUS, TERESITA | 18208 | 20577 |
| 102508 | RESTO HERNANDEZ, ABIGAIL | 18208 | 20577 |
| 135623 | REVERON MERCADO, MELVIN A. | 17331 | 20577 |
| 167417 | REXACH VAZQUEZ, CARMEN I | 16860 | 20294 |
| 126532 | REY GONZALEZ, MARIA DEL R. | 17880 | 20577 |
| 95543 | REYES , REINALDO | 18208 | 20577 |
| 103728 | REYES ADORNO, MARIA DEL C. | 18208 | 20577 |
| 109054 | REYES AYALA, ELEUTERIO | 16860 | 20294 |
| 113531 | REYES AYALA, ELEUTERIO | 16860 | 20294 |
| 121474 | REYES AYALA, MYRIAM | 18208 | 20577 |
| 130424 | REYES BURGOS, JENNY | 18208 | 20577 |
| 166585 | REYES BURGOS, JENNY | 18032 | 20577 |
| 86746 | REYES COLON, ZULMA | 18208 | 20577 |
| 122686 | REYES CRUZ, MARGARITA | 18208 | 20577 |
| 61334 | REYES DE JESUS, HECTOR M. | 17331 | 20577 |
| 38585 | REYES DEL VALLE, LINDA M. | 18208 | 20577 |
| 124814 | REYES DIAZ, EDNA | 18208 | 20577 |
| 160186 | REYES GONZALEZ, CARMEN D. | 18208 | 20577 |
| 2237 | REYES GONZALEZ, INOCENCIO | 17880 | 20577 |
| 172743 | REYES GONZALEZ, JUAN LUIS | 16860 | 20294 |
| 139279 | REYES LLANOS, CAROLINA | 18208 | 20577 |
| 111765 | REYES LOPATEGUI, LILLIAM | 18032 | 20577 |
| 117695 | REYES LOPATEGUI, LILLIAM | 18032 | 20577 |
| 123693 | REYES LOPATEGUI, LILLIAM | 18032 | 20577 |
| 130796 | REYES LOPATEGUI, LILLIAM | 18032 | 20577 |
| 121421 | REYES LOPATEGUI, LILLIAN | 18032 | 20577 |
| 153756 | REYES LOPATEGUI, LILLIAN | 18032 | 20577 |
| 37179 | REYES LOPEZ, DORIS E | 18208 | 20577 |
| 56406 | REYES LOPEZ, LUZ HAYDEE | 18208 | 20577 |
| 173481 | REYES MALAVE, INES M | 17331 | 20577 |
| 89284 | REYES MALAVE, ZULMA  B | 16860 | 20294 |
| 60946 | REYES MARTINEZ, CARMEN J | 15810 | 20577 |
| 140953 | REYES MENDEZ, LUIS JAVIER | 17880 | 20577 |
| 61822 | REYES MIRANDA, MIRTA E | 17331 | 20577 |
| 46324-1 | REYES MOYET, RAMON  H | 18208 | 20577 |
| 166456 | REYES NIEVES, ELIA MILAGROS | 18208 | 20577 |
| 166527 | REYES NIEVES, ELIA MILAGROS | 18208 | 20577 |
| 166529 | REYES NIEVES, ELIA MILAGROS | 18208 | 20577 |
| 166534 | REYES NIEVES, ELIA MILAGROS | 18208 | 20577 |
| 166579 | REYES NIEVES, ELIA MILAGROS | 18208 | 20577 |
| 166608 | REYES NIEVES, ELIA MILAGROS | 18208 | 20577 |
| 166661 | REYES NIEVES, ELIA MILAGROS | 18208 | 20577 |
| 16201-1 | REYES NIEVES, YOLANDA | 18208 | 20577 |
| 66948 | REYES ORTIZ, YAJAIRA | 18208 | 20577 |
| 121947 | REYES PEREZ, GLORIA A | 18032 | 20577 |
| 70295 | REYES PINTO, MARICARMEN | 17331 | 20395 |
| 128085 | REYES RAMIREZ, CARMEN IRIS | 18208 | 20577 |
| 91870 | REYES RAMOS, KAMARI YADERI | 18208 | 20577 |
| 24438 | REYES REPOLLET, NORA | 17880 | 20577 |

Exhibit Q

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 135548 | REYES RIVERA, EDGARDO L. | 16860 | 20294 |
| 152038 | REYES RIVERA, GISELA | 18208 | 20577 |
| 166999 | REYES RIVERA, GRISEL | 18032 | 20577 |
| 176257 | REYES ROBLES, JOSEFINA | 18208 | 20577 |
| 82239 | REYES RODRIGUEZ, FRANK R | 17331 | 20577 |
| 100064 | REYES RODRIGUEZ, MARIELY | 17331 | 20577 |
| 83829 | REYES RODRÍGUEZ, OMAIRY L. | 18032 | 20577 |
| 101048 | REYES ROMERO, MIGUEL | 17331 | 20577 |
| 62442 | REYES ROSARIO, LUZ S | 18208 | 20577 |
| 35258 | REYES ROSARIO, MARIA M | 18208 | 20577 |
| 56601 | REYES SÁNCHEZ, MILDRED ELSA | 16860 | 20294 |
| 170771-2 | REYES SANTIAGO, JOSE ANTONIO | 20029 | 20637 |
| 142590 | REYES SUAREZ, IRIS Y | 18208 | 20577 |
| 152351 | REYES SUCREZ, IRIS Y. | 18208 | 20577 |
| 138188 | REYES, CRISTINA | 18208 | 20577 |
| 85370 | REYES, MELBA I. | 18032 | 20577 |
| 175546 | REYES, VIDALINA MERCED | 17331 | 20577 |
| 67486 | REYES-ALICEA, ANTONIO | 18208 | 20577 |
| 154897 | REYNOSO ABREU, LOWILDA | 18208 | 20577 |
| 14121 | RHEINSCHMIDT TILE AND MARBLE INC | 18208 | 20566 |
| 30026 | RICHARD ALTURET, ANIXA | 17880 | 20577 |
| 11409 | RICHARD PASTOR, EZEQUIEL | 17331 | 20577 |
| 40791 | RIERA CAMACHO, ROSA MARÍA | 16860 | 20294 |
| 101911 | RIERA GONZALEZ, MARISOL | 17331 | 20577 |
| 108566 | RIERA GONZALEZ, MARISOL | 17331 | 20577 |
| 111133 | RIERA GONZALEZ, MARISOL | 17331 | 20577 |
| 159099 | RIOS ADALIZ, CABAN | 18208 | 20577 |
| 77188 | RIOS ADORNO, ANNETTE | 18208 | 20577 |
| 127981 | RIOS ARROYO, MARIA VICTORIA | 16860 | 20294 |
| 167213 | RIOS CRUZ, HERIBERTO | 15810 | 20566 |
| 126962 | RIOS GARCIA, ANAIS | 18032 | 20577 |
| 30600 | RIOS GIRALD, ADRIAN J | 17880 | 20577 |
| 34944 | RIOS MALDONADO, LESLIE FRANK | 17880 | 20577 |
| 129992 | RIOS MONROIG, SANDRA E. | 18208 | 20577 |
| 3066 | RIOS PASTRANA, VICTOR | 17174 | 20718 |
| 63232 | RIOS PORTO, CARMEN  IRADIS | 18208 | 20577 |
| 79812 | RIOS PORTO, CARMEN IRADIS | 18208 | 20577 |
| 131949 | RIOS RIVERA, LILLIAM R | 18208 | 20577 |
| 138577 | RIOS RIVERA, LILLIAM RUTH | 18032 | 20577 |
| 96200 | RIOS RIVERA, MARTA E | 15810 | 20577 |
| 162720 | RIOS RIVERA, MARTA E. | 16860 | 20294 |
| 99805 | RIOS RIVERA, MARTA E. | 15810 | 20577 |
| 106400 | RIOS RIVERA, MARTA E. | 15810 | 20577 |
| 156106 | RIOS RIVERA, MILDRED | 17331 | 20577 |
| 157169 | RIOS RIVERA, MILDRED | 17880 | 20577 |
| 95024 | RIOS RIVERA, ROSA LYDIA | 18208 | 20577 |
| 171053 | RIOS ROSADO, CARLOS RUBEN | 17880 | 20577 |
| 56570 | RIOS SANABRIA, VIRGINIA M | 16860 | 20294 |
| 60952 | RIOS SANABRIA, VIRGINIA M | 15810 | 20577 |
| 46758 | RIOS SANABRIA, VIRGINIA M. | 16860 | 20294 |
| 124268-1 | RIOS SANTIAGO, CARMEN M. | 18208 | 20577 |
| 154175 | RIOS SANTIAGO, EVELYN | 17331 | 20395 |
| 54759 | RIOS SEDA, YAIZA | 18208 | 54759 |
| 136023 | RIOS TEXEIRA, PAULA | 18208 | 20577 |
| 72948 | RIOS TORRES, GLORIA | 18208 | 20577 |
| 73475 | RIOS TORRES, GLORIA | 18208 | 20577 |
| 70433 | RIOS VELEZ, AMY | 18208 | 20577 |
| 129703 | RIVAS APONTE , LUIS E. | 18208 | 20577 |
| 142337 | RIVAS APONTE, LUIS  E. | 18208 | 20577 |
| 154327 | RIVAS APONTE, LUIS E. | 18208 | 20577 |
| 177981 | RIVAS APONTE, LUIS EMILIO | 18208 | 20577 |
| 70453 | RIVAS CRUZ, BRENDA E. | 17331 | 20577 |
| 79484 | RIVAS ESPINOZA, MARIA I | 17880 | 20577 |
| 170877 | RIVAS LUYANDO, LUIS E. | 17331 | 20577 |
| 120401 | RIVAS MCCLIN, MADELINE | 18032 | 20577 |
| 51572 | RIVAS ORTIZ, JOSE | 17331 | 20577 |
| 60045 | RIVERA  CRUZ, VILMA | 16860 | 20294 |
| 177736 | RIVERA , JOSE LUIS DIAZ | 18208 | 20577 |
| 54377 | RIVERA , LILLIAM D. | 18208 | 20577 |
| 97341 | RIVERA ACEVEDO, ANA L. | 16860 | 20294 |
| 77405 | RIVERA ACEVEDO, LUZ MERCEDES | 18208 | 20577 |
| 124730 | RIVERA ACEVEDO, MARITZA | 18208 | 20577 |
| 107674 | RIVERA ADAMES, OLGA M | 18032 | 20577 |
| 160109 | RIVERA AGUILAR, FLOR I. | 18208 | 20577 |
| 140147 | RIVERA AGUILAR, IRENE | 18208 | 20577 |
| 63745 | RIVERA AGUILERA, MARTA IRENE | 16860 | 20294 |
| 143567 | RIVERA ALICEA, ZAMIRA MITCHELL | 18208 | 20577 |
| 170447 | RIVERA ALMODOVAR, EDITH | 18032 | 20577 |
| 114916 | RIVERA ALVARADO,  LIDUVINA | 18208 | 20577 |
| 134032 | RIVERA ALVARADO, LIDUVINA | 18208 | 20577 |
| 157850 | RIVERA ALVELO, MAGDALY | 18208 | 20395 |
| 173354 | RIVERA ANDINO, AVELINO | 17880 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 12778 | RIVERA APONTE, MAYRA | 15810 | 20294 |
| 170112 | RIVERA APONTE, RAMON | 17331 | 20577 |
| 177748 | RIVERA APONTE, VICTOR M. | 17331 | 20577 |
| 23118-1 | RIVERA APONTE, WALESKA L. | 18208 | 20577 |
| 106215 | RIVERA AQUINO, JAVIER | 17331 | 20577 |
| 66757 | RIVERA ARIAS, MARGARITA | 18208 | 20577 |
| 126332 | RIVERA ARIAS, MARIAM | 17331 | 20577 |
| 86894 | RIVERA AROCHO, FRANCIS M | 18208 | 20577 |
| 79437 | RIVERA ARREAGA, AIDA NOEMI | 17331 | 20577 |
| 145957 | RIVERA ARROYO, AIDA | 18208 | 20577 |
| 90364 | RIVERA ARROYO, GLORIA L. | 18032 | 20577 |
| 87222 | RIVERA ARROYO, JENETTE L. | 18208 | 20577 |
| 85963 | RIVERA ARROYO, ROSA J. | 17331 | 20577 |
| 35762 | RIVERA ARROYO, WANDA I. | 18208 | 20577 |
| 12887 | RIVERA AYALA, JUAN | 17174 | 20718 |
| 60785 | RIVERA BAEZ, AWILDA | 18208 | 20577 |
| 55122 | RIVERA BERLY, LUZ R. | 18208 | 20577 |
| 75064 | RIVERA BERRIOS, MARIELA | 18208 | 20577 |
| 94230 | RIVERA BOBE, EVA  I | 18208 | 20577 |
| 68337 | RIVERA BONETA, YVONNE A. | 18208 | 20577 |
| 153315 | RIVERA BONILLA , CARMEN  M. | 18208 | 20577 |
| 148160 | RIVERA BONILLA, EDWIN  H. | 16860 | 20294 |
| 86918 | RIVERA BONILLA, ORLANDO | 18208 | 20577 |
| 85925 | RIVERA BRACETY, ELSA  M. | 15810 | 20577 |
| 100051 | RIVERA BRACETY, ELSA M | 16860 | 20294 |
| 149160 | RIVERA BRACETY, ELSA M | 16860 | 20294 |
| 108404 | RIVERA BRACETY, ELSA M | 15810 | 20577 |
| 110319 | RIVERA BRACETY, ELSA M | 15810 | 20577 |
| 68340 | RIVERA BRACETY, ELSA M. | 15810 | 20577 |
| 87887 | RIVERA BRACETY, ELSA M. | 15810 | 20577 |
| 70200 | RIVERA BURGOS, ANA I | 17331 | 20577 |
| 154424 | RIVERA BURGOS, CARLOS | 18208 | 20566 |
| 79732 | RIVERA CAMACHO , MARIA M | 17880 | 20577 |
| 137704 | RIVERA CANCEL, MARITZA | 18032 | 20577 |
| 103044 | RIVERA CANDELANO, EMILIE | 17331 | 20577 |
| 134904 | RIVERA CAPO, MAGDA E. | 16860 | 20294 |
| 87218 | RIVERA CARDOZA, LUCILA | 18208 | 20577 |
| 93611-1 | RIVERA CARRASQUILLO, DORAIMA | 18208 | 20395 |
| 33224-1 | RIVERA CARTAGENA, CATHY | 18208 | 20577 |
| 142119 | RIVERA CASANOVA, JOSEFINA | 16860 | 20294 |
| 106733 | RIVERA CINTRON, ELGA M. | 16860 | 20294 |
| 144833 | RIVERA CINTRON, LUZ E | 16860 | 20294 |
| 140301 | RIVERA COLLAZO, CARMEN L. | 16860 | 20294 |
| 45288 | RIVERA COLLAZO, PAUL | 17880 | 20577 |
| 45311 | RIVERA COLLAZO, PAUL | 17880 | 20577 |
| 45295 | RIVERA COLLAZO, PAUL G | 17880 | 20577 |
| 58835 | RIVERA COLLAZO, PAUL G. | 17880 | 20577 |
| 53125 | RIVERA COLON,  ENEIDA | 18208 | 20577 |
| 109651 | RIVERA COLON, ENRIQUE | 16860 | 20294 |
| 41189 | RIVERA COLON, FELIX | 17174 | 20718 |
| 86257 | RIVERA COLON, LYDIA | 18032 | 20577 |
| 163617 | RIVERA COLON, PRISCILLA | 16860 | 20294 |
| 84848 | RIVERA COLON, SASHA MARIE | 18208 | 20577 |
| 155669 | RIVERA CORALES, JESUS M | 17331 | 20577 |
| 58841 | RIVERA CORTES, ELIZABETH | 17880 | 20577 |
| 166466 | RIVERA CORTES, ELIZABETH | 17880 | 20577 |
| 154668 | RIVERA COSME, ARACELY | 18208 | 20577 |
| 166716 | RIVERA COSTAS, MONSERRATE | 17880 | 20577 |
| 166768 | RIVERA COSTAS, MONSERRATE | 17880 | 20577 |
| 166791 | RIVERA COSTAS, MONSERRATE | 17880 | 20577 |
| 166793 | RIVERA COSTAS, MONSERRATE | 17880 | 20577 |
| 166813 | RIVERA COSTAS, MONSERRATE | 17880 | 20577 |
| 106715 | RIVERA CRESPO, EDNA J. | 18208 | 20577 |
| 62128 | RIVERA CRUZ, AIDA L. | 18032 | 20577 |
| 37220 | RIVERA CRUZ, ERIKA | 17331 | 20577 |
| 71047 | RIVERA CRUZ, GILBERTO | 19414 | 20577 |
| 154346 | RIVERA CRUZ, ILIA M. | 18208 | 20577 |
| 105080 | RIVERA CRUZ, IVELISSE | 18208 | 20577 |
| 62950 | RIVERA CRUZ, JORGE A | 18208 | 20577 |
| 69677 | RIVERA CRUZ, NORMA I | 18208 | 20577 |
| 124070 | RIVERA CRUZ, RAFAEL J. | 18208 | 20577 |
| 178573 | RIVERA CRUZ, VILMA | 17331 | 20395 |
| 161110 | RIVERA CRUZ, VILMA  E. | 18208 | 20577 |
| 70771 | RIVERA CRUZ, VILMA E. | 18208 | 20577 |
| 156329 | RIVERA CRUZ, VIVIANA | 18032 | 20577 |
| 161333 | RIVERA CUEVAS, NORMA A | 18208 | 20577 |
| 157012 | RIVERA CUEVAS, NORMA A. | 18208 | 20577 |
| 158939 | RIVERA CUEVAS, NORMA A. | 18208 | 20577 |
| 108450 | RIVERA CUIZ, ELBA I. | 18208 | 20577 |
| 177357 | RIVERA CURIANO, JOSEFINA | 17331 | 20577 |
| 112696 | RIVERA DAVILA, MARIELA | 18208 | 20577 |
| 174140 | RIVERA DAVILA, MIRNA | 18208 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 49225 | RIVERA DE JESUS, CARMEN U | 18208 | 20577 |
| 173210 | RIVERA DE JESUS, CYNTHIA E | 18208 | 20577 |
| 128563 | RIVERA DE JESUS, NEREIDA | 16860 | 20294 |
| 178463 | RIVERA DE JESUS, NEREIDA | 17331 | 20577 |
| 90563 | RIVERA DE LEON, DAMARIS | 15810 | 20577 |
| 80220 | RIVERA DELGADO, MARIA | 15810 | 20577 |
| 160 | RIVERA DIAZ, ADA ESTHER | 15810 | 20577 |
| 126354 | RIVERA DIAZ, ADA ESTHER | 18208 | 20577 |
| 47208 | RIVERA DIAZ, CARMEN I. | 18208 | 20577 |
| 47911 | RIVERA DIAZ, EVA | 17331 | 20577 |
| 72661 | RIVERA DIAZ, VIRGINIA | 17331 | 20577 |
| 28736 | RIVERA DIEZ, IRMA | 17331 | 20577 |
| 155535 | RIVERA ECHANDIA, BERNABE | 17880 | 20577 |
| 3861 | RIVERA ECHANDY, ALBERTO E | 18208 | 20566 |
| 94034 | RIVERA ECHANDY, ENID  D. | 17880 | 20577 |
| 108583 | RIVERA ELVIRA, ITSALIA | 17331 | 20577 |
| 110849 | RIVERA ELVIRA, ITSALIA | 17880 | 20577 |
| 177990 | RIVERA ESPADA, RAMON | 17880 | 20577 |
| 165861 | RIVERA ESQUILIN, YOLANDA | 18208 | 20577 |
| 33775 | RIVERA ESTRADA, ANGEL M | 17880 | 20577 |
| 6734 | RIVERA ESTRADA, FELIX | 17331 | 20577 |
| 153396 | RIVERA FEBRES, IRVING | 18208 | 20395 |
| 161021 | RIVERA FEBRES, IRVING | 18208 | 20395 |
| 78570 | RIVERA FEBRES, WILBERTO | 17880 | 20577 |
| 80636 | RIVERA FELICIANO, IRIS  H | 17880 | 20577 |
| 129372 | RIVERA FELIX, WILLIAM | 18208 | 20577 |
| 172976 | RIVERA FERNANDEZ, CARMEN Y. | 17331 | 20577 |
| 130678 | RIVERA FERNANDEZ, IRIS | 18208 | 20577 |
| 179078 | RIVERA FERNANDEZ, JAIME | 17331 | 20577 |
| 113096 | RIVERA FERRER, BETTY | 18032 | 20577 |
| 153704 | RIVERA FIGUEROA, CARMEN M. | 16860 | 20294 |
| 63437 | RIVERA FIGUEROA, DALILA | 16860 | 20294 |
| 57863 | RIVERA FIGUEROA, DALILA | 15810 | 20577 |
| 171890 | RIVERA FIGUEROA, IRIS | 16860 | 20294 |
| 166423 | RIVERA FLORES, CARLOTA | 18032 | 20577 |
| 166619 | RIVERA FLORES, CARLOTA | 18032 | 20577 |
| 166653 | RIVERA FLORES, CARLOTA | 18032 | 20577 |
| 124003 | RIVERA FLORES, MICHELLE | 18032 | 20577 |
| 127971 | RIVERA FONTANEZ, MARICARMEN | 18208 | 20395 |
| 6472 | RIVERA FRANCESCHI, REINALDO | 17880 | 20577 |
| 157639 | RIVERA FUENTES, MAGDA S | 18208 | 20577 |
| 100655 | RIVERA FUENTES, MAGDA S. | 18208 | 20577 |
| 37573 | RIVERA GARCIA, GEYSA | 18208 | 20577 |
| 66388 | RIVERA GARCIA, GEYSA | 18208 | 20577 |
| 97172 | RIVERA GARCIA, IRMA M. | 15810 | 20577 |
| 86003 | RIVERA GARCIA, LOURDES | 18032 | 20577 |
| 70703 | RIVERA GARCIA, MADELINE | 18032 | 20577 |
| 105814 | RIVERA GARCIA, NILDA ELLIS | 18032 | 20577 |
| 103540 | RIVERA GARCIA, OLGA I | 18032 | 20577 |
| 105789 | RIVERA GARCIA, SUTTNER I. | 18032 | 20577 |
| 107466 | RIVERA GELPI, DILLIAM J | 18208 | 20577 |
| 141251 | RIVERA GONZALEZ , IVETTE  E. | 18032 | 20577 |
| 59419-1 | RIVERA GONZALEZ, AGUEDA M. | 18208 | 20577 |
| 128970 | RIVERA GONZALEZ, DILLIAN | 18208 | 20577 |
| 160300 | RIVERA GONZALEZ, DILLIAN | 17880 | 20577 |
| 53172 | RIVERA GONZALEZ, SONIA I | 15810 | 20577 |
| 127275 | RIVERA GONZALEZ, WANDA IRIS | 18208 | 20577 |
| 74386 | RIVERA GONZALEZ, YAHAIRA | 18032 | 20577 |
| 65202 | RIVERA GUTIERREZ, SHEILA NAMIR | 18208 | 20577 |
| 67932 | RIVERA GUZMAN, LUZ V. | 17331 | 20577 |
| 163026 | RIVERA HERNANDEZ, GLORAIA | 17331 | 20577 |
| 145913 | RIVERA HERNANDEZ, SONIA | 16860 | 20294 |
| 116855 | RIVERA IRIZARRY, MARIA M | 17880 | 20577 |
| 14637-1 | RIVERA JIMENEZ, LYDIA | 18208 | 20577 |
| 170870 | RIVERA JIMENEZ, RICARDO | 17331 | 20577 |
| 75773 | RIVERA JIMENEZ, WILLIAM | 16860 | 20294 |
| 70999 | RIVERA JIMÉNEZ, WILLIAM | 16860 | 20294 |
| 171774 | RIVERA LABOY, JOSE M | 17331 | 20395 |
| 47909 | RIVERA LANDRON, DARYNEL | 15810 | 20577 |
| 174444 | RIVERA LEBRON, HECTOR L | 17331 | 20577 |
| 169677 | RIVERA LEBRON, JENARO LUIS | 18032 | 20577 |
| 170581-1 | RIVERA LEDEE, MANUEL | 18208 | 20577 |
| 114411 | RIVERA LEON, JORGE A. | 18208 | 20577 |
| 65922 | RIVERA LEON, SUZETTE | 17880 | 20395 |
| 64669 | RIVERA LIMBERT, IDALIN | 18208 | 20577 |
| 171066 | RIVERA LOPEZ, ANGEL | 17331 | 20577 |
| 141823 | RIVERA LOPEZ, ANGEL M. | 17880 | 20577 |
| 96613 | RIVERA LOPEZ, EVELYN | 18208 | 20577 |
| 73543 | RIVERA LOPEZ, LILSA | 18208 | 20577 |
| 153384 | RIVERA LOPEZ, MARIA S. | 18208 | 20577 |
| 105991 | RIVERA LUCCA, VIRGINIA | 18208 | 20577 |
| 10345 | RIVERA LUCIANO, SONIA | 17331 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 109535 | RIVERA MAISONET, RICARDO A | 18208 | 20577 |
| 134584 | RIVERA MAISONET, RICARDO A | 18208 | 20577 |
| 131876 | RIVERA MALAVE, LIZIE ODALYS | 18208 | 20577 |
| 133523 | RIVERA MALAVE, LIZIE ODALYS | 18208 | 20577 |
| 136944 | RIVERA MALAVE, LIZIE ODALYS | 18208 | 20577 |
| 144292 | RIVERA MALAVE, LIZIE ODALYS | 18208 | 20577 |
| 159749 | RIVERA MALDONADO, CARMEN B. | 18208 | 20577 |
| 90449 | RIVERA MARCUCCI, ELENA | 18208 | 20577 |
| 29778 | RIVERA MARRERO, DAVID | 17331 | 20577 |
| 36421 | RIVERA MARRERO, GLADYVEL | 15810 | 20577 |
| 56272 | RIVERA MARRERO, LILLAM | 18208 | 20577 |
| 178008 | RIVERA MARRERO, LILLIAN | 18208 | 20577 |
| 70528 | RIVERA MARTÍNEZ, CECILIO | 18208 | 20577 |
| 84608 | RIVERA MARTINEZ, EULALIA | 18208 | 20577 |
| 84455 | RIVERA MARTINEZ, JULIO | 15810 | 20577 |
| 68624 | RIVERA MARTINEZ, MARITZA | 18208 | 20577 |
| 49659 | RIVERA MARTINEZ, ROSARIO DEL PILAR | 18208 | 20577 |
| 148986 | RIVERA MARTINEZ, SONIA | 18208 | 20577 |
| 179011 | RIVERA MARTINEZ, VIVIAN E. | 17331 | 20395 |
| 41697 | RIVERA MATOS, JOCELYN | 18208 | 20577 |
| 157532 | RIVERA MEJIAS, MARIA  DEL C. | 18208 | 20577 |
| 160061 | RIVERA MEJIAS, MARIA DEL C | 18208 | 20577 |
| 100068 | RIVERA MELENDEZ, PATRICIA | 18208 | 20577 |
| 136472 | RIVERA MELENDEZ, RUTH JANETTE | 18208 | 20577 |
| 163585 | RIVERA MERCADO, JOSE A | 17880 | 20577 |
| 149587 | RIVERA MERCADO, MAYRA LIZZETTE | 18208 | 20577 |
| 113214 | RIVERA MERCED , VILMA C. | 18208 | 20577 |
| 6925 | RIVERA MERCED, JUAN | 17880 | 20395 |
| 87837 | RIVERA MILLAN, NANCY | 17331 | 20577 |
| 45124 | RIVERA MIRANDA, RITA M. | 18032 | 20577 |
| 53832 | RIVERA MIRANDA, RITA M. | 18208 | 20395 |
| 122361 | RIVERA MIRANDA, SANTOS DAVID | 18208 | 20577 |
| 87244 | RIVERA MOLINA, EDDIE ROMUALDO | 18208 | 20577 |
| 47322 | RIVERA MOLINA, ROSALIA | 17331 | 20577 |
| 139900 | RIVERA MONSERRAT, LUMARIS C. | 18208 | 20577 |
| 89179 | RIVERA MONTALVO , EDWIN | 18032 | 20577 |
| 139531-1 | RIVERA MONTALVO, ROSA | 18208 | 20577 |
| 136897 | RIVERA MONTANEZ, LISSETTE | 18032 | 20577 |
| 139126 | RIVERA MONTANEZ, LISSETTE | 18032 | 20577 |
| 143253 | RIVERA MORALES , NANCY | 18208 | 20577 |
| 159186 | RIVERA MORALES, CARMEN M. | 18208 | 20577 |
| 117402 | RIVERA MORALES, HECTOR | 17331 | 20577 |
| 112809 | RIVERA MORALES, NEREIDA | 18208 | 20577 |
| 140078 | RIVERA MORALES, ROSS MARIE | 17331 | 20577 |
| 150152 | RIVERA MUNIZ, IRIS V. | 17331 | 20577 |
| 104432 | RIVERA NATER, ISRAEL | 17331 | 20577 |
| 150610 | RIVERA NEGRON, CARMEN IDALIA | 18032 | 20577 |
| 116953 | RIVERA NEGRON, MARIA M. | 18208 | 20577 |
| 120252-1 | RIVERA NEGRON, MARISOL | 18208 | 20577 |
| 89282 | RIVERA NEGRON, ROXANNA | 17880 | 20577 |
| 135495 | RIVERA NEVAREZ, MIGUEL A. | 17880 | 20577 |
| 164758 | RIVERA NIEVES, ELIZAURA | 18208 | 20577 |
| 153972 | RIVERA NIEVES, JUANITA | 18208 | 20577 |
| 88683 | RIVERA NUNEZ, JAIME | 18208 | 20577 |
| 112976 | RIVERA NUNEZ, YESENIA | 17331 | 20577 |
| 125673 | RIVERA NUNEZ, YESENIA | 17331 | 20395 |
| 74164 | RIVERA OCASIO, NEREIDA | 17331 | 20577 |
| 164361 | RIVERA OFRAY, JOHANA | 18208 | 20577 |
| 55807 | RIVERA OLIVERO, MIGDALIA | 18208 | 20577 |
| 67836 | RIVERA OLIVERO, MIGDALIA | 17331 | 20577 |
| 151083 | RIVERA OLIVIERI, JULIO (FALLECIDO) | 18032 | 20577 |
| 91602 | RIVERA OLMEDA, NAZARIA | 18208 | 20577 |
| 2859 | RIVERA OLMEDA, RONALD J | 17880 | 20577 |
| 171994 | RIVERA OQUENDO, JUAN RAMON | 16860 | 20294 |
| 112531 | RIVERA ORSINI, YOLANDA | 18208 | 20577 |
| 151490 | RIVERA ORTEGA, ALMA D. | 18032 | 20577 |
| 6463 | RIVERA ORTIZ , ERIC | 17174 | 20718 |
| 111510 | RIVERA ORTIZ, ZORAIDA | 18032 | 20577 |
| 127059 | RIVERA ORTIZ, ANA M. | 18208 | 20577 |
| 123041 | RIVERA ORTIZ, ANGELINA | 18032 | 20577 |
| 161822 | RIVERA ORTIZ, AWILDA | 17880 | 20577 |
| 149605 | RIVERA ORTIZ, CARMEN E. | 18032 | 20577 |
| 137547 | RIVERA ORTIZ, EDNYDIA | 18208 | 20577 |
| 108467 | RIVERA ORTIZ, EVELYN | 18208 | 20577 |
| 57839 | RIVERA ORTIZ, FELIPE | 18208 | 20577 |
| 123518 | RIVERA ORTIZ, JEANNETTE | 18208 | 20577 |
| 125079 | RIVERA ORTIZ, JEANNETTE | 18208 | 20577 |
| 147101 | RIVERA ORTIZ, JEANNETTE | 18208 | 20577 |
| 154276 | RIVERA ORTIZ, JOSE LUIS | 17880 | 20577 |
| 100762 | RIVERA ORTIZ, LILLIAN | 18208 | 20577 |
| 162605 | RIVERA ORTIZ, LILLIAN | 18208 | 20577 |
| 110887 | RIVERA ORTIZ, ZORAIDA | 18208 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 130396 | RIVERA ORTIZ, ZORAIDA | 18032 | 20577 |
| 50668 | RIVERA OTERO, MARIA | 18208 | 20577 |
| 170912 | RIVERA OVIEDO, LUIS A. | 17331 | 20577 |
| 140377 | RIVERA PAGAN, ANGELYS | 17331 | 20577 |
| 139495 | RIVERA PANTOJAS, VIRGINIA | 17331 | 20577 |
| 150558 | RIVERA PANTOJAS, VIRGINIA | 18208 | 20577 |
| 54402 | RIVERA PASTOR, DAISY | 18208 | 20577 |
| 76650 | RIVERA PEÑA, LUIS A. | 16860 | 20294 |
| 78582 | RIVERA PEÑA, LUIS A. | 16860 | 20294 |
| 112204 | RIVERA PERER, YAZMIN TERESA | 18208 | 20577 |
| 141733 | RIVERA PEREZ, ANETTE | 17331 | 20577 |
| 157341 | RIVERA PEREZ, EDWIN F. | 17880 | 20577 |
| 98883 | RIVERA PEREZ, MARIA  M | 18208 | 20577 |
| 119926 | RIVERA PEREZ, ORLANDO | 18208 | 20577 |
| 120160 | RIVERA PEREZ, ORLANDO | 18208 | 20577 |
| 114791 | RIVERA PEREZ, WANDA | 18208 | 20577 |
| 130590 | RIVERA PEREZ, WANDA | 18208 | 20577 |
| 45328 | RIVERA PILLAJO, PAUL  G. | 17880 | 20577 |
| 121439 | RIVERA POLANCO, MARGARITA | 18032 | 20577 |
| 138478 | RIVERA POLANCO, MARGARITA | 18032 | 20577 |
| 145998 | RIVERA POLANCO, MARGARITA | 18032 | 20577 |
| 154262 | RIVERA POLANCO, MARGARITA | 18208 | 20577 |
| 119983 | RIVERA QUILES, MANUEL | 16860 | 20294 |
| 128186 | RIVERA QUILES, MANUEL | 16860 | 20294 |
| 109805 | RIVERA QUILES, SALVADOR | 18208 | 20577 |
| 114921 | RIVERA QUILES, SALVADOR | 18208 | 20577 |
| 118787 | RIVERA QUILES, SALVADOR | 18208 | 20577 |
| 120271 | RIVERA QUILES, SALVADOR | 18208 | 20577 |
| 152031 | RIVERA QUILES, SALVADOR | 18208 | 20577 |
| 111352 | RIVERA QUINER, SALVADOR | 18208 | 20577 |
| 118850 | RIVERA QUINONES, JELEXSA | 18032 | 20577 |
| 118926 | RIVERA QUINONES, JELIXA | 18032 | 20577 |
| 136725 | RIVERA QUINONES, NILDA ESTHER | 18208 | 20577 |
| 154632 | RIVERA RAMIREZ, JOSE S | 17880 | 20577 |
| 143696 | RIVERA RAMIREZ, MARIA DE LOS ANGELES | 18208 | 20577 |
| 142448 | RIVERA RAMIREZ, ROSA N. | 18208 | 20577 |
| 155796 | RIVERA RAMOS, CARMEN | 16860 | 20294 |
| 130684 | RIVERA RAMOS, ELBA IRIS | 18208 | 20577 |
| 151496 | RIVERA RAMOS, NERY I. | 18208 | 20577 |
| 85833 | RIVERA RAMOS, ROSA E. | 18208 | 20577 |
| 143684 | RIVERA REILLO, ISMAEL | 17331 | 20577 |
| 93521 | RIVERA RENTA, HECTOR  R. | 18032 | 20577 |
| 6645 | RIVERA RENTA, ROXANA M | 17880 | 20577 |
| 31412 | RIVERA RENTAS, MARGARITA | 17331 | 20577 |
| 114176 | RIVERA RENTAS, MARGARITA | 17331 | 20577 |
| 118126 | RIVERA RENTAS, MARGARITA | 17331 | 20577 |
| 119271 | RIVERA RENTAS, MARGARITA | 17331 | 20577 |
| 125090 | RIVERA RENTAS, MARGARITA | 17331 | 20577 |
| 37237 | RIVERA RENTAS, MILAGROS | 17880 | 20577 |
| 113779 | RIVERA RENTAS, MILAGROS | 17880 | 20577 |
| 149373 | RIVERA RENTAS, MILAGROS | 17880 | 20577 |
| 173236 | RIVERA REYES, RUTH B. | 16860 | 20294 |
| 170022 | RIVERA RIAS, HENRY | 17331 | 20577 |
| 126859 | RIVERA RIOS, MELISSA | 16860 | 20294 |
| 100055 | RIVERA RIOS, MYRIAM  I. | 17880 | 20577 |
| 95941 | RIVERA RIOS, RAFAEL | 17880 | 20577 |
| 166395 | RIVERA RIVAS, CYNTHIA Z. | 18208 | 20577 |
| 127116 | RIVERA RIVERA, ADDY EVELYN | 17880 | 20577 |
| 22926 | RIVERA RIVERA, ANA A. | 18032 | 20577 |
| 132290 | RIVERA RIVERA, ANTONIA | 18208 | 20577 |
| 86854 | RIVERA RIVERA, ELIZABETH | 18208 | 20577 |
| 29284-1 | RIVERA RIVERA, HECTOR  L | 18208 | 20577 |
| 30897-1 | RIVERA RIVERA, HECTOR L. | 18208 | 20577 |
| 171086 | RIVERA RIVERA, JOSE ENRIQUE | 17331 | 20577 |
| 139089 | RIVERA RIVERA, JUAN  A. | 18208 | 20577 |
| 151428 | RIVERA RIVERA, LILLIAM I. | 18208 | 20577 |
| 70721 | RIVERA RIVERA, LYDA MARTA | 18208 | 20395 |
| 119252 | RIVERA RIVERA, MARIA M. | 18208 | 20577 |
| 134719 | RIVERA RIVERA, MARIA N | 18208 | 20577 |
| 162038 | RIVERA RIVERA, MARIA N. | 18208 | 20577 |
| 115794 | RIVERA RIVERA, MARIA NELIDA | 18208 | 20577 |
| 119115 | RIVERA RIVERA, MARIA T. | 18032 | 20577 |
| 48988 | RIVERA RIVERA, MARILYN | 15810 | 20577 |
| 116214 | RIVERA RIVERA, MAYRA | 16860 | 20294 |
| 119023 | RIVERA RIVERA, MYRNA  ESTHER | 18208 | 20577 |
| 122206 | RIVERA RIVERA, MYRNA ESTHER | 18208 | 20577 |
| 106505 | RIVERA RIVERA, NILMA | 18208 | 20577 |
| 90226 | RIVERA RIVERA, RAFAEL | 18208 | 20577 |
| 55249 | RIVERA RIVERA, RAMON | 17880 | 20577 |
| 178662 | RIVERA RIVERA, ROBERTO | 17331 | 20577 |
| 101638 | RIVERA RIVERA, SANTOS A | 18208 | 20577 |
| 166663 | RIVERA RIVERA, SONIA I | 18032 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 47619 | RIVERA RIVERA, VANESSA | 17880 | 20577 |
| 31486 | RIVERA RIVERA, YARISSA I | 17880 | 20577 |
| 33058 | RIVERA RIVERA, YARISSA I | 17331 | 20395 |
| 120429-1 | RIVERA RIVERA, YOLANDA | 18208 | 20577 |
| 127245-1 | RIVERA RIVERA, YOLANDA | 18208 | 20577 |
| 152795 | RIVERA ROBLES , CARMEN M. | 18208 | 20577 |
| 103262 | RIVERA RODRIGUEZ , MADELINE | 15810 | 20577 |
| 118661 | RIVERA RODRIGUEZ, AWILDA | 18032 | 20577 |
| 178331 | RIVERA RODRIGUEZ, CARMEN H. | 17880 | 20577 |
| 67448 | RIVERA RODRIGUEZ, CARMEN M. | 18208 | 20577 |
| 66650 | RIVERA RODRIGUEZ, JOSE LUIS | 17880 | 20577 |
| 173151 | RIVERA RODRIGUEZ, JULIO | 17331 | 20577 |
| 170590 | RIVERA RODRIGUEZ, MANUEL | 17331 | 20577 |
| 47743 | RIVERA RODRIGUEZ, MARIA M | 18208 | 20577 |
| 51942 | RIVERA RODRIGUEZ, MARIA M | 15810 | 20577 |
| 106086 | RIVERA RODRIGUEZ, MARISOL | 16860 | 20294 |
| 109680 | RIVERA RODRIGUEZ, MARISOL | 15810 | 20577 |
| 163666 | RIVERA RODRIGUEZ, MARITZA | 16860 | 20294 |
| 173209 | RIVERA RODRIGUEZ, MILAGROS | 18208 | 20577 |
| 83048 | RIVERA RODRIGUEZ, MILDRED | 18208 | 20577 |
| 112032 | RIVERA RODRIGUEZ, MINERVA | 18032 | 20577 |
| 129158 | RIVERA RODRIGUEZ, MIRIAM R | 18032 | 20577 |
| 66125 | RIVERA RODRIGUEZ, MIRIAM R. | 18032 | 20577 |
| 91021 | RIVERA RODRIGUEZ, ORELYS | 18208 | 20577 |
| 133251 | RIVERA RODRIGUEZ, ROSA E. | 18032 | 20395 |
| 107313 | RIVERA RODRIGUEZ, ROSA M. | 18208 | 20577 |
| 93306 | RIVERA RODRIGUEZ, ROSARIO | 18208 | 20577 |
| 141184 | RIVERA RODRIGUEZ, SONIA | 18208 | 20577 |
| 64990 | RIVERA RODRÍGUEZ, VANESSA | 18208 | 20577 |
| 110830 | RIVERA RODRIQUEZ , ANA CELIA | 18032 | 20577 |
| 99347 | RIVERA ROGUE, CARMEN SOL | 18208 | 20577 |
| 153523 | RIVERA ROGUE, MARIA DOLORES | 18208 | 20577 |
| 104018 | RIVERA ROLA, MAYRA I. | 18208 | 20395 |
| 125142 | RIVERA ROMAN, EDWIN | 17880 | 20577 |
| 145676 | RIVERA ROQUE, RAFAEL | 18208 | 20577 |
| 157967 | RIVERA ROSA, MAGDALY | 18032 | 20577 |
| 161036 | RIVERA ROSADO , LILLIAM | 18032 | 20577 |
| 158233 | RIVERA ROSADO, CARMEN IRIS | 18032 | 20577 |
| 160604 | RIVERA ROSADO, CARMEN IRIS | 18032 | 20577 |
| 151473 | RIVERA ROSADO, LILLIAM | 18032 | 20577 |
| 157945 | RIVERA ROSADO, LILLIAM | 18032 | 20577 |
| 160118 | RIVERA ROSADO, LILLIAM | 18032 | 20577 |
| 90198 | RIVERA ROSADO, LUIS A | 18032 | 20577 |
| 100377 | RIVERA ROSADO, LUIS A. | 18032 | 20577 |
| 126646 | RIVERA ROSADO, LUZ E. | 18208 | 20577 |
| 144775 | RIVERA ROSADO, MARITZA | 18032 | 20577 |
| 158984 | RIVERA ROSADO, MARITZA | 18032 | 20577 |
| 159170 | RIVERA ROSADO, MARITZA | 18032 | 20577 |
| 156264 | RIVERA ROSADO, MARTIZA | 18032 | 20577 |
| 99921 | RIVERA ROSARIO , GERALDO | 18208 | 20577 |
| 51892 | RIVERA ROSARIO , JAVIER | 18208 | 20577 |
| 76241 | RIVERA ROSARIO, FELIPE | 18208 | 20577 |
| 62293 | RIVERA ROSARIO, GERALDO | 15810 | 20577 |
| 90750 | RIVERA ROSARIO, JAVIER | 18032 | 20577 |
| 61994 | RIVERA ROSARIO, JUAN R | 17880 | 20577 |
| 98333 | RIVERA ROSARIO, SUHEIL | 18208 | 20577 |
| 95563 | RIVERA RUIZ, CARMEN D | 15810 | 20577 |
| 116733 | RIVERA RUIZ, DANIEL | 18032 | 20577 |
| 155975 | RIVERA RUIZ, MAYRA E. | 18208 | 20577 |
| 96106 | RIVERA SALICHS, CARMEN M. | 18032 | 20577 |
| 122572 | RIVERA SAN MIGUEL, ANNIE I. | 18208 | 20577 |
| 140279 | RIVERA SANCHEZ, ADELAIDA | 18208 | 20577 |
| 109250 | RIVERA SANCHEZ, ANGELINA | 17880 | 20577 |
| 116199 | RIVERA SANCHEZ, EFRAIN | 17174 | 20718 |
| 174618-1 | RIVERA SANCHEZ, IRIS M | 18208 | 20577 |
| 144801 | RIVERA SANCHEZ, JACQUELINE | 18208 | 20577 |
| 144855 | RIVERA SANCHEZ, JACQUELINE | 18208 | 20577 |
| 2328 | RIVERA SANCHEZ, JOSE | 18208 | 20566 |
| 117063 | RIVERA SANCHEZ, MIGDALIA | 17331 | 20577 |
| 125711 | RIVERA SANCHEZ, MIGDALIA | 18208 | 20577 |
| 57030 | RIVERA SANTANA, AAN ISABEL | 16860 | 20294 |
| 56783 | RIVERA SANTANA, ANA ISABEL | 16860 | 20294 |
| 54747 | RIVERA SANTANA, MARIO  E. | 15810 | 20577 |
| 145714 | RIVERA SANTIAGO, AMPARO | 18032 | 20577 |
| 5294 | RIVERA SANTIAGO, JOSE L | 17880 | 20577 |
| 127137-1 | RIVERA SANTIAGO, LEGNA E | 18208 | 20577 |
| 77745 | RIVERA SANTIAGO, NORMA  E. | 18208 | 20577 |
| 113476 | RIVERA SANTIAGO, NORMA I. | 17880 | 20395 |
| 170424 | RIVERA SANTIAGO, PORFIRIO | 17331 | 20577 |
| 35625-1 | RIVERA SANTIAGO, SONIA | 18208 | 20577 |
| 25345 | RIVERA SANTOS, JORGE | 17331 | 20577 |
| 82542 | RIVERA SANTOS, LUZ A. | 15810 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 30497 | RIVERA SANTOS, MALEUI | 17880 | 20577 |
| 36694 | RIVERA SANTOS, NOEL | 17880 | 20577 |
| 69159 | RIVERA SEGARRA, ARACELYS | 17880 | 20577 |
| 135705 | RIVERA SOTO, ANTONIO | 18032 | 20577 |
| 125728 | RIVERA SOTO, MERARI | 18032 | 20577 |
| 132202 | RIVERA SOTO, MERARI | 18032 | 20577 |
| 130657 | RIVERA SOTO, MIKEY | 18208 | 20577 |
| 75457 | RIVERA SOTO, ROSA H. | 18208 | 20577 |
| 111983 | RIVERA SUAREZ, JASIEL | 17331 | 20577 |
| 169425 | RIVERA TERRON, ANGELICA | 17331 | 20577 |
| 94566 | RIVERA TIBURCIO, CESAR A. | 18208 | 20577 |
| 3805 | RIVERA TIRADO, WILFREDO | 17331 | 20577 |
| 178784 | Rivera Torres, Alexander | 17331 | 20637 |
| 125610 | RIVERA TORRES, ANA LILLIAM | 18208 | 20577 |
| 113781 | RIVERA TORRES, BETTY | 17331 | 20577 |
| 59582 | RIVERA TORRES, CARMEN LEIDA | 18208 | 20577 |
| 65583 | RIVERA TORRES, CARMEN LEIDA | 18208 | 20577 |
| 126449 | RIVERA TORRES, EMILIA | 18208 | 20577 |
| 122961 | RIVERA TORRES, EVA IVANIA | 18032 | 20577 |
| 139991 | RIVERA TORRES, EVA IVANIA | 18032 | 20577 |
| 148836 | RIVERA TORRES, EVA IVANIA | 18032 | 20577 |
| 148822 | RIVERA TORRES, GLORIA A. | 18032 | 20577 |
| 89826 | RIVERA TORRES, LUCY | 18032 | 20577 |
| 91099 | RIVERA TORRES, LUCY | 18032 | 20577 |
| 154303 | RIVERA TORRES, MYRNA  I. | 17331 | 20577 |
| 125747 | RIVERA TORRES, MYRNA I | 17331 | 20577 |
| 151716 | RIVERA TORRES, MYRNA I. | 17331 | 20577 |
| 52006 | RIVERA TURPEAU, TAMAYDA | 18032 | 20577 |
| 164985-1 | RIVERA VALCAICEL, MARITZA | 18208 | 20577 |
| 97544 | RIVERA VALENTIN, CARMEN | 18208 | 20577 |
| 153525 | RIVERA VARGAS, BRUNILDA | 17331 | 20577 |
| 163385 | RIVERA VAZQUEZ, ANGEL R. | 18208 | 20577 |
| 117066 | RIVERA VAZQUEZ, CARMEN I. | 18032 | 20577 |
| 164389-1 | RIVERA VAZQUEZ, DAISY O | 18208 | 20577 |
| 68348 | RIVERA VAZQUEZ, ELSA  I. | 18208 | 20577 |
| 87956 | RIVERA VÁZQUEZ, ELSA I. | 18208 | 20577 |
| 123080 | RIVERA VAZQUEZ, JOSE E. | 18208 | 20577 |
| 110454 | RIVERA VAZQUEZ, LUZ  IVETTE | 18208 | 20577 |
| 169973-1 | RIVERA VAZQUEZ, MARIA E. | 18208 | 20577 |
| 163105 | RIVERA VAZQUEZ, NYDIA | 18208 | 20577 |
| 148496 | RIVERA VAZQUEZ, PROVIDENCE | 18208 | 20577 |
| 161572 | RIVERA VAZQUEZ, PROVIDENCIA | 18208 | 20577 |
| 146404 | RIVERA VAZQUEZ, ZAIDA | 18208 | 20577 |
| 60884 | RIVERA VEGA, CARMEN | 17880 | 20577 |
| 54141 | RIVERA VEGA, CARMEN E. | 17880 | 20577 |
| 92958 | RIVERA VEGA, CARMEN EVA | 18208 | 20577 |
| 167445 | RIVERA VEGA, CARMEN EVA | 18208 | 20577 |
| 87077 | RIVERA VEGA, JUAN C | 17880 | 20577 |
| 87900 | RIVERA VEGA, LILLIAM H | 18208 | 20577 |
| 169888 | RIVERA VEGA, LILLIAM HAYDEE | 18032 | 20577 |
| 157677 | RIVERA VEGUILLA, CARMEN L | 18208 | 20395 |
| 156190 | RIVERA VEGUILLA, CARMEN L. | 18208 | 20395 |
| 164864 | RIVERA VEGUILLA, CARMEN L. | 18208 | 20395 |
| 68603 | RIVERA VELAZQUEZ, LAZARO | 17331 | 20577 |
| 149436 | RIVERA VELAZQUEZ, OSVALDO | 17331 | 20577 |
| 159743 | RIVERA VELAZQUEZ, OSVALDO | 18208 | 20577 |
| 160390 | RIVERA VELAZQUEZ, OSWALDO | 18208 | 20577 |
| 121680 | RIVERA VELEZ, NANCY N. | 17331 | 20577 |
| 127077 | RIVERA VELEZ, ROSE M. | 18208 | 20577 |
| 55482 | RIVERA VENES, SYLVIA M | 18208 | 20577 |
| 56945 | RIVERA VENES, SYLVIA M | 18208 | 20577 |
| 57989 | RIVERA VENES, SYLVIA M. | 18208 | 20577 |
| 121448 | RIVERA VICENTE, LUIS A. | 18032 | 20577 |
| 62634 | RIVERA VIDAL, IRAIDA M. | 16860 | 20294 |
| 173294 | RIVERA VIERA, PEDRO J. | 16860 | 20294 |
| 173298 | RIVERA VIERA, PEDRO J. | 16860 | 20294 |
| 173299 | RIVERA VIERA, PEDRO J. | 16860 | 20294 |
| 173300 | RIVERA VIERA, PEDRO J. | 16860 | 20294 |
| 173301 | RIVERA VIERA, PEDRO J. | 16860 | 20294 |
| 134374 | RIVERA VIRUET, MARIA E. | 18208 | 20577 |
| 152243 | RIVERA VIRUET, PAUL | 18208 | 20577 |
| 164457 | RIVERA ZAYAS, MARIBEL | 18208 | 20577 |
| 59296 | RIVERA ZAYAS, RUBEN ANTONIO | 18208 | 20577 |
| 59295 | RIVERA, ADAM DEL TORO | 17331 | 20577 |
| 68664 | RIVERA, AITZA | 18208 | 20577 |
| 178434 | RIVERA, DALILA MORELLES | 17331 | 20577 |
| 11326 | RIVERA, DAYDAMIA IRIZARRY | 18208 | 20577 |
| 128834 | RIVERA, ELIDA  HERNANDEZ | 18032 | 20577 |
| 171327 | RIVERA, EVELYN TROCHE | 18208 | 20577 |
| 122468 | RIVERA, GUSTAVO | 17174 | 20718 |
| 73334 | RIVERA, INDHIRA | 16860 | 20294 |
| 80496 | RIVERA, INDHIRA | 16860 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 112917 | RIVERA, INÉS COLLAZO | 18208 | 20395 |
| 158502 | RIVERA, INGRID ROSA | 17331 | 20395 |
| 66767 | RIVERA, JORGE  SEGARRA | 18208 | 20577 |
| 59360 | RIVERA, LISETTE MORALES | 17880 | 20577 |
| 141207 | RIVERA, LUIS ALBERTO RODRIGUEZ | 17880 | 20577 |
| 98522 | RIVERA, MARIA DE LOS  A. | 18208 | 20577 |
| 57089 | RIVERA, YESIMAR RODRIGUEZ | 18032 | 20577 |
| 45114 | RIVERA, YOLANDA | 18208 | 20577 |
| 100485 | RIVERA-CRUZ, IVAN | 18208 | 20577 |
| 105489 | RIVERA-CRUZ, IVAN | 18208 | 20577 |
| 109616 | RIVERA-CRUZ, IVAN | 18208 | 20577 |
| 109982 | RIVERA-CRUZ, IVAN | 18208 | 20577 |
| 147690 | RIVERA-FUENTES, MAGDA S. | 18208 | 20577 |
| 161252 | RIVERA-FUENTES, MAGDA S. | 18208 | 20577 |
| 23294 | RIVERA-GIERBOLINI, HECTOR H | 17174 | 20718 |
| 144430 | RIVERA-REYES, NILSA | 18032 | 20577 |
| 85136 | RIVERA-RIVERA, LUSMARIAM | 18208 | 20577 |
| 129576 | RIVERA-RIVERA, NATIVIDAD  DE JESUS | 18208 | 20577 |
| 62715 | RIVERO MENDEZ, CAROLINA | 18208 | 20577 |
| 20496 | RN PROMOTIONS & INC | 18208 | 20566 |
| 97986 | ROBLES ACEVEDO, MARIA DE LOS A | 18208 | 20577 |
| 136901 | ROBLES ALICEA, ANGEL | 18208 | 20395 |
| 154618 | ROBLES ANAYA, IDALIA | 17331 | 20577 |
| 77647 | ROBLES CHAMORRO, CARMELO | 17331 | 20577 |
| 30038-1 | ROBLES CHEVERE, MAGALY | 18208 | 20577 |
| 153973 | ROBLES COSME, ENID | 17331 | 20577 |
| 43401 | ROBLES DE LEON, GLORIA I. | 18208 | 20577 |
| 44166 | ROBLES DE LEON, MIGDALIA | 15810 | 20577 |
| 57872 | ROBLES DE LEÓN, MIGDALIA | 16860 | 20294 |
| 151330 | ROBLES FERNANDEZ, LUZ M. | 18208 | 20577 |
| 176440 | ROBLES FIGUEROA, NORMA I. | 17331 | 20577 |
| 59266 | ROBLES LARACUENTE, IRENE | 15810 | 20577 |
| 33946 | ROBLES OQUENDO, LETICIA | 17880 | 20577 |
| 147460 | ROBLES PENA, LYDIA M | 18208 | 20577 |
| 53359 | ROBLES PIZARRO, OMAR | 18208 | 20395 |
| 13933 | ROBLES RIVERA, MADELINE | 18208 | 20577 |
| 145927 | ROBLES SANTOS, ANA E. | 18208 | 20577 |
| 35755 | ROBLES SCHMIDT, ANGEL L. | 17880 | 20577 |
| 109269 | ROCA  CARILLO, EDUARDO | 17331 | 20395 |
| 48703 | ROCAFORT, LOURDES FLORES | 17880 | 20577 |
| 157901 | ROCHE AGUIRRE, EMMA IRIS | 18208 | 20577 |
| 84226 | ROCHE COSME, SORLIN | 17331 | 20577 |
| 132139 | ROCHE DOMINGUEZ, ANA M. | 18032 | 20577 |
| 146907 | ROCHE DOMINGUEZ, ANA M. | 18032 | 20577 |
| 163270 | ROCHE DOMINGUEZ, ANA M. | 18032 | 20577 |
| 163281 | ROCHE DOMINGUEZ, ANA M. | 18032 | 20577 |
| 170503-1 | ROCHE DOMINGUEZ, RAMON | 18208 | 20577 |
| 156041-1 | ROCHE GONZALES, ALTAGRACIA | 18208 | 20577 |
| 132762-1 | ROCHE GONZALEZ , ALTAGRACIA | 18208 | 20577 |
| 117417-1 | ROCHE GONZALEZ, ALTAGRACIA | 18208 | 20577 |
| 132535-1 | ROCHE GONZALEZ, ALTAGRACIA | 18208 | 20577 |
| 138373-1 | ROCHE GONZALEZ, ALTAGRACIA | 18208 | 20577 |
| 164608-1 | ROCHE GONZALEZ, ALTAGRACIA | 18208 | 20577 |
| 57976-1 | ROCHE GONZALEZ, ALTAGRACIA | 18208 | 20577 |
| 141189 | ROCHE PABON, JOSE J. | 19414 | 20577 |
| 127464 | ROCHE REYES, VANESSA I | 17331 | 20577 |
| 148038 | ROCHE REYES, VANESSA IVELISSE | 16860 | 20294 |
| 133262 | ROCHE REYES, VANESSA IVELISSE | 17331 | 20577 |
| 169334 | ROCHE, PAULA | 17331 | 20577 |
| 133387 | ROCHE-PABON, JOSE J | 19414 | 20577 |
| 111266 | RODRIGEZ ORTEGA, MIRNA | 18208 | 20577 |
| 153448 | RODRIGUEZ - MORENO, OLGA  I. | 18208 | 20577 |
| 136628 | RODRIGUEZ , LYDIA | 17880 | 20577 |
| 116135 | RODRIGUEZ ACOSTA, CARMEN J | 18208 | 20577 |
| 114755 | RODRIGUEZ ACOSTA, NEREIDA | 18032 | 20577 |
| 148117 | RODRIGUEZ ADORN, CARMEN MARITZA | 18208 | 20577 |
| 149701 | RODRIGUEZ ADORNO, CARMEN  MARITZA | 18208 | 20577 |
| 111809 | RODRIGUEZ ADORNO, CARMEN M. | 18208 | 20577 |
| 138180 | RODRIGUEZ ADORNO, CARMEN M. | 18208 | 20577 |
| 18164 | RODRIGUEZ ADORNO, ORLANDO | 15810 | 20577 |
| 131475 | RODRIGUEZ AGOSTO, ANABEL | 18208 | 20577 |
| 132137-1 | RODRIGUEZ ALBARRAN, CARMEN I. | 18208 | 20577 |
| 125739 | RODRIGUEZ ALGARIN , EDWIN | 18208 | 20577 |
| 160817 | RODRIGUEZ ALGARIN , EDWIN | 18208 | 20577 |
| 100751 | RODRIGUEZ ALVARADO, MARIA M. | 18032 | 20577 |
| 150442 | RODRIGUEZ ALVARADO, NELIDA | 18032 | 20577 |
| 62301 | RODRIGUEZ ALVARADO, NOELIA | 18208 | 20577 |
| 106281 | RODRIGUEZ ALVAREZ, IVELISSE | 18032 | 20577 |
| 122344 | RODRIGUEZ ANDINO, IRIS D. | 18208 | 20577 |
| 142607 | RODRIGUEZ APONTE, LILLIAM | 18208 | 20577 |
| 136859 | RODRIGUEZ APONTE, REINALDO | 17880 | 20577 |
| 152412 | RODRIGUEZ ARCE, HILDA LUZ | 18032 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 106117 | RODRIGUEZ ARCHILLA, MARIA  E | 18208 | 20577 |
| 57481 | RODRÍGUEZ ARGUELLES, VILMARIE | 15810 | 20577 |
| 124548 | RODRIGUEZ ARROYO, SONIA M. | 18208 | 20395 |
| 129550 | RODRIGUEZ ARROYO, TERESA | 18032 | 20577 |
| 133267 | RODRIGUEZ AVILES, LISSETTE | 18208 | 20577 |
| 50654 | RODRIGUEZ AVILES, NOLASCO | 17880 | 20577 |
| 155979 | RODRIGUEZ BAEZ, FELIX A. | 18208 | 20577 |
| 59059 | RODRIGUEZ BAEZ, NEREIDA | 18208 | 20577 |
| 72642 | RODRIGUEZ BAEZ, VIVIAN | 18208 | 20577 |
| 3583 | RODRIGUEZ BENITEZ, LUIS | 17174 | 20718 |
| 23875 | RODRIGUEZ BENITEZ, LUIS E | 18208 | 20577 |
| 34826 | RODRIGUEZ BENVENUTI, MIGUEL | 17331 | 20395 |
| 35137 | RODRIGUEZ BENVENUTTI, MIGUEL | 17880 | 20395 |
| 149683 | RODRIGUEZ BENVENUTTI, MIGUEL | 17331 | 20577 |
| 92098 | RODRIGUEZ BERMUDEZ, LUZ N. | 18208 | 20577 |
| 77736 | RODRIGUEZ BERNIER, LUISSETTE M | 15810 | 20577 |
| 35525 | RODRIGUEZ BONILLA, LUIS | 17174 | 20718 |
| 126838 | RODRIGUEZ BOYET , MAYRA  J. | 18208 | 20577 |
| 123392 | RODRIGUEZ BOYET, MAYRA J | 18208 | 20395 |
| 126285 | RODRIGUEZ BOYET, MAYRA J. | 18208 | 20395 |
| 16987 | RODRÍGUEZ BRACERO, AMADOR | 17880 | 20637 |
| 63273 | RODRIGUEZ BRUNET, ILEANA E. | 18208 | 20395 |
| 92829 | RODRIGUEZ BURGOS , MIRTA IVONNE | 18032 | 20577 |
| 80286 | RODRIGUEZ BURGOS, MIRTA IVONNE | 18208 | 20395 |
| 161129 | RODRIGUEZ CABASSE, ELADIE | 17331 | 20577 |
| 10408 | RODRIGUEZ CABRERA, LIANA T | 18032 | 20577 |
| 152985 | RODRIGUEZ CABRERA, MYRNA | 17331 | 20577 |
| 137466 | RODRIGUEZ CALDERON, JESUS M. | 17880 | 20577 |
| 44528 | RODRIGUEZ CANDELARIA, NORMA | 18208 | 20395 |
| 51596 | RODRIGUEZ CANDELARIA, NORMA | 18208 | 20395 |
| 51806 | RODRIGUEZ CANDELARIA, NORMA | 18208 | 20395 |
| 78606 | RODRIGUEZ CANDELARIA, NORMA | 18208 | 20395 |
| 14875-1 | RODRIGUEZ CANDELARIA, ZULMA I | 18208 | 20395 |
| 147729 | RODRIGUEZ CANDELARIO, RAUL A. | 17174 | 147718 |
| 129811 | RODRIGUEZ CAQUIAS, EDWIN | 18208 | 20395 |
| 54961 | RODRIGUEZ CARABALLO, EVERLIDIS | 16860 | 20294 |
| 58984 | RODRIGUEZ CARABALLO, ROSA ESTHER | 16860 | 20294 |
| 177652 | RODRIGUEZ CARDI, ENEROLIZA | 17331 | 20577 |
| 163072 | RODRIGUEZ CARDONA, WILBERTO | 18208 | 20395 |
| 113479 | RODRIGUEZ CASANOVA, ISABEL | 18032 | 20577 |
| 121650 | RODRIGUEZ CASANOVA, ISABEL | 18032 | 20577 |
| 128463 | RODRIGUEZ CASANOVA, ISABEL | 18032 | 20577 |
| 141915 | RODRIGUEZ CASANOVA, ISABEL | 18032 | 20577 |
| 121311 | RODRIGUEZ CASILLAS, MAGDALENA | 18208 | 20395 |
| 38349 | RODRIGUEZ CASTILLO, ROSA M. | 17331 | 20577 |
| 48948 | RODRIGUEZ CASTRO, MANUEL | 17880 | 20577 |
| 109614 | RODRIGUEZ CEDENO, ILEANA | 18208 | 20395 |
| 97299 | RODRIGUEZ CEDENO, JESUS | 18208 | 20395 |
| 74915 | RODRIGUEZ CEPEDA, ROSA E | 17880 | 20577 |
| 160234 | RODRIGUEZ CINTRON, CARMEN V | 18208 | 20395 |
| 90730 | RODRIGUEZ CINTRON, EVA | 17331 | 20577 |
| 25628-1 | RODRIGUEZ CINTRON, ISMAEL | 18208 | 20395 |
| 95438 | RODRIGUEZ CINTRON, JANET | 18208 | 20395 |
| 101214 | RODRIGUEZ CINTRON, MILLIETTE | 18208 | 20395 |
| 108524 | RODRIGUEZ CINTRON, MILLIETTE | 18208 | 20395 |
| 122527 | RODRIGUEZ CINTRON, MILLIETTE | 18208 | 20395 |
| 171817-1 | RODRIGUEZ CIUTROU, LUIS A. | 18208 | 20395 |
| 61961 | RODRIGUEZ COIMBRE, RAFAELA | 18032 | 20577 |
| 35672 | RODRIGUEZ COLLADO, JANIECE E. | 17331 | 20577 |
| 129247 | RODRIGUEZ COLLAZO, ELIZABETH | 18208 | 20395 |
| 152029 | RODRIGUEZ COLON , NILDA | 18032 | 20577 |
| 131824 | RODRIGUEZ COLON, ADA  I. | 18032 | 20577 |
| 119034 | RODRIGUEZ COLON, ADA I | 18032 | 20577 |
| 152796 | RODRIGUEZ COLON, ADA I | 18208 | 20395 |
| 113421 | RODRIGUEZ COLON, ADA I. | 18032 | 20577 |
| 140521 | RODRIGUEZ COLON, ADA I. | 18032 | 20577 |
| 114093 | RODRIGUEZ COLON, ANDRES | 15810 | 20577 |
| 173380 | RODRIGUEZ COLON, CARMEN ADELAIDA | 18208 | 20395 |
| 108010 | RODRIGUEZ COLON, DILFIA | 16860 | 20294 |
| 89249 | RODRIGUEZ COLON, ELIZABETH | 18208 | 20395 |
| 112665 | RODRIGUEZ COLON, ELIZABETH | 18032 | 20577 |
| 118605 | RODRIGUEZ COLON, ELIZABETH | 18032 | 20577 |
| 123851 | RODRIGUEZ COLON, ELIZABETH | 18032 | 20577 |
| 122725 | RODRIGUEZ COLON, GLADYS | 18208 | 20395 |
| 87323 | RODRIGUEZ COLON, JACQUELINE | 18208 | 20395 |
| 63882 | RODRIGUEZ COLON, JAIME | 17880 | 20577 |
| 177448 | RODRIGUEZ COLON, MARIBEL | 18208 | 20395 |
| 117196 | RODRIGUEZ COLON, NEREIDA | 18032 | 20577 |
| 118566 | RODRIGUEZ COLON, NEREIDA | 18208 | 20395 |
| 150918 | RODRIGUEZ COLON, NEREIDA | 18208 | 20395 |
| 74961 | RODRIGUEZ COLON, YAITZA | 18208 | 20395 |
| 147183 | RODRIGUEZ CORNIER , ANA  LUISA | 17331 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 83088 | RODRIGUEZ CORNIER, SARA | 17331 | 20577 |
| 135911 | RODRIGUEZ CORTES, MARIA V. | 18208 | 20395 |
| 79460 | RODRIGUEZ CRESPO, KATHYA N | 17174 | 20718 |
| 164268 | RODRIGUEZ CRUZ, ANA L. | 18032 | 20577 |
| 146444 | RODRIGUEZ CRUZ, CARMEN DOLORES | 17880 | 20577 |
| 135850 | RODRIGUEZ CRUZ, JORGE L | 17880 | 20577 |
| 160165 | RODRIGUEZ CRUZ, KATHERINE | 18208 | 20395 |
| 74742 | RODRIGUEZ CRUZ, MARIA DE LOS ANGELES | 18208 | 20395 |
| 117879 | RODRIGUEZ CRUZ, YANILDA | 18208 | 20395 |
| 82617 | RODRIGUEZ DAVID, JOORGE | 18995 | 20395 |
| 111483-1 | RODRIGUEZ DE JESUS , NELIDA | 18208 | 20395 |
| 91755 | RODRIGUEZ DE JESUS, MARIBEL ELIZA | 18208 | 20395 |
| 124203-1 | RODRIGUEZ DE JESUS, NELIDA | 18208 | 20395 |
| 129973-1 | RODRIGUEZ DE JESUS, NELIDA | 18208 | 20395 |
| 90429 | RODRIGUEZ DE JESUS, NELLIE | 18208 | 20395 |
| 137644 | RODRIGUEZ DE LEON, SONIA  I | 18032 | 20577 |
| 118621 | RODRIGUEZ DE LEON, SONIA I. | 18032 | 20577 |
| 134041 | RODRIGUEZ DEJESUS, SENAIDA | 18032 | 20577 |
| 121036 | RODRIGUEZ DELGADO, LUZ D. | 18208 | 20395 |
| 139278 | RODRIGUEZ DELGADO, MARIELIS | 18208 | 20395 |
| 68969 | RODRÍGUEZ DÍAZ, ADELAIDA | 17331 | 20577 |
| 162339 | RODRIGUEZ DIAZ, ANA ROSA | 18032 | 20395 |
| 100735 | RODRIGUEZ DIAZ, CARMEN  IRIS | 18032 | 20577 |
| 164898 | RODRIGUEZ DIAZ, MARIA  M | 18032 | 20577 |
| 104060 | RODRIGUEZ DIAZ, MARIA M. | 18032 | 20577 |
| 147380 | RODRIGUEZ DIAZ, MARIA M. | 18032 | 20577 |
| 53954 | RODRIGUEZ DIAZ, MINERVA | 15810 | 20577 |
| 82098 | RODRIGUEZ DIAZ, MYRIAM | 18032 | 20577 |
| 89299 | RODRIGUEZ DIAZ, MYRIAM | 18032 | 20577 |
| 90782 | RODRIGUEZ DIAZ, MYRIAM | 18032 | 20577 |
| 156506 | RODRIGUEZ DIAZ, MYRIAM | 18032 | 20577 |
| 99794 | RODRIGUEZ DIAZ, NEXY M. | 18032 | 20577 |
| 118009 | RODRIGUEZ DIAZ, NEXY M. | 18032 | 20577 |
| 131955 | RODRIGUEZ DIAZ, NEXY M. | 18032 | 20577 |
| 132751 | RODRIGUEZ DIAZ, NEXY M. | 18032 | 20577 |
| 71914 | RODRIGUEZ DIAZ, ROSA I. | 18208 | 20395 |
| 85500 | RODRIGUEZ DIAZ, ROSA I. | 18208 | 20395 |
| 90947 | RODRIGUEZ DIAZ, ROSA I. | 18208 | 20395 |
| 136480 | RODRIGUEZ ESTADA, MYRNA A. | 18208 | 20395 |
| 29106 | RODRIGUEZ FELICIANO, ABELARDO | 17880 | 20577 |
| 87725 | RODRIGUEZ FELICIANO, GLORIA IGNA | 18208 | 20395 |
| 97218 | RODRIGUEZ FELICIANO, MABEL | 18208 | 20395 |
| 173307 | RODRIGUEZ FERNANDEZ, JULIA BALBINA | 18208 | 20395 |
| 56978 | RODRIGUEZ FERNOS, JUAN JOSE | 17331 | 20577 |
| 152142 | RODRIGUEZ FERRER, TERESITA | 18208 | 20395 |
| 77904 | RODRIGUEZ FIGUEREO, DAPHNE | 17880 | 20577 |
| 158242 | RODRIGUEZ FIGUEROA, ALFREDO | 18208 | 20395 |
| 154445 | RODRIGUEZ FIGUEROA, ANGEL  L. | 18208 | 20395 |
| 155498 | RODRIGUEZ FIGUEROA, ANGEL L | 18208 | 20395 |
| 155342 | RODRIGUEZ FIGUEROA, ANGEL L. | 18208 | 20395 |
| 100522 | RODRIGUEZ FIGUEROA, ELIZABETH | 18208 | 20395 |
| 78293 | RODRIGUEZ FIGUEROA, JOHANNA | 18208 | 20395 |
| 174539 | RODRIGUEZ FIGUEROA, ZAIDA MABEL | 17331 | 20577 |
| 169580 | RODRIGUEZ FLORES, ALEJANDRINA | 17331 | 20395 |
| 76993 | RODRIGUEZ FLORES, BENITA  E. | 18208 | 20395 |
| 119104 | RODRIGUEZ FLORES, MARIA  A. | 18208 | 20395 |
| 60319 | RODRIGUEZ FRANCESCHI, MARTA I | 18208 | 20395 |
| 71250 | RODRIGUEZ GALLETTI, KEILA J. | 18208 | 20395 |
| 8837 | RODRIGUEZ GARCIA, JESUS | 18208 | 20566 |
| 123058 | RODRIGUEZ GARCIA, LEZETTE A. | 18208 | 20395 |
| 96890-1 | RODRIGUEZ GARCIA, WANDA E | 18208 | 20395 |
| 97126 | RODRIGUEZ GASTON , LYDIA  M | 18032 | 20577 |
| 72813 | RODRIGUEZ GEORGI, CARLOS R | 18208 | 20395 |
| 26588 | RODRIGUEZ GONZALEZ, BLANCA Y | 17331 | 20395 |
| 157352 | RODRIGUEZ GONZALEZ, CARMEN | 18208 | 20395 |
| 100236 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | 17331 | 20577 |
| 100201 | RODRIGUEZ GONZALEZ, FLOR L. | 18032 | 20577 |
| 153200 | RODRIGUEZ GONZALEZ, RAMONITA | 18032 | 20577 |
| 81647 | RODRIGUEZ GONZALEZ, WANDA I. | 18032 | 20577 |
| 170525 | RODRIGUEZ GREO, MARIA M. | 17331 | 20395 |
| 83391 | RODRIGUEZ GUTIERREZ, EDDIE | 17331 | 20577 |
| 86545 | RODRIGUEZ GUTIERRZ, EDDIE | 17880 | 20577 |
| 98750 | RODRIGUEZ GUZMAN, ANGEL | 17880 | 20577 |
| 112511 | RODRIGUEZ GUZMAN, ANGELINA | 18032 | 20577 |
| 116994 | RODRIGUEZ GUZMAN, ANGELINA | 18032 | 20577 |
| 175715 | RODRIGUEZ GUZMAN, DAVID | 17331 | 20577 |
| 139610 | RODRIGUEZ GUZMAN, JOSE ALEXIS | 17331 | 20577 |
| 142514-1 | RODRIGUEZ GUZMAN, MILAGROS | 18208 | 20395 |
| 160638 | RODRIGUEZ HERNANDEZ, EVELYN | 18208 | 20395 |
| 156355 | RODRIGUEZ HERNANDEZ, FRANCISCO | 18032 | 20577 |
| 178918 | RODRIGUEZ HERNANDEZ, GLADYS | 18208 | 20395 |
| 139069 | RODRIGUEZ HERNANDEZ, ISRAEL | 18208 | 20395 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 161370 | RODRIGUEZ HERNANDEZ, LUIS E | 18208 | 20395 |
| 148073 | RODRIGUEZ HERNANDEZ, LUIS E. | 18032 | 20577 |
| 41506-1 | RODRIGUEZ HERNANDEZ, LUZ S | 18208 | 20395 |
| 144208 | RODRIGUEZ HERNANDEZ, MARIA DE J | 18032 | 20577 |
| 51807 | RODRIGUEZ HERNANDEZ, MARIA L | 17880 | 20577 |
| 139997 | RODRIGUEZ HERNANDEZ, PEDRO | 18208 | 20395 |
| 61631 | RODRIGUEZ HERNANDEZ, VILMARY | 17880 | 20577 |
| 177682 | RODRIGUEZ HERRERA, EVELYN | 18208 | 20395 |
| 75293 | RODRIGUEZ INOSTROSA, MARIA G | 17880 | 20577 |
| 55492 | RODRIGUEZ IRIZARRY, CARMEN M. | 16860 | 20294 |
| 158686 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | 18208 | 20395 |
| 155876 | RODRIGUEZ IRIZARRY, ISRAEL | 18208 | 20395 |
| 84699 | RODRIGUEZ IRIZARRY, ROBERT | 17880 | 20577 |
| 141162 | RODRIGUEZ JIMENEZ, CANDIDA | 18032 | 20577 |
| 139369 | RODRIGUEZ JIMENEZ, CARMEN S. | 17331 | 20577 |
| 16871 | RODRIGUEZ JIMENEZ, JESUS | 17174 | 20718 |
| 86024 | RODRIGUEZ JIMENEZ, MIRIAM | 18032 | 20577 |
| 105127 | RODRIGUEZ JIMENEZ, MIRIAM | 18208 | 20395 |
| 50385 | RODRIGUEZ JUSTINIANO, MAIRA E. | 17331 | 20577 |
| 10556 | RODRÍGUEZ LAUREANO, DILIA MILAGROS | 18208 | 20395 |
| 138544 | RODRIGUEZ LAUREANO, JUDITH | 18032 | 20577 |
| 34647 | RODRIGUEZ LEBRON, DANNY | 17331 | 20577 |
| 39484 | RODRIGUEZ LEBRON, DANNY | 17880 | 20577 |
| 172096 | RODRIGUEZ LEDEE, LUZ H | 18208 | 20395 |
| 166931 | RODRIGUEZ LLAMAS, LORAINE | 18208 | 20395 |
| 166930 | RODRIGUEZ LLAMAS, LORAINE | 18208 | 20395 |
| 171451 | RODRIGUEZ LOPEZ, BRENDA J. | 18208 | 20395 |
| 113418 | RODRIGUEZ LOPEZ, ISRAEL | 18208 | 20395 |
| 125745 | RODRIGUEZ LOPEZ, NOEMI | 16860 | 20294 |
| 146983 | RODRIGUEZ LOPEZ, NOEMI | 16860 | 20294 |
| 136048 | RODRIGUEZ LOPEZ, SYLVIA | 18208 | 20395 |
| 173205 | RODRIGUEZ LOPEZ, TIANNY | 18208 | 20395 |
| 124646 | RODRIGUEZ LOPEZ, ZORAIDA | 18208 | 20395 |
| 127546 | RODRIGUEZ LOPEZ, ZORAIDA | 18208 | 20395 |
| 100481 | RODRIGUEZ LORENZO, MELISSA | 17880 | 20577 |
| 59236 | RODRÍGUEZ LOURIDO, GLORYAM | 18208 | 20395 |
| 107851 | RODRIGUEZ LUGO, ADAN A. | 18208 | 20395 |
| 178263 | RODRIGUEZ LUGO, ERNESTO | 17331 | 20577 |
| 86042 | RODRIGUEZ LUGO, LETICIA | 18032 | 20577 |
| 127625 | RODRIGUEZ LUGO, MARINELDA | 18208 | 20395 |
| 138310-1 | RODRIGUEZ LYDIA, ALVAREZ | 18208 | 20395 |
| 171978 | RODRIGUEZ LYNN, KAREN | 17331 | 20577 |
| 88118 | RODRIGUEZ MACHIN, MARITERE | 18032 | 20577 |
| 39609 | RODRIGUEZ MALDONADO, EVERLIDIS | 17174 | 20718 |
| 83194 | RODRIGUEZ MALDONADO, JAIME | 18208 | 20395 |
| 168767 | RODRIGUEZ MALDONADO, ROSELYN J. | 18208 | 20395 |
| 168778 | RODRIGUEZ MALDONADO, ROSELYN J. | 18208 | 20395 |
| 135268 | RODRIGUEZ MARRERO, GLADYS | 18208 | 20395 |
| 38627 | RODRIGUEZ MARTES, MELISA M | 15810 | 20577 |
| 34446 | RODRIGUEZ MARTES, MELISA M. | 15810 | 20577 |
| 153897 | RODRIGUEZ MARTINEZ, ANA H. | 17880 | 20577 |
| 155566 | RODRIGUEZ MARTINEZ, CARLOS | 18032 | 20577 |
| 129461 | RODRIGUEZ MARTINEZ, JANICE | 17331 | 20577 |
| 11760 | RODRIGUEZ MARTINEZ, JAVIER | 17174 | 20718 |
| 167518 | RODRIGUEZ MARTINEZ, JUAN | 17880 | 20577 |
| 49495 | RODRIGUEZ MARTINEZ, JUDITH | 18208 | 20395 |
| 47078 | RODRIGUEZ MARTÍNEZ, LISANDRA | 17331 | 20577 |
| 70034 | RODRÍGUEZ MARTÍNEZ, LOURDES | 18032 | 20577 |
| 80335 | RODRIGUEZ MARTINEZ, LOURDES | 18032 | 20577 |
| 83744 | RODRIGUEZ MARTINEZ, LOURDES | 18032 | 20577 |
| 85313 | RODRÍGUEZ MARTÍNEZ, NILDA | 18032 | 20577 |
| 69816 | RODRIGUEZ MARTINEZ, ROSA M | 17331 | 20577 |
| 122552 | RODRIGUEZ MARTINEZ, WANDA I. | 18032 | 20577 |
| 100811 | RODRIGUEZ MASSAS, NILDA LUZ | 18032 | 20577 |
| 128958 | RODRIGUEZ MASSAS, NILDA LUZ | 18032 | 20577 |
| 129277 | RODRIGUEZ MASSAS, NILDA LUZ | 18032 | 20577 |
| 138731 | RODRIGUEZ MASSAS, NILDA LUZ | 18032 | 20577 |
| 174728 | RODRIGUEZ MATEO, YELITZA A. | 18208 | 20395 |
| 78166 | RODRIGUEZ MATOS, ANA L. | 18208 | 20395 |
| 119897 | RODRIGUEZ MELENDEZ, LUZ N. | 18208 | 20395 |
| 176284 | RODRIGUEZ MELENDEZ, ZAIDA M. | 17331 | 20577 |
| 96726 | RODRIGUEZ MENDEZ, LIZBETH | 18208 | 20395 |
| 54320-1 | RODRIGUEZ MERCADO, DAMARIS | 18208 | 54320-1 |
| 171558-1 | RODRIGUEZ MERCADO, LUIS A | 18208 | 20395 |
| 84864 | RODRIGUEZ MERLO, CLARITZA | 17331 | 20577 |
| 87373 | RODRIGUEZ MERLO, SALVADOR | 18208 | 20395 |
| 88341 | RODRIGUEZ MERLO, SALVADOR | 18208 | 20395 |
| 144114 | RODRIGUEZ MOLINA, CARMEN E. | 18032 | 20577 |
| 173077-1 | RODRIGUEZ MONTALVO, WILLIAM | 18208 | 20395 |
| 83696 | RODRIGUEZ MONTANEZ, LAURA I. | 18208 | 20395 |
| 42996 | RODRIGUEZ MORALES, AIDA LIZ | 15810 | 20577 |
| 173319-1 | RODRIGUEZ MORALES, AUREA | 18208 | 20395 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 145255 | RODRIGUEZ MORALES, BIBIANA | 18208 | 20395 |
| 92401 | RODRIGUEZ MORALES, DORA | 18032 | 20577 |
| 157030 | RODRIGUEZ MORALES, JOSE A | 15810 | 20577 |
| 38088 | RODRIGUEZ MORALES, NORMA I | 17331 | 20577 |
| 123617 | RODRIGUEZ MOREIRA, ANNETTE  D. | 18208 | 20395 |
| 123384 | RODRIGUEZ MORELL, CLAUDINA | 18208 | 20395 |
| 130123 | RODRIGUEZ MORELL, CLAUDINA | 18208 | 20395 |
| 131780 | RODRIGUEZ MORELL, RINA R. | 18208 | 20395 |
| 160231 | RODRIGUEZ MORENO, OLGA I | 18208 | 20395 |
| 147957 | RODRIGUEZ MUNDO, MILDRED | 18208 | 20395 |
| 38486 | RODRIGUEZ MUNIZ, LUIS | 18208 | 20395 |
| 80559 | RODRIGUEZ MUNOZ, ANA A | 17880 | 20577 |
| 82506 | RODRIGUEZ MUNOZ, JUAN | 18208 | 20395 |
| 90031 | RODRIGUEZ MUNOZ, JUAN | 18208 | 20395 |
| 90034 | RODRIGUEZ MUNOZ, JUAN | 18208 | 20395 |
| 89922 | RODRIGUEZ MUNOZ, MARIA D. | 17880 | 20577 |
| 109970 | RODRIGUEZ MUNOZ, MARIA D. | 17331 | 20577 |
| 113985 | RODRIGUEZ MUNOZ, SIAMI | 17880 | 20577 |
| 132675 | RODRIGUEZ NADAL, ALEJANDRA | 18208 | 20395 |
| 140504 | RODRIGUEZ NADAL, ALEJANDRA | 18208 | 20577 |
| 122603 | RODRIGUEZ NAZARIO, MARIA M | 17331 | 20395 |
| 128092 | RODRIGUEZ NAZARIO, MARIA M. | 17331 | 20395 |
| 105226 | RODRIGUEZ NEGRON, CARLOS M. | 17880 | 20577 |
| 107151 | RODRIGUEZ NIEVES, NEREIDA | 17880 | 20577 |
| 115585 | RODRIGUEZ OCASIO, CARMEN DAISY | 18032 | 20577 |
| 71134 | RODRIGUEZ OJEDA, LILLIAN | 18208 | 20395 |
| 167568-1 | RODRIGUEZ OLIVERAS, DIONISIO | 18208 | 20395 |
| 161519 | RODRIGUEZ OLIVERAS, ISAIAS | 18208 | 20395 |
| 124401-1 | RODRIGUEZ OLIVERAS, MARTIN | 18208 | 20395 |
| 170084-1 | RODRIGUEZ OLIVERAZ, LYDIA E. | 18208 | 20395 |
| 11944-1 | RODRIGUEZ OLMEDA, IVETTE | 18208 | 20395 |
| 142788 | RODRIGUEZ O'NEILL, EVELYN  MILAGRES | 18208 | 20395 |
| 151899 | RODRIGUEZ O'NEILL, EVELYN M. | 18208 | 20395 |
| 152294 | RODRIGUEZ OQUENDO, CARMEN Y. | 16860 | 20294 |
| 114592 | RODRIGUEZ ORTEGA, ADALIZ | 17880 | 20577 |
| 126623 | RODRIGUEZ ORTEGA, ADALIZ | 17880 | 20577 |
| 81001 | RODRIGUEZ ORTIZ, ALBA M. | 18208 | 20395 |
| 89969 | RODRIGUEZ ORTIZ, ANA  I | 18208 | 20395 |
| 56666 | RODRIGUEZ ORTIZ, BELKIS P | 18208 | 20395 |
| 44873 | RODRIGUEZ ORTIZ, GILBERTO | 17880 | 20577 |
| 123484 | RODRIGUEZ ORTIZ, GLORIA | 18032 | 20577 |
| 5990 | RODRIGUEZ ORTIZ, ILIA I | 17880 | 20577 |
| 65332 | RODRIGUEZ ORTIZ, LUISA A | 18032 | 20577 |
| 137744 | RODRIGUEZ OSORIO, MARIA J. | 18208 | 20395 |
| 60675 | RODRIGUEZ OTERO, JUSTINA | 16860 | 20294 |
| 81772 | RODRIGUEZ PABON, RUBEN | 18208 | 20395 |
| 88287 | RODRIGUEZ PACHECO, GILBERTO | 17331 | 20577 |
| 64745 | RODRIGUEZ PACHECO, HEIDA A. | 18208 | 20395 |
| 83612 | RODRIGUEZ PACHECO, MARY L. | 17331 | 20577 |
| 57884 | RODRIGUEZ PADILLA, SHEILA M. | 18208 | 20395 |
| 164467 | RODRIGUEZ PAGAN , IBRAHIM  A. | 15810 | 20577 |
| 94719 | RODRIGUEZ PAGAN, EVELYN | 18208 | 20395 |
| 162155 | RODRIGUEZ PAGAN, MARIA ESTHER | 18208 | 20395 |
| 80049 | RODRIGUEZ PAGAN, RADAMES | 18208 | 20566 |
| 97311 | RODRIGUEZ PENALBERT, ROSA | 18208 | 20577 |
| 69165 | RODRIGUEZ PEREZ, AMARILIS | 18208 | 20577 |
| 133379 | RODRIGUEZ PEREZ, JUAN | 16860 | 20294 |
| 109304 | RODRIGUEZ PEREZ, JUAN | 15810 | 20577 |
| 132554 | RODRIGUEZ PEREZ, VILMA IVETTE | 18208 | 20395 |
| 86143 | RODRIGUEZ QUIJANO, TERESA | 18208 | 20395 |
| 123338 | RODRIGUEZ QUILES, ANA M. | 18208 | 20395 |
| 167894 | RODRIGUEZ QUILES, LOURDES | 18208 | 20395 |
| 15682 | RODRIGUEZ QUINTANA, ANGEL L | 17331 | 20577 |
| 105609 | RODRIGUEZ QUIROS , HECTOR | 18208 | 20395 |
| 6016 | RODRIGUEZ RAMIREZ, ANGEL | 18208 | 20566 |
| 110096 | RODRIGUEZ RAMIREZ, GLORIA IRIS | 18208 | 20577 |
| 57236 | RODRIGUEZ RAMIREZ, ILEANA I. | 16860 | 20294 |
| 60128 | RODRIGUEZ RAMIREZ, ILEANA I. | 16860 | 20294 |
| 177675 | RODRIGUEZ RAMOS, FLOR M | 17331 | 20577 |
| 132512 | RODRIGUEZ RAMOS, MARIA  DEL CARMEN | 18208 | 20395 |
| 119367 | RODRIGUEZ RAMOS, MILAGROS | 15810 | 20577 |
| 135581 | RODRIGUEZ RAMOS, MILAGROS | 15810 | 20577 |
| 141520 | RODRIGUEZ RAMOS, MILAGROS | 15810 | 20577 |
| 93849 | RODRIGUEZ RAMOS, MILIRSA | 18032 | 20577 |
| 38025 | RODRIGUEZ RANGEL, LUIS | 17880 | 20577 |
| 59917 | RODRIGUEZ RANGEL, LUIS ANTONIO | 17331 | 20577 |
| 96362 | RODRIGUEZ RANGEL, LUIS ANTONIO | 17331 | 20577 |
| 46982 | RODRIGUEZ REYES, NERYS | 18032 | 20577 |
| 173214 | RODRIGUEZ REYES, ZULMA Y | 18208 | 20395 |
| 132890 | RODRIGUEZ RIDRIGUEZ, CHRISTIAN O. | 18208 | 20395 |
| 71062 | RODRIGUEZ RIOS, WALTER | 18208 | 20395 |
| 96582 | RODRIGUEZ RIVAS, BRUNILDA | 18208 | 20395 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 106742 | RODRIGUEZ RIVAS, GLADYS | 18208 | 20395 |
| 63733-1 | RODRIGUEZ RIVAS, MARIA S. | 18208 | 20395 |
| 89205 | RODRIGUEZ RIVERA , ADA IRMA | 18032 | 20577 |
| 80680 | RODRIGUEZ RIVERA, ADA IRMA | 18032 | 20577 |
| 93567 | RODRIGUEZ RIVERA, ANA DELIA | 18032 | 20577 |
| 96072 | RODRIGUEZ RIVERA, ANA DELIA | 18032 | 20577 |
| 97209 | RODRIGUEZ RIVERA, ANA DELIA | 18032 | 20577 |
| 25185 | RODRIGUEZ RIVERA, BEATRIZ | 18208 | 20395 |
| 63327 | RODRIGUEZ RIVERA, BRENDA J. | 18208 | 20395 |
| 162567 | RODRIGUEZ RIVERA, DIGNA | 16860 | 20294 |
| 93884 | RODRIGUEZ RIVERA, DIGNA | 18208 | 20395 |
| 94397 | RODRIGUEZ RIVERA, DIGNA | 18208 | 20395 |
| 2039 | RODRIGUEZ RIVERA, EDWIN | 17174 | 20718 |
| 115271 | RODRIGUEZ RIVERA, JOHANNA | 17174 | 20718 |
| 36126 | RODRIGUEZ RIVERA, JOSE | 17880 | 20577 |
| 161617 | RODRIGUEZ RIVERA, LEONOR | 17880 | 20577 |
| 107055 | RODRIGUEZ RIVERA, LITZA M. | 18208 | 20577 |
| 79101 | RODRIGUEZ RIVERA, LIZBETH | 15810 | 20577 |
| 57268 | RODRIGUEZ RIVERA, MARIA I. | 18208 | 20395 |
| 109965 | RODRIGUEZ RIVERA, MAYRA DEL C | 18208 | 20395 |
| 161960 | RODRIGUEZ RIVERA, MAYRA J. | 17331 | 20577 |
| 71099 | RODRIGUEZ RIVERA, PORFIRIO | 17880 | 20577 |
| 59774 | RODRIGUEZ RIVERA, SHEARLY | 17331 | 20577 |
| 59510 | RODRIGUEZ RIVERA, YOMARA | 18208 | 20395 |
| 173243 | RODRIGUEZ RIVERA, ZYLKIA I | 18208 | 20395 |
| 5161 | RODRIGUEZ RODRIGUEZ , FREDERICK | 17331 | 20577 |
| 63618 | RODRIGUEZ RODRIGUEZ , SINDIA | 18208 | 20395 |
| 166761 | RODRIGUEZ RODRIGUEZ, ADA I. | 18032 | 20395 |
| 65933 | RODRIGUEZ RODRIGUEZ, AUREA E | 18208 | 20577 |
| 171294-1 | RODRIGUEZ RODRIGUEZ, CARLOS W. | 18208 | 20395 |
| 81630 | RODRIGUEZ RODRIGUEZ, EFRAIN | 18208 | 20395 |
| 106340 | RODRIGUEZ RODRIGUEZ, GLORIA ELSIE | 18032 | 20577 |
| 159426 | RODRIGUEZ RODRIGUEZ, GLORIMAR | 17880 | 20577 |
| 42274 | RODRIGUEZ RODRIGUEZ, JACQUELYN | 15810 | 20577 |
| 170749-1 | RODRIGUEZ RODRIGUEZ, JOSE M. | 18208 | 20395 |
| 80302 | RODRIGUEZ RODRIGUEZ, LOYDA | 18208 | 20395 |
| 69859 | RODRIGUEZ RODRIGUEZ, MARI L | 18208 | 20395 |
| 124254 | RODRIGUEZ RODRIGUEZ, MARIA S. | 17880 | 20577 |
| 106216 | RODRIGUEZ RODRIGUEZ, MARIA TERESA | 18032 | 20577 |
| 108537 | RODRIGUEZ RODRIGUEZ, MYRNA  E | 18208 | 20395 |
| 108536 | RODRIGUEZ RODRIGUEZ, MYRNA E | 18208 | 20395 |
| 92406 | RODRIGUEZ RODRIGUEZ, MYRNA E. | 18208 | 20395 |
| 118152 | RODRIGUEZ RODRIGUEZ, MYRNA E. | 18208 | 20395 |
| 121877 | RODRIGUEZ RODRIGUEZ, MYRNA E. | 18032 | 20577 |
| 103511 | RODRIGUEZ RODRIGUEZ, MYRTA | 18208 | 20395 |
| 109937 | RODRIGUEZ RODRIGUEZ, MYRTA N | 18208 | 20395 |
| 104147 | RODRIGUEZ RODRIGUEZ, MYRTA N. | 18208 | 20395 |
| 122894 | RODRIGUEZ RODRIGUEZ, ORLANDO | 17880 | 20577 |
| 47706 | RODRIGUEZ RODRIGUEZ, OSDALYS | 17880 | 20577 |
| 178864 | RODRIGUEZ RODRIGUEZ, SARA | 18208 | 20395 |
| 63109 | RODRIGUEZ RODRIGUEZ, YARISEL | 18208 | 20395 |
| 56607 | RODRIGUEZ ROJAS, AMARILYS | 18208 | 20395 |
| 117683 | RODRIGUEZ ROJAS, WALDEMAR | 18208 | 20395 |
| 121956 | RODRIGUEZ ROJAS, WALDEMAR | 18208 | 20577 |
| 122325 | RODRIGUEZ ROJAS, WALDEMAR | 18208 | 20577 |
| 123913 | RODRIGUEZ ROMAN, JOSE A | 16860 | 20294 |
| 170373 | RODRIGUEZ ROMAN, MARIA | 17331 | 20577 |
| 56249 | RODRÍGUEZ ROMERO, MAYRA E | 18208 | 20395 |
| 170853 | RODRIGUEZ ROSA, CESAR A | 16860 | 20294 |
| 170936 | RODRIGUEZ ROSA, OSCAR | 16860 | 20294 |
| 61583 | RODRÍGUEZ ROSA, YERICA | 18208 | 20395 |
| 151237 | RODRIGUEZ ROSADO, ELIZABETH | 18208 | 20395 |
| 70779 | RODRIGUEZ ROSARIO, LUZ C. | 17331 | 20577 |
| 39534 | RODRIGUEZ RUIZ, HILDA | 15810 | 20577 |
| 126578 | RODRIGUEZ RUIZ, INEABEL | 18208 | 20395 |
| 161829 | RODRIGUEZ RUIZ, INEABEL | 18208 | 20395 |
| 172421 | RODRIGUEZ RUIZ, IVELISSE | 17331 | 20577 |
| 142586 | RODRIGUEZ SABATER, SADER | 17880 | 20577 |
| 111233 | RODRIGUEZ SAEZ, NEREIDA | 18208 | 20395 |
| 70711 | RODRIGUEZ SAMBOLIN, BRENDA L | 18208 | 20577 |
| 7624 | RODRIGUEZ SANCHEZ, EDWIN | 18208 | 20395 |
| 144259 | RODRIGUEZ SANCHEZ, LILLIAM | 17880 | 20577 |
| 153583 | RODRIGUEZ SANCHEZ, LILLIAM | 17880 | 20577 |
| 39278 | RODRIGUEZ SANCHEZ, MADELINE | 17880 | 20577 |
| 65315 | RODRIGUEZ SANCHEZ, MAGALY | 18208 | 20395 |
| 68926 | RODRÍGUEZ SÁNCHEZ, MIGDA E. | 18208 | 20395 |
| 3426 | RODRIGUEZ SANTANA, SAMUEL | 17174 | 20718 |
| 111723 | RODRIGUEZ SANTIAGO, AIDA I | 18208 | 20395 |
| 37917-1 | RODRIGUEZ SANTIAGO, AURELIO | 18208 | 20395 |
| 128617 | RODRIGUEZ SANTIAGO, CARMEN | 18032 | 20577 |
| 122853 | RODRIGUEZ SANTIAGO, FABRICIANO | 17331 | 20395 |
| 146960 | RODRIGUEZ SANTIAGO, JOHANNA | 17880 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 90165 | RODRIGUEZ SANTIAGO, JOSE A | 18032 | 20577 |
| 86659 | RODRIGUEZ SANTIAGO, SAMUEL | 18032 | 20577 |
| 87258 | RODRIGUEZ SANTOS, ADA N. | 18208 | 20395 |
| 126442 | RODRIGUEZ SANTOS, ADA N. | 18208 | 20395 |
| 115597 | RODRIGUEZ SEDA, JUAN C. | 17880 | 20577 |
| 176680 | RODRIGUEZ SEPULVEDA, ANDEL | 17880 | 20577 |
| 111787 | RODRIGUEZ SERRANO, MARISOL | 18032 | 20577 |
| 178157 | RODRIGUEZ SERRANO, SAMUEL | 17880 | 20577 |
| 81099 | RODRIGUEZ SHARDENS, MARIA MONSERATE | 15810 | 20577 |
| 59873 | RODRIGUEZ SOLIS, RAFAEL | 18208 | 20566 |
| 88581 | RODRIGUEZ STEIDEL, DENISE Y | 18208 | 20395 |
| 56871 | RODRÍGUEZ SUÁREZ, DECIRÉ | 18208 | 20395 |
| 110715 | RODRIGUEZ TORRES , CECILIA | 18208 | 20395 |
| 148407 | RODRIGUEZ TORRES , CECILIA | 18032 | 20577 |
| 120872 | RODRIGUEZ TORRES, FRANCISCO | 17880 | 20577 |
| 122526 | RODRIGUEZ TORRES, GLADIMAR H. | 17880 | 20577 |
| 169701 | RODRIGUEZ TORRES, HERIBERTO | 18032 | 20577 |
| 145845-1 | RODRIGUEZ TORRES, JOSE I | 18208 | 20395 |
| 87239 | RODRIGUEZ TORRES, LUCIA | 17880 | 20577 |
| 98961 | RODRIGUEZ TORRES, LUCIA | 17880 | 20577 |
| 86404 | RODRIGUEZ TORRES, MIRIAM | 17880 | 20577 |
| 67378 | RODRIGUEZ TORRES, NAIDA | 18208 | 20395 |
| 82190 | RODRIGUEZ TORRES, NAIDA | 18208 | 20395 |
| 140334 | RODRIGUEZ TORRES, OLGA I. | 18208 | 20395 |
| 152460 | RODRIGUEZ TORRES, OLGA I. | 18208 | 20395 |
| 146416 | RODRIGUEZ VALENTIN , ARIEL | 17880 | 20577 |
| 109947 | RODRIGUEZ VALENTIN, WILLIAM | 15810 | 20577 |
| 160535 | RODRIGUEZ VARELA, FRANCES L. | 17174 | 20718 |
| 58115 | RODRIGUEZ VARGAS, YOLANDA | 18208 | 20395 |
| 126084 | RODRIGUEZ VAZQUEZ, ENRIQUE | 18208 | 20395 |
| 139181 | RODRIGUEZ VAZQUEZ, GUILLERMO E. | 18208 | 20395 |
| 147311 | RODRIGUEZ VAZQUEZ, GUILLERMO E. | 18208 | 20395 |
| 143016 | RODRIGUEZ VAZQUEZ, JAIME | 17880 | 20577 |
| 23732 | RODRIGUEZ VAZQUEZ, LUZ C | 18208 | 20395 |
| 120854 | RODRIGUEZ VEGA, MARIA C | 18208 | 20395 |
| 145155 | RODRIGUEZ VEGA, PAULINA | 18208 | 20395 |
| 102254 | RODRIGUEZ VELAZQUEZ, CESAR A | 17331 | 20577 |
| 81739 | RODRIGUEZ VELAZQUEZ, CESAR A. | 17331 | 20577 |
| 106165 | RODRIGUEZ VELAZQUEZ, ESTHER | 18032 | 20395 |
| 76588 | RODRIGUEZ VELAZQUEZ, JUAN | 15810 | 20577 |
| 45241 | RODRIGUEZ VELAZQUEZ, LILLIAN M. | 18208 | 20395 |
| 94818 | RODRIGUEZ VELEZ, ILEANA | 18208 | 20395 |
| 171103 | RODRIGUEZ VELEZ, PABLO A | 17331 | 20577 |
| 134665 | RODRIGUEZ VELEZ, SANDRA N. | 18208 | 20395 |
| 81399 | RODRIGUEZ VIRELLA, ANA D. | 18032 | 20577 |
| 158462-1 | RODRIGUEZ ZAYAZ, ANA L. | 18208 | 20395 |
| 53002 | RODRÍGUEZ, ALICIA DÍAZ | 18208 | 20395 |
| 62235 | RODRIGUEZ, CARMEN L | 18208 | 20395 |
| 176482 | RODRIGUEZ, ELVIRA BURGOS | 17331 | 20577 |
| 160788 | RODRIGUEZ, JOANNE | 18208 | 20395 |
| 828 | RODRIGUEZ, LATOYA | 17174 | 20718 |
| 34645 | RODRIGUEZ, LEANDRO | 17174 | 20718 |
| 142636 | RODRIGUEZ, LUZ A | 16860 | 20294 |
| 173223 | RODRIGUEZ, LYNNETTE COLON | 18208 | 20395 |
| 104414 | RODRIGUEZ, MARIA R. | 16860 | 20294 |
| 170595 | RODRIGUEZ, MILAGROS CORA | 17331 | 20577 |
| 57354 | RODRIGUEZ, SYLVIA ALVAREZ | 18208 | 20395 |
| 176329 | RODRIGUEZ, ZAIDA | 17331 | 20577 |
| 161560 | RODRIGUEZ-MORENO, OLGA I | 18208 | 20395 |
| 161407 | RODRIGUEZ-MORENO, OLGA I. | 18208 | 20395 |
| 125880 | RODRIGUEZ-ROSA, ROSA M. | 18208 | 20395 |
| 117363 | RODRIQUEZ BOYET, MAYRA J. | 18032 | 20577 |
| 152028 | RODRIQUEZ LACLAUSTRA, ELBA M. | 18208 | 20395 |
| 157421 | RODRIQUEZ PEREZ, ANA M | 18208 | 20395 |
| 145300 | RODRIQUEZ, JIMMY CABAN | 18208 | 20395 |
| 43853 | ROJAS CORREA, SOPHYA | 17331 | 20577 |
| 44670 | ROJAS CORREA, SOPHYA | 17880 | 20577 |
| 75438 | ROJAS CUMMINGS, NILSA A | 18208 | 20395 |
| 129671 | ROJAS FELICIANO, ENEROLIZA A. | 18208 | 20577 |
| 64323 | ROJAS RIESTRA, ELIZABETH | 18208 | 20577 |
| 2394 | ROJAS TORRES, ELIAS | 17880 | 20577 |
| 146655 | ROLDAN ALMEDA, MARGANITA ROSA | 18208 | 20577 |
| 110388 | ROLDAN ALMEDA, MARGARITA ROSA | 18208 | 20577 |
| 129758 | ROLDAN ALMEDA, MARGARITA ROSA | 18208 | 20577 |
| 125805 | ROLDAN CABRERA, JOSE A | 18208 | 20577 |
| 131377 | ROLDAN CABRERA, JOSE A. | 18208 | 20577 |
| 122731 | ROLDAN CABRERA, JOSE A. | 18208 | 20577 |
| 126189 | ROLDAN CABRERA, JOSE A. | 18208 | 20577 |
| 128876 | ROLDAN CABRERA, JOSE A. | 18208 | 20577 |
| 102158 | ROLDAN QUINONES, LYDIA M. | 17331 | 20577 |
| 162205 | ROLDAN TRINIDAD, MARIA TERESA | 17880 | 20577 |
| 175492 | ROLON COLON, JANNISSE M. | 18208 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 89833 | ROLON COSME, FRANCISCA | 16860 | 20294 |
| 107206 | ROLON MONTIJO, WANDA | 18208 | 20577 |
| 69944 | ROLON PEREZ, BETZAIDA | 18208 | 20395 |
| 89043 | ROLON RODRIGUEZ, EDGARDO | 17174 | 20718 |
| 15553 | ROMA REALTY CORP | 18208 | 20566 |
| 143990 | ROMAN ALVARADO, MARIA ISABEL | 18208 | 20577 |
| 91086 | ROMAN ARBELO , AIDA E. | 18208 | 20577 |
| 100738 | ROMAN ARBELO, ANA M. | 18208 | 20577 |
| 75058 | ROMÁN CARRERO, EITON | 18208 | 20577 |
| 110119 | ROMAN CHIMELIS, PEDRO | 18208 | 20577 |
| 38207 | ROMAN DELERME, JANETTE | 18208 | 20577 |
| 71502 | ROMAN DIAZ, LUZ M | 18208 | 20577 |
| 104874 | ROMAN FERRAO, JOSEFA | 18208 | 20577 |
| 115095 | ROMAN GONZALEZ, MEDALIA | 18208 | 20577 |
| 131255 | ROMAN GONZALEZ, MEDALIA | 18208 | 20577 |
| 133702 | ROMAN GONZALEZ, MEDALIA | 18208 | 20577 |
| 69455 | ROMAN HERNANDEZ, MARY | 16860 | 20294 |
| 170904 | ROMAN HUERTAS, DIEGO | 17331 | 20577 |
| 153738 | ROMAN LOPEZ, ADA M. | 18208 | 20577 |
| 54820 | ROMAN LOPEZ, ADA MARITZA | 18995 | 20395 |
| 64944 | ROMAN LUGO, CARMEN  J. | 18208 | 20577 |
| 85696 | ROMAN LUGO, CARMEN J. | 18208 | 20577 |
| 120124 | ROMÁN MARTILLA, VERÓNICA MABEL | 18208 | 20577 |
| 69036 | ROMÁN MARTÍNEZ, MILAGROS | 18032 | 20577 |
| 119207 | ROMAN MARTINEZ, WANDA I. | 18208 | 20577 |
| 97933 | ROMAN MEDINA, SAUL | 16860 | 20294 |
| 173184 | ROMAN MORALES, JOSE D | 18208 | 20577 |
| 140291 | ROMAN MORALES, MARTA JULIA | 15810 | 20577 |
| 139065 | ROMAN MUNOZ, MIGDALIA | 18208 | 20577 |
| 140081 | ROMAN MUNOZ, MIGDALIA | 18208 | 20577 |
| 178160 | ROMAN NIEVES, MARITZA | 17880 | 20577 |
| 74265 | ROMÁN PÉREZ, GLORIA M. | 18032 | 20577 |
| 77553 | ROMAN RIVERA, HAYDEE | 16860 | 20294 |
| 143154 | ROMAN RIVERA, JOSE DOMINGO | 18208 | 20577 |
| 86669 | ROMAN ROSADO, BETZAIDA | 18208 | 20577 |
| 112260 | ROMAN ROSADO, EVA A. | 18208 | 20577 |
| 121513 | ROMAN SALAMAN , LUZ  C. | 18208 | 20577 |
| 105839 | ROMAN TORRES, IVELISSE | 18208 | 20395 |
| 77518 | ROMÁN, MILDRED | 18032 | 20577 |
| 171577 | ROMAN, SANTIAGO  ORTIZ | 17331 | 20577 |
| 55689 | ROMEO FELICIANO, LOURDES M | 18208 | 20577 |
| 159775 | ROMERO AGUIRRE, AIDA | 17880 | 20577 |
| 106637 | ROMERO BAERGA, ROBERTO | 18208 | 20577 |
| 71432 | ROMERO FELICIANO, LOURDES M. | 18208 | 20577 |
| 92916 | ROMERO GONZALEZ, CARLOS | 15810 | 20577 |
| 131698 | ROMERO GONZALEZ, DIXIANA | 17331 | 20577 |
| 104776 | ROMERO GONZALEZ, ROSAEL | 18208 | 20577 |
| 130742 | ROMERO GONZALEZ, ROSAEL | 18208 | 20577 |
| 161154 | ROMERO LOPEZ, JOSE A. | 18208 | 20577 |
| 137788 | ROMERO NIEVES, ANA E. | 18208 | 20577 |
| 112909 | ROMERO PIZARRO, ELBA I | 18208 | 20577 |
| 144844 | ROMERO PIZARRO, ELBA I. | 18208 | 20395 |
| 80354 | ROMERO RAMOS, ANGEL L | 17331 | 20577 |
| 170076-1 | ROMERO RIVERA, EVELYN | 18208 | 20577 |
| 148301 | ROMERO ROSORIO, MYRIAM | 18208 | 20577 |
| 76273 | ROMERO SANCHEZ, AIXA M. | 16860 | 20294 |
| 76292 | ROMERO SANCHEZ, AIXA M. | 17331 | 20577 |
| 96015 | ROMERO SANCHEZ, AIXA M. | 18208 | 20577 |
| 141281 | ROMERO SANCHEZ, AIXA M. | 17331 | 20577 |
| 51993 | ROMERO VALENTIN, CONSTANCE | 18208 | 20577 |
| 113516 | ROMERO VALENTIN, CONSTANCE | 18208 | 20577 |
| 115053 | ROMERO VALENTIN, CONSTANCE | 18208 | 20577 |
| 115333 | ROMERO VALENTIN, CONSTANCE | 18208 | 20577 |
| 115366 | ROMERO VALENTIN, CONSTANCE | 18208 | 20577 |
| 79730 | RONDINELLY MONTANEZ, YOLANDA | 18208 | 20577 |
| 100507 | RONDON COSME, MILDRED | 18208 | 20577 |
| 175845 | RONDON RIOS, FERDINAND | 17331 | 20577 |
| 126152 | ROQUE DE JESUS, ISMAEL | 17174 | 20718 |
| 108734 | ROQUE ORTIZ, ANGEL | 16860 | 20294 |
| 27200 | ROQUE, JORGE | 17174 | 20718 |
| 37743 | ROSA ACOSTA, TAMARA | 18208 | 20395 |
| 57610 | ROSA BENIQUEZ, IRIS D | 15810 | 20577 |
| 8279 | ROSA BRAVO, SAIRA | 15810 | 20577 |
| 88220 | ROSA CORREA, MARIA DEL C. | 17174 | 20718 |
| 18772 | ROSA CRUZ, CECILIA | 17880 | 20577 |
| 116171 | ROSA FIGUEROA, TOMAS | 17331 | 20577 |
| 31110 | ROSA GARCIA, BRENDA | 17331 | 20577 |
| 136588 | ROSA GARCIA, SONIA | 16860 | 20294 |
| 141534 | ROSA GARCIA, SONIA | 18208 | 20577 |
| 123656 | ROSA GONZALEZ, ENID | 16860 | 20294 |
| 123744 | ROSA GONZALEZ, ENID | 16860 | 20294 |
| 123763 | ROSA GONZALEZ, ENID | 16860 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 126043 | ROSA GONZALEZ, ENID | 16860 | 20294 |
| 171930 | ROSA HERNANDEZ, MARITZA | 17331 | 20577 |
| 118638 | ROSA LEON, ELVIA B. | 17880 | 20577 |
| 45951 | ROSA MATOS, GLENDA Z | 16860 | 20294 |
| 114896-1 | ROSA MAYSONET, MARIA D. | 18208 | 20577 |
| 59723 | ROSA MINSAL, FERNANDO LUIS | 17880 | 20577 |
| 16479 | ROSA OCASIO, MELVIN | 17880 | 20577 |
| 13039 | ROSA RAMOS, RAMON | 15810 | 20577 |
| 18374 | ROSA RIVERA, JUAN CARLOS | 17174 | 20718 |
| 90917 | ROSA SANTANA, ANTONIA | 18208 | 20577 |
| 110978 | ROSA SANTANA, ANTONIA | 18208 | 20577 |
| 113074 | ROSA SANTANA, ANTONIA | 18208 | 20577 |
| 113747 | ROSA SANTANA, ANTONIA | 18208 | 20577 |
| 116921 | ROSA SANTANA, ANTONIA | 18208 | 20577 |
| 118162 | ROSA SANTANA, ANTONIA | 18208 | 20577 |
| 178658 | ROSA SANTIAGO, ANA M. | 18208 | 20577 |
| 174189 | ROSA TORRES, EULOGIO | 17880 | 20577 |
| 51602 | ROSA VALENTIN, JULISSA | 15810 | 20577 |
| 88887 | ROSADO , JASMINE | 18208 | 20577 |
| 70293 | ROSADO AIXA, VEGA | 18032 | 20395 |
| 179368 | ROSADO CASERES, OLGA I. | 18208 | 20577 |
| 145669 | ROSADO COLON, ULDA RUTH | 18208 | 20577 |
| 171832-1 | ROSADO CRUZ, GERARDO | 18995 | 20395 |
| 90697 | ROSADO DE JESUS, WILFREDO | 17174 | 20718 |
| 152124 | ROSADO DIAZ, NORMA L. | 16860 | 20294 |
| 170109 | ROSADO GONZALEZ, ANTONIO | 16860 | 20294 |
| 64009 | ROSADO GONZALEZ, FELIX  S | 16860 | 20294 |
| 87750 | ROSADO GREEN, JANICE MARIE | 18208 | 20577 |
| 146511 | ROSADO GUZMAN, MARIA DE LOS ANGELES | 18208 | 20577 |
| 144535 | ROSADO LAMBARRI, IMELDA R. | 18208 | 20395 |
| 171731 | ROSADO LAMBOY, JULIO | 17331 | 20577 |
| 56760 | ROSADO LOZANO, JANET | 18032 | 20577 |
| 60954 | ROSADO MALDONADO, AMARYLIS | 16860 | 20294 |
| 93596 | ROSADO MARTINEZ, CARMEN L | 17331 | 20577 |
| 76179 | ROSADO MARTINEZ, LUZ ELENA | 18208 | 20577 |
| 103918 | ROSADO MORA, OLGA E. | 18032 | 20577 |
| 70586 | ROSADO MORALES, ARACELIS | 18208 | 20577 |
| 116713 | ROSADO MORALES, DALVIN | 18208 | 20395 |
| 46715 | ROSADO MUNIZ, SONIA | 18208 | 20637 |
| 53962 | ROSADO MUNIZ, SONIA | 18208 | 20395 |
| 54458 | ROSADO MUNIZ, SONIA | 18208 | 20395 |
| 161842 | ROSADO NEGRON, ELVIN F. | 17880 | 20577 |
| 81157 | ROSADO PEREZ, NYDIA IVETTE | 17880 | 20577 |
| 145385 | ROSADO REYES, MIRIAM | 18208 | 20577 |
| 107985 | ROSADO RIVERA, EDNA | 18208 | 20577 |
| 155525 | ROSADO RIVERA, JESSICA | 18208 | 20577 |
| 160831 | ROSADO RIVERA, JESSICA I. | 18208 | 20577 |
| 141450 | ROSADO RIVERA, JUANA | 18208 | 20577 |
| 148295 | ROSADO RIVERA, JUDITH | 17880 | 20577 |
| 113850 | ROSADO RIVERA, LUCILA | 17331 | 20577 |
| 53656 | ROSADO RIVERA, MIGDALIA | 18208 | 20577 |
| 56150 | ROSADO RODRIGUEZ, CARMEN | 17880 | 20577 |
| 97831 | ROSADO RODRIGUEZ, IRVING | 18208 | 20577 |
| 142703 | ROSADO RODRIGUEZ, IRVING | 18208 | 20577 |
| 145846 | ROSADO RODRIGUEZ, IRVING | 18208 | 20577 |
| 150658 | ROSADO RODRIGUEZ, IRVING | 18208 | 20577 |
| 165256 | ROSADO RODRIGUEZ, IRVING | 18208 | 20577 |
| 135205 | ROSADO RODRIGUEZ, JOSE  A | 18208 | 20577 |
| 119455 | ROSADO RODRIGUEZ, LUIS MANUEL | 16860 | 20294 |
| 98862 | ROSADO RODRIQUEZ, IRVING | 18208 | 20577 |
| 44402 | ROSADO ROJAS, IRIS | 18208 | 20577 |
| 52545 | ROSADO SANTANA, CYNTHIA | 15810 | 20577 |
| 141175 | ROSADO SANTIAGO, MARIA | 18208 | 20577 |
| 58659 | ROSADO SANTOS, MARANGELY | 18208 | 20577 |
| 65074 | ROSADO SOTO, MARIA VERONICA | 18208 | 20577 |
| 62410 | ROSADO SOTO, ROSALINA | 18208 | 20577 |
| 74848 | ROSADO TORRES, EDWIN | 17880 | 20577 |
| 129768 | ROSADO VEGA, IRIS JANET | 17331 | 20577 |
| 62152 | ROSADO, JASMINE | 18208 | 20577 |
| 58558 | ROSADO, JOHANNA | 18208 | 20577 |
| 50746 | ROSADO, NYDIA YEJO | 15810 | 20577 |
| 167449 | ROSARIO ANGUEIRA, VIVIAN | 17331 | 20577 |
| 4031 | ROSARIO COLON, FRANCISCO | 18208 | 20566 |
| 137309 | ROSARIO CRESPO, EDWIN | 17880 | 20577 |
| 94722 | ROSARIO DIAZ, MIGUEL A. | 17331 | 20577 |
| 121156 | ROSARIO DORTA, MARIBEL | 18208 | 20577 |
| 155842 | ROSARIO FERNANDEZ, MIRIAM | 18208 | 20577 |
| 117750 | ROSARIO GERENA, LOURDES M. | 18208 | 20577 |
| 61831 | ROSARIO GONZALEZ, SAMARY M | 17331 | 20577 |
| 117393 | ROSARIO KUILAN, VICTORIA | 18208 | 20577 |
| 145803 | ROSARIO LOPEZ, AMILDA L. | 17880 | 20577 |
| 100374 | ROSARIO LOPEZ, EMILSIE I | 18208 | 20577 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 89270 | ROSARIO MALDONADO, ELLEN J. | 17331 | 20577 |
| 23778 | ROSARIO MALDONADO, OLGA | 16860 | 20294 |
| 67847 | ROSARIO MARTINEZ, CARMEN | 18208 | 20577 |
| 54851 | ROSARIO MATOS, ZORAIDA | 15810 | 20577 |
| 175399 | ROSARIO MELENDEZ, ROSANELL | 18208 | 20566 |
| 175399-1 | ROSARIO MELENDEZ, ROSANELL | 18208 | 20577 |
| 117527 | ROSARIO MENDEZ, NIDSA M. | 18208 | 20577 |
| 78688 | ROSARIO MORALES, JANIS  DEL | 18208 | 20577 |
| 114722 | ROSARIO NEGRON, MARIA DE LOS A | 18208 | 20577 |
| 130955 | ROSARIO NEGRON, MARIA DE LOS A. | 18208 | 20577 |
| 65576 | ROSARIO ORTIZ, LUZ L. | 18208 | 20577 |
| 26842 | ROSARIO OSORIO, LUZ D | 17880 | 20395 |
| 95122 | ROSARIO PEREZ, CARMEN ROSA | 17880 | 20577 |
| 96539 | ROSARIO PEREZ, CARMEN ROSA | 17880 | 20577 |
| 71732 | ROSARIO PÉREZ, WANDA  I. | 18208 | 20577 |
| 41922 | ROSARIO RAMIREZ, EDGARDO E | 17880 | 20577 |
| 67077-1 | ROSARIO RAMOS, EDDA I | 18208 | 20577 |
| 54436 | ROSARIO RAMOS, MARIA E | 18208 | 20577 |
| 169826 | ROSARIO RAMOS, RUTH E. | 18032 | 20577 |
| 70127 | ROSARIO REYES, SYLVIA | 16860 | 20294 |
| 25101 | ROSARIO RIVERA, BENITO | 17880 | 20577 |
| 54925 | ROSARIO RODRIGUEZ , ADALIZ | 17174 | 20718 |
| 76526 | ROSARIO RODRÍGUEZ, DIGNA | 16860 | 20294 |
| 113774 | ROSARIO RODRIGUEZ, EVELYN | 18208 | 20577 |
| 52419 | ROSARIO SANTIAGO, CLARIBEL ENID | 18208 | 20577 |
| 53546 | ROSARIO SANTIAGO, CLARIBEL ENID | 18208 | 20577 |
| 56634 | ROSARIO SANTIAGO, CLARIBEL ENID | 18208 | 20577 |
| 33037-1 | ROSARIO TORRES, OLGA  N | 18208 | 20577 |
| 113073 | ROSARIO VAZQUEZ, CAMELIA | 18208 | 20577 |
| 103438 | ROSARIO VILLEGAS, RAMON | 18208 | 20577 |
| 74860 | ROSARIO, AMNERIS VELEZ | 18208 | 20577 |
| 152978 | ROSA-RIVERA, MELVIN  E. | 18032 | 20577 |
| 114982 | ROSA-RIVERA, MELVIN E. | 18032 | 20577 |
| 122895 | ROSA-RIVERA, MELVIN E. | 18032 | 20577 |
| 158661 | ROSA-RIVERA, MELVIN E. | 18032 | 20577 |
| 169336 | ROSAS PRATTS, LUIS A. | 17880 | 20577 |
| 169347 | ROSAS PRATTS, LUIS A. | 17880 | 20577 |
| 46293 | ROSAS RODRIGUEZ, ANDRES | 17331 | 20577 |
| 88211 | ROSAS SANCHEZ, JEANNETTE | 16860 | 20294 |
| 84294 | RSM LAW OFFICE, PSC | 18208 | 20566 |
| 136172 | RUBILDO ROSA, MIGUEL A. | 18208 | 20577 |
| 127294 | RUDY LOPEZ MARTINEZ, DECEASED | 17331 | 20577 |
| 110593 | RUDY LOPEZ MARTINEZ,(DECEASED) | 17331 | 20577 |
| 114214 | RUIZ ALICEA, YENITZA | 16860 | 20294 |
| 43986 | RUIZ APONTE, AUREA L | 16860 | 20294 |
| 64506 | RUIZ ASPRILLA, JUAN | 16860 | 20294 |
| 136084 | RUIZ BADEA, ANA  G | 17880 | 20577 |
| 117435 | RUIZ BADEA, ANA  G. | 17880 | 20577 |
| 118954 | RUIZ BADEA, ANA G | 17880 | 20577 |
| 119939 | RUIZ BADEA, ANA G. | 17880 | 20577 |
| 136602 | RUIZ BADEA, ANA G. | 17880 | 20577 |
| 92692 | RUIZ CASTILLO, GLORIA MARIA | 18032 | 20577 |
| 104819 | RUIZ CASTILLO, GLORIA MARIA | 18032 | 20577 |
| 110659 | RUIZ CASTILLO, GLORIA MARIA | 18032 | 20577 |
| 113773 | RUIZ CASTILLO, GLORIA MARIA | 18032 | 20577 |
| 37860 | RUIZ CASTRO, PEDRO | 17174 | 20718 |
| 71282 | RUIZ CHAPARRO, JUAN | 18208 | 20577 |
| 126320 | RUIZ CORDERO, AMARYLIS | 18032 | 20577 |
| 119119 | RUIZ DE LA CRUZ, MYRNA I. | 18208 | 20577 |
| 45433 | RUIZ DEL TORO, MARTIN | 16860 | 20294 |
| 127336 | RUIZ DENIZARD, MICHELLE | 18032 | 20577 |
| 72871 | RUIZ ELLIS, ANGEL  R | 17331 | 20577 |
| 122630 | RUIZ FALLECIDO, ANDRES MORENO | 17331 | 20577 |
| 165610 | RUIZ FIGUEROA, JOSE R | 18032 | 20577 |
| 161298 | RUIZ GERENA, NOEMI | 18208 | 20577 |
| 58399 | RUIZ GERENA, SUCESION ANTONIA | 17880 | 20577 |
| 133833 | RUIZ GONZALEZ , PETRA N | 18208 | 20395 |
| 136326 | RUIZ HERNANDEZ, NILSA | 18208 | 20577 |
| 82360 | RUIZ IRIZARRY, KATYUSKA | 18208 | 20395 |
| 156261 | RUIZ IRIZARRY, MIGUEL A. | 17331 | 20577 |
| 160774 | RUIZ LEBRON, JAIME A | 16860 | 20294 |
| 92014 | RUIZ MARTINEZ, JOEL  R | 17331 | 20577 |
| 35941 | RUIZ MERCADO, MARICELLI | 17880 | 20577 |
| 87834 | RUIZ MIRANDA, IVETTE | 18208 | 20577 |
| 108037 | RUIZ MORALES, MILDRED | 18208 | 20395 |
| 106241 | RUIZ MUNIZ, DORIS N. | 18208 | 20577 |
| 69755 | RUIZ NIEVES, RAMONA  M | 16860 | 20294 |
| 160252 | RUIZ ORTIZ, MAGDA I | 18208 | 20577 |
| 73549 | RUIZ OTERO, ELIZABETH | 18208 | 20577 |
| 122223 | RUIZ PEREZ, CELIDA | 18208 | 20577 |
| 113935 | RUIZ PEREZ, MARGIE | 18032 | 20577 |
| 21746 | RUIZ QUINTANA, MERCEDES | 16860 | 20294 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 32898 | RUIZ QUINTANA, MERCEDES | 16860 | 20294 |
| 66620 | RUIZ RIVAS, ANNELISE | 18208 | 20577 |
| 136874 | RUIZ RIVERA, CARMEN M. | 16860 | 20294 |
| 156351 | RUIZ RIVERA, CARMEN M. | 16860 | 20294 |
| 106544 | RUIZ RIVERA, CARMEN M. | 15810 | 20577 |
| 108152 | RUIZ RIVERA, CARMEN M. | 15810 | 20577 |
| 171060 | RUIZ RODRIGUEZ, WILLIAM | 17331 | 20577 |
| 151628 | RUIZ ROSADO, NORMA L. | 16860 | 20294 |
| 67823 | RUIZ SOLA, ISAAC | 15810 | 20577 |
| 49820 | RUIZ TORRES, MARIBELLE | 16860 | 20294 |
| 60261 | RUIZ TORRES, MARIBELLE | 16860 | 20294 |
| 49365 | RUIZ TORRES, MARIBELLE | 15810 | 20577 |
| 159582 | RUPERTO MERCADO, LUCECITA | 18208 | 20577 |
| 147075 | SAEZ GALINDO, RAUL | 18208 | 20566 |
| 44270 | SAEZ HERNANDEZ, ONELIA | 16860 | 20294 |
| 80910 | SAEZ HERNANDEZ, ONELIA | 15810 | 20577 |
| 90623 | SAEZ HERNANDEZ, ONELIA | 15810 | 20636 |
| 31070 | SAEZ RODRIGUEZ, GLORYMAR | 17331 | 20636 |
| 159179 | SAEZ SAEZ, RUTH R | 16860 | 20294 |
| 90543 | SAEZ TORRES, CARMEN M | 18208 | 20636 |
| 63676 | SAEZ, NORMA  COLON | 18208 | 20636 |
| 81124 | SAGLADO BAEZ, ZULEIDA | 18208 | 20636 |
| 148030 | SALAMAN COLON, EDGAR | 18208 | 20636 |
| 98072 | SALAS SOTO, ROSA E | 18208 | 20636 |
| 167101 | SALAZAR GONZALEZ, ERMELINDA | 17174 | 20718 |
| 110274 | SALGADO HERRERA, WANDA | 18208 | 20636 |
| 60738 | SALINAS SANTIAGO, GUALBERTO | 15810 | 20294 |
| 70757 | SALVA RODRIGUEZ, YADIRA | 18208 | 20636 |
| 39383 | SALVÁ RODRÍGUEZ, YADIRA | 18208 | 20636 |
| 38668 | SALVA RODRIGUEZ, YAMARA | 18208 | 20636 |
| 351 | SALVADOR ROVIRA RODRIGUEZ ATTORNEYS AT LAW | 18208 | 20566 |
| 127993 | SAMPOLL CORREA, FRANKLYN | 18208 | 20636 |
| 134015 | SAN MIGUEL TORRES, ELSA | 18208 | 20636 |
| 124108 | SANABRIA BAERGA, LISANDRA | 18208 | 20636 |
| 116060 | SANABRIA FIGUEROA, HARRY L. | 18208 | 20566 |
| 165259 | SANABRIA ORTIZ, MARIA  DE LOURDES | 18032 | 20636 |
| 110744 | SANABRIA RIVERA, ANGELA | 15810 | 20636 |
| 151157 | SANABRIA RODRIGUEZ, AIDA | 16860 | 20294 |
| 75284 | SANABRIA SCHLAFER, SHEYLA I. | 18208 | 20636 |
| 79241 | SANABRIA SCHLAFER, SHEYLA I. | 18208 | 20636 |
| 82371 | SANABRIA SCHLAFER, SHEYLA I. | 18208 | 20636 |
| 83023 | SANABRIA SCHLAFER, SHEYLA I. | 18208 | 20636 |
| 14170 | SANCHEZ ACOSTA, ERNESTO H | 17331 | 20636 |
| 113025 | SANCHEZ ACOSTA, ERNESTO H. | 17880 | 20636 |
| 147929 | SANCHEZ BARRERAS, JORGE IVAN | 17880 | 20636 |
| 5855 | SANCHEZ BONILLA, MARILYN | 18208 | 20636 |
| 101709 | SANCHEZ BRUNO, ROSA M. | 18032 | 20636 |
| 58340 | SANCHEZ CARABALLO, MABEL | 18208 | 20636 |
| 166033 | SANCHEZ CARABALLO, MABEL | 17331 | 20636 |
| 3781 | SANCHEZ CARINO, IRMA N | 17880 | 20636 |
| 13117 | SANCHEZ CARRILLO, YAIZA N. | 17331 | 20636 |
| 93813 | SANCHEZ CASTRO, BRUNILDA | 18208 | 20636 |
| 173212 | SANCHEZ CLAVELL, ROCIO | 18208 | 20636 |
| 158380 | SANCHEZ COLLAZO, SAMUEL  E. | 18208 | 20636 |
| 96077 | SANCHEZ COLON, SANDRA | 16860 | 20294 |
| 146223 | SANCHEZ CORDERO, PABLO | 18032 | 20636 |
| 178408 | SANCHEZ COSME, MILAGROS | 17331 | 20636 |
| 61121 | SANCHEZ CRUZ, IRIS | 18208 | 20636 |
| 62913 | SANCHEZ CURBELO, IDA | 16860 | 20294 |
| 101855 | SANCHEZ DE JESUS, ELSA | 18208 | 20636 |
| 173157 | SANCHEZ DE JESUS, ARMANDO | 17331 | 20636 |
| 1818 | SANCHEZ FLORES, JOSE E | 17880 | 20395 |
| 172089 | SANCHEZ GARCIA , GILBERTO | 18032 | 20636 |
| 89907 | SANCHEZ GARCIA, NORMA IRIS | 18032 | 20636 |
| 16714 | SANCHEZ GONZALEZ, JOSE | 18208 | 20566 |
| 95482 | SANCHEZ GONZALEZ, SAMUEL | 17880 | 20636 |
| 116529 | SANCHEZ GRACIA, EDUARDO | 16860 | 20294 |
| 96612 | SANCHEZ HERNANDEZ, DANIEL | 18208 | 20636 |
| 63501 | SANCHEZ IRIZARRY, AIDA | 16860 | 20294 |
| 63853 | SÁNCHEZ IRIZARRY, AIDA | 16860 | 20294 |
| 163079 | SANCHEZ JIMENEZ, MARTA I. | 17880 | 20636 |
| 159788 | SANCHEZ JIMENEZ, MIRELLA | 18208 | 20636 |
| 80554 | SANCHEZ MARCANO, LILLIAM | 15810 | 20636 |
| 142878 | SANCHEZ MARCHAND, CARMEN GLORIA | 18208 | 20636 |
| 165136 | SANCHEZ MARCHAND, CARMEN GLORIA | 18208 | 20636 |
| 57329 | SANCHEZ MASCARO, MARIA LUISA | 18208 | 20636 |
| 145292 | SANCHEZ MASSAS, BLANCA L. | 18208 | 20636 |
| 129869 | SANCHEZ MELENDEZ, YANISSE | 18208 | 20636 |
| 6662 | SANCHEZ MERCADO, RUBEN | 18208 | 20636 |
| 96209 | SANCHEZ MIGDALIA, RIVERA E | 18208 | 20636 |
| 133441 | SANCHEZ MORALES, MILTON | 18208 | 20636 |
| 131979 | SANCHEZ NIEVES, EVAIDA | 18208 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 62350 | SANCHEZ OLIVERAS, ANNETTE | 16860 | 20294 |
| 41955 | SÁNCHEZ OLIVERAS, MAYRA E. | 16860 | 20294 |
| 99127 | SANCHEZ OLIVO, ANA E. | 16860 | 20294 |
| 153277 | SANCHEZ OLMO, ANA M. | 18208 | 20636 |
| 178345 | SANCHEZ ORTIZ, MANUEL | 17880 | 20636 |
| 87808 | SÁNCHEZ ORTIZ, MARILITZA | 18208 | 20636 |
| 168843 | SANCHEZ ORTIZ, RAMON | 15823 | 20636 |
| 73955 | SÁNCHEZ PAGÁN, ARLENE | 18032 | 20636 |
| 170483 | SANCHEZ PEREZ, ISRAEL | 17331 | 20636 |
| 169991 | SANCHEZ QUINONES, MARIA M. | 17331 | 20636 |
| 150059-1 | SANCHEZ RAMIREZ, JEIDY | 18208 | 20636 |
| 138302 | SANCHEZ RESTO, NELIDA | 17880 | 20636 |
| 54159 | SÁNCHEZ REYES, BRENDA L. | 18032 | 20636 |
| 175712 | SANCHEZ RIVERA, ENOELIA | 18208 | 20636 |
| 44733 | SANCHEZ RODRIGUEZ, CARMEN M | 18032 | 20636 |
| 77944 | SANCHEZ ROSADO, FLOR M. | 18208 | 20636 |
| 118367 | SANCHEZ SANCHEZ , MARIA  N | 17880 | 20636 |
| 108910 | SANCHEZ SANCHEZ, MARIA N. | 17880 | 20636 |
| 152747 | SANCHEZ SANCHEZ, MARIA N. | 17880 | 20636 |
| 133937 | SANCHEZ SANCHEZ, MARIA NELLY | 17880 | 20636 |
| 138070 | SANCHEZ SANCHEZ, MARIA NELLY | 17880 | 20636 |
| 155336 | SANCHEZ SANCHEZ, MARIA NELLY | 17880 | 20636 |
| 95895 | SÁNCHEZ SANTIAGO, DAMARIS | 18208 | 20636 |
| 94710 | SÁNCHEZ SOTO, CÁNDIDA  ROSA | 18208 | 20636 |
| 149120 | SANCHEZ SOTO, CANDIDA ROSA | 18208 | 20636 |
| 30671 | SANCHEZ SOULTAIRE, IVELISSE | 17174 | 20718 |
| 106909 | SANCHEZ TOLEDO, ENEIDA | 17331 | 20636 |
| 55611 | SANCHEZ TORRES, JOSE R. | 18208 | 20395 |
| 68722 | SÁNCHEZ TORRES, LUZ M. | 18032 | 20636 |
| 53838 | SANCHEZ VAZQUEZ, IRMA | 18208 | 20636 |
| 91647 | SANCHEZ VEGA, NILDA L | 16860 | 20294 |
| 96505 | SANCHEZ VEGA, NILDA L | 16860 | 20294 |
| 102996 | SANCHEZ VEGA, NILDA L. | 18208 | 20636 |
| 104690 | SANCHEZ VEGA, NILDA L. | 18032 | 20636 |
| 106118 | SANCHEZ VEGA, NILDA L. | 18032 | 20636 |
| 122371 | SANCHEZ VEGA, NILDA L. | 18032 | 20636 |
| 130860 | SANCHEZ VELEZ, MAYRA T. | 16860 | 20294 |
| 169954 | SANCHEZ VIVES, MILAGROS | 18032 | 20636 |
| 73363 | SANCHEZ, BRUNILDA | 18208 | 20636 |
| 167077 | SANCHEZ, HECTOR | 17174 | 20718 |
| 94431 | SANCHEZ, NORMA I. | 18208 | 20636 |
| 102792 | SÁNCHEZ, NORMA I. | 18208 | 20636 |
| 68978 | SANCHEZ, ZOEDYMARIE | 16860 | 20294 |
| 42676 | SANDOZ RODRIGUEZ, LISANDRA | 18208 | 20636 |
| 58577 | SANTAELLA QUINONES, YOLANDA I. | 18208 | 20636 |
| 42497 | SANTAELLA QUIÑONES, YOLANDA I. | 18208 | 20636 |
| 121280 | SANTAELLA SOTO, GLADYS I. | 16860 | 20294 |
| 80137 | SANTALIZ JUSTINIANO, GLORISEL | 18208 | 20636 |
| 56366 | SANTANA AYALA, CHERYL L. | 15810 | 20636 |
| 137356 | SANTANA GARCIA, NYDIA L. | 15810 | 20636 |
| 58360 | SANTANA GONZALEZ, LUZ C | 18208 | 20636 |
| 31783 | SANTANA MATTA, LUZ M. | 18208 | 20636 |
| 171784 | SANTANA MORALES, LUZ M | 17331 | 20636 |
| 154567 | SANTANA MORALES, LUZ MARIA | 16860 | 20294 |
| 177611 | SANTANA MORALES, LUZ MARIA | 17880 | 20636 |
| 60515 | SANTANA NEVAREZ, ALEX J. | 16860 | 20294 |
| 85308 | SANTANA PADILLA, FELICITA | 16860 | 20294 |
| 179003 | SANTANA RIJOS, FELIX | 17331 | 20636 |
| 75182 | SANTANA RIVERA, ANAMARIS | 18208 | 20636 |
| 156608 | SANTANA RIVERA, LUIS | 18208 | 20636 |
| 86131 | SANTANA RODRIGUEZ, IRIS NEREIDA | 18032 | 20636 |
| 124501 | SANTANA RODRIGUEZ, IRMA | 18032 | 20636 |
| 56954 | SANTANA SANCHEZ, YOLANDA | 16860 | 20294 |
| 37599 | SANTANA VEGA, KEITHY L. | 18208 | 20636 |
| 170833 | SANTIAGO  ALVARADO, JULISSA | 17331 | 20636 |
| 7400 | SANTIAGO ACEVEDO, DIOSDADO | 17880 | 20636 |
| 55867 | SANTIAGO ACEVEDO, VIRMA JUDIT | 17880 | 20636 |
| 119134 | SANTIAGO ALMENA , MYRNA  I | 18208 | 20636 |
| 170837 | SANTIAGO ALVARADO, JULISSA | 17331 | 20636 |
| 170838 | SANTIAGO ALVARADO, JULISSA | 17331 | 20636 |
| 170840 | SANTIAGO ALVARADO, JULISSA | 17331 | 20636 |
| 43234 | SANTIAGO APONTE, ELSA | 18032 | 20636 |
| 170469-1 | SANTIAGO APONTE, ORLANDO | 18208 | 20636 |
| 169381-1 | SANTIAGO AYALA, DESIREE N. | 18208 | 20636 |
| 158015 | SANTIAGO AYALA, LETICIA | 18208 | 20636 |
| 109986 | SANTIAGO BERMUDEZ, ARIEL | 18208 | 20636 |
| 141005 | SANTIAGO CABRERA, MARIA  DE LOS ANGELES | 16860 | 20294 |
| 132829 | SANTIAGO CABRERA, NOEMI | 16860 | 20294 |
| 98290 | SANTIAGO CANDELARIA, DAVID | 18032 | 20636 |
| 136802 | SANTIAGO CANDELARIA, DAVID | 18208 | 20636 |
| 155680 | SANTIAGO CANDELARIA, DAVID | 18208 | 20636 |
| 166189 | SANTIAGO CANDELARIA, DAVID | 18208 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 148401 | SANTIAGO CANDELARIO, CARMEN G. | 16860 | 20294 |
| 132021 | SANTIAGO CASTRO, EDISON | 18208 | 20636 |
| 147418 | SANTIAGO CASTRO, EDISON | 18208 | 20636 |
| 150771 | SANTIAGO CASTRO, EDISON | 18208 | 20636 |
| 151907 | SANTIAGO CASTRO, EDISON | 18208 | 20636 |
| 155871 | SANTIAGO CASTRO, EDISON | 18208 | 20636 |
| 165534 | SANTIAGO CASTRO, EDISON | 18208 | 20636 |
| 57550 | SANTIAGO CEDENO, LUZ E. | 16860 | 20294 |
| 127847 | SANTIAGO COLLAZO, HELEN MARIE | 18208 | 20636 |
| 70394 | SANTIAGO COLÓN, MARIELA | 18208 | 20636 |
| 171152 | SANTIAGO COLON, WILFREDO | 17331 | 20636 |
| 146661 | SANTIAGO CRUZ, JOSE L. | 17880 | 20636 |
| 150812 | SANTIAGO CRUZ, NILDA | 18208 | 20636 |
| 136240 | SANTIAGO DE COLLAZO, ROSA MARIA | 17880 | 20636 |
| 58089 | SANTIAGO DELGADO, HECTOR JUAN | 15810 | 20636 |
| 133901 | SANTIAGO DIAZ, ANGELA | 18208 | 20636 |
| 149279 | SANTIAGO DIAZ, ANGELA | 18208 | 20636 |
| 135195 | SANTIAGO DIAZ, MAGALY | 17174 | 20718 |
| 47420 | SANTIAGO EMMANUELLI, NORMA E. | 16860 | 20294 |
| 163641 | SANTIAGO ESTRADA, EDITH M. | 18208 | 20636 |
| 53915 | SANTIAGO FERNANDEZ, JORGE L | 16860 | 20294 |
| 54218 | SANTIAGO FERNANDEZ, MARIA DEL R | 16860 | 20294 |
| 48457 | SANTIAGO FIGUEROA, ABIGAIL | 18208 | 20636 |
| 68522 | SANTIAGO FIGUEROA, SANDRA N. | 18032 | 20636 |
| 105311 | SANTIAGO FLORES, MARIA M | 17331 | 20636 |
| 153499 | SANTIAGO GALARZA, NORMA I. | 18208 | 20636 |
| 56472 | SANTIAGO GIL, HAYDEE | 16860 | 20294 |
| 57215 | SANTIAGO GIL, HAYDEE | 16860 | 20294 |
| 82516 | SANTIAGO GIL, HAYDEE | 16860 | 20294 |
| 118554 | SANTIAGO GONEZ, HECTOR L. | 15810 | 20636 |
| 37338 | SANTIAGO GONZÁLEZ, CARMEN | 18208 | 20636 |
| 91814 | SANTIAGO GONZALEZ, INA R | 17880 | 20636 |
| 47266 | SANTIAGO GONZALEZ, LINDA | 18208 | 20395 |
| 24338 | SANTIAGO GONZALEZ, LUIS A | 17880 | 20636 |
| 66835 | SANTIAGO GONZALEZ, MARGARITA | 18208 | 20636 |
| 90591 | SANTIAGO GONZALEZ, MYRNA I | 18032 | 20636 |
| 152933 | SANTIAGO GONZALEZ, ROSAULINO | 16860 | 20294 |
| 151115 | SANTIAGO GOTAY, MARIA L | 18208 | 20636 |
| 123735 | SANTIAGO HERNANDEZ, ELBA A. | 18208 | 20636 |
| 165674 | SANTIAGO HERNANDEZ, NILDA ESTRELLA | 16860 | 20294 |
| 105071 | SANTIAGO LOPEZ, CARMEN TERESA | 18208 | 20636 |
| 112480 | SANTIAGO LÓPEZ, ELBA L. | 18208 | 20636 |
| 102317 | SANTIAGO LOPEZ, NELIDA | 18208 | 20636 |
| 66768-1 | SANTIAGO MALDONADO, CESAR H. | 18208 | 20636 |
| 5263 | SANTIAGO MALDONADO, IVETTE | 17174 | 20718 |
| 113049 | SANTIAGO MALDONADO, MARTA S. | 18208 | 20636 |
| 124280 | SANTIAGO MARRERO, SONIA N. | 18208 | 20636 |
| 50359 | SANTIAGO MARTINEZ, MARIA IVETTE | 16860 | 20294 |
| 157865 | SANTIAGO MARTINEZ, OMELIA | 18032 | 20636 |
| 155368 | SANTIAGO MARTY, PURA M. | 18208 | 20636 |
| 135180 | SANTIAGO MEDERO, CARMEN | 17880 | 20636 |
| 44343 | SANTIAGO MEJÍAS, MAYRA E | 18032 | 20636 |
| 157796 | SANTIAGO MELENDEZ, JOSE RAFAEL | 16860 | 20294 |
| 138890 | SANTIAGO MORALES, NATIVIDAD | 18208 | 20636 |
| 118643 | SANTIAGO MORALES, VICTOR J | 16860 | 20294 |
| 133029 | SANTIAGO MORALES, VICTOR J. | 18208 | 20636 |
| 153783 | SANTIAGO NARVAEZ, CONCEPCION M | 15810 | 20636 |
| 170885 | SANTIAGO NARVAEZ, IVAN | 17331 | 20636 |
| 172863 | SANTIAGO NAZARIO, NORBERT | 17331 | 20636 |
| 121463 | SANTIAGO NEGRON, DARIBEL | 18208 | 20636 |
| 125786 | SANTIAGO NIEVES, JUDITH | 18208 | 20636 |
| 122032 | SANTIAGO NIEVES, NANCY | 18208 | 20636 |
| 53975 | SANTIAGO NÚÑEZ, MELISSA | 17880 | 20636 |
| 171999 | SANTIAGO OLIVERAS, JOSE CELSO | 17331 | 20636 |
| 123344 | SANTIAGO ORTIZ , DOMINICA | 18208 | 20636 |
| 120200 | SANTIAGO ORTIZ, DOMINGO | 17880 | 20636 |
| 144756 | SANTIAGO ORTIZ, DOMINICA | 18208 | 20636 |
| 99252 | SANTIAGO ORTIZ, EDGAR E. | 18208 | 20636 |
| 36631 | SANTIAGO ORTIZ, YARITZA | 16860 | 20294 |
| 134951 | SANTIAGO OYOLA , AIDA L. | 18208 | 20636 |
| 76785 | SANTIAGO PACHECO, IVELISSE | 17331 | 20636 |
| 131440 | SANTIAGO PADUA , IRIS MIRTA | 18208 | 20636 |
| 117646 | SANTIAGO PADUA, IRIS MIRTA | 18208 | 20636 |
| 120832 | SANTIAGO PADUA, IRIS MIRTA | 18208 | 20636 |
| 164244 | SANTIAGO PADUA, IRIS MIRTA | 18208 | 20636 |
| 150465 | SANTIAGO PEREZ, CESAR | 18208 | 20636 |
| 108782 | SANTIAGO PEREZ, MARVIN | 16860 | 20294 |
| 46827 | SANTIAGO PUJALS, JANET | 18208 | 20636 |
| 170953 | SANTIAGO RAMIREZ, ELVIN | 17880 | 20636 |
| 134681 | SANTIAGO RAMOS, ASTRID A. | 17880 | 20636 |
| 23474 | SANTIAGO RAMOS, CARLOS | 17174 | 20718 |
| 38426 | SANTIAGO RAMOS, EDUARDO | 17331 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 63118 | SANTIAGO RAMOS, LUZ E | 18032 | 20636 |
| 158423 | SANTIAGO RAMOS, MARIA JULIA | 18208 | 20636 |
| 160775 | SANTIAGO RAMOS, MARIA JULIA | 18208 | 20636 |
| 137382 | SANTIAGO RAMOS, MARIA M. | 18208 | 20395 |
| 103385 | SANTIAGO REYES, ELSA | 18208 | 20636 |
| 75123 | SANTIAGO RIVAS, ZORAIDA | 18208 | 20636 |
| 160265 | SANTIAGO RIVERA, ADA | 17880 | 20636 |
| 53403 | SANTIAGO RIVERA, DIONIDA | 18032 | 20636 |
| 73914 | SANTIAGO RIVERA, HECTOR L | 17331 | 20636 |
| 176358 | SANTIAGO RIVERA, JUAN  A. | 18208 | 20566 |
| 176358-1 | SANTIAGO RIVERA, JUAN  A. | 18208 | 20636 |
| 50237-1 | SANTIAGO RIVERA, LISANDRA | 18208 | 20395 |
| 55766-1 | SANTIAGO RIVERA, LISANDRA | 18208 | 20395 |
| 139120 | SANTIAGO RIVERA, LYDIA E. | 16860 | 20294 |
| 128564 | SANTIAGO RIVERA, LYDIA E. | 16860 | 20294 |
| 39637 | SANTIAGO RIVERA, LYDIETTE | 15810 | 20636 |
| 110031 | SANTIAGO RIVERA, MARIA | 18032 | 20636 |
| 142451 | SANTIAGO RIVERA, MARIA M. | 18208 | 20636 |
| 13112 | SANTIAGO RIVERA, STEVEN | 15810 | 20636 |
| 58971 | SANTIAGO RIVERA, YELITZA | 18208 | 20636 |
| 56006 | SANTIAGO RODRIGUEZ, MARGARITA | 17331 | 20636 |
| 171234 | SANTIAGO RODRIGUEZ, RAMONA | 17331 | 20636 |
| 52218 | SANTIAGO RODRIGUEZ, VILMA | 16860 | 20294 |
| 119720 | SANTIAGO ROSA, WANDA I. | 18032 | 20636 |
| 129751 | SANTIAGO SALINAS, FELIX | 17880 | 20636 |
| 109924 | SANTIAGO SANCHEZ, ESPERANZA | 18208 | 20636 |
| 121916 | SANTIAGO SANCHEZ, ESPERANZA | 18208 | 20636 |
| 125485 | SANTIAGO SANCHEZ, ESPERANZA | 18208 | 20636 |
| 149129-1 | SANTIAGO SANTANA, JANICE | 18208 | 20636 |
| 126531 | SANTIAGO SANTIAGO, ANNETTE C | 18208 | 20636 |
| 147429-1 | SANTIAGO SANTIAGO, ANTONIA | 18208 | 20636 |
| 49181 | SANTIAGO SANTIAGO, BRENDA L. | 15810 | 20637 |
| 74459 | SANTIAGO SANTIAGO, CARMEN M | 18208 | 20636 |
| 170737 | SANTIAGO SANTIAGO, CESAR | 16860 | 20294 |
| 80953 | SANTIAGO SANTIAGO, JUDITH | 18208 | 20636 |
| 88966 | SANTIAGO SANTIAGO, MARIXA | 18208 | 20636 |
| 89450 | SANTIAGO SANTIAGO, MARTHA I. | 16860 | 20294 |
| 53389 | SANTIAGO SANTIAGO, MYBETH | 18208 | 20636 |
| 171176-1 | SANTIAGO SANTIAGO, ROBERTO | 18208 | 20636 |
| 66205 | SANTIAGO SANTIAGO, VIRGEN M. | 17331 | 20636 |
| 73935 | SANTIAGO SANTIAGO, YESENIA | 17880 | 20636 |
| 82681 | SANTIAGO SANTIAGO, YESENIA | 17880 | 20636 |
| 146026 | SANTIAGO SANTISTEBAN, CAROLL | 16860 | 20294 |
| 109274 | SANTIAGO SOLIVAN, MARGARITA | 18032 | 20636 |
| 51054 | SANTIAGO SOLIVAN, PEDRO J. | 18032 | 20636 |
| 13084 | SANTIAGO TORRES, IDALIS | 17880 | 20636 |
| 106034 | SANTIAGO TORRES, JOSE LEMUEL | 16860 | 20294 |
| 112849 | SANTIAGO TORRES, JOSE LEMUEL | 16860 | 20294 |
| 117160 | SANTIAGO TORRES, JOSE LEMUEL | 16860 | 20294 |
| 59384 | SANTIAGO TORRES, MARIA E. | 18208 | 20636 |
| 112542 | SANTIAGO TORRES, ROSA E | 18032 | 20636 |
| 173180 | SANTIAGO VALENTIN, NORBERTO | 16860 | 20294 |
| 169881 | SANTIAGO VALENTIN, RAUL | 17331 | 20636 |
| 139029 | SANTIAGO VEGA, SONIA  M | 16860 | 20294 |
| 126830 | SANTIAGO VELEZ, CARMEN  M | 18208 | 20636 |
| 147076 | SANTIAGO VELEZ, CARMEN M. | 18208 | 20636 |
| 119819 | SANTIAGO VELEZ, MARIBEL | 18208 | 20636 |
| 111724 | SANTIAGO ZAYAS, DORIS IVETTE | 16860 | 20294 |
| 127717 | SANTIAGO ZAYAS, DORIS IVETTE | 16860 | 20294 |
| 88273 | SANTIAGO, BLANCA I. | 18032 | 20395 |
| 74343 | SANTIAGO, DIANA | 17174 | 20718 |
| 63206 | SANTIAGO, JACQUEINE AYALA | 18208 | 20636 |
| 121573 | SANTIAGO, OLGA IRIS SOTO | 18208 | 20636 |
| 170793-1 | SANTIAGO, RUBEN | 18208 | 20636 |
| 106103 | SANTINI VAZQUEZ, ORLANDO | 16860 | 20294 |
| 163177 | SANTISTEBAN MORALES, LUCY | 16860 | 20294 |
| 54358 | SANTISTEBAN PADRO, CAROLINE L. | 18208 | 20636 |
| 121068 | SANTOS ARIETA, ENID | 18208 | 20636 |
| 140826 | SANTOS AYALA, BRAULIA E | 18208 | 20636 |
| 133382 | SANTOS AYALA, BRAULIA E. | 18208 | 20636 |
| 161807 | SANTOS CALDERON, IRIS Y | 18208 | 20636 |
| 174512 | SANTOS COLLAZO, PEDRO A | 17331 | 20636 |
| 149996 | SANTOS COLON, ADIN IVETTE | 18208 | 20636 |
| 139274 | SANTOS CONTRERAS, VIVIAN M. | 18208 | 20636 |
| 32219 | SANTOS DE JESUS, ANA E | 18208 | 20636 |
| 12120 | SANTOS DE JESUS, RAFAEL | 17174 | 20718 |
| 170817 | SANTOS DIAZ, ANA D. | 18032 | 20636 |
| 68068 | SANTOS GARCIA, EMMA | 17880 | 20636 |
| 133994 | SANTOS GARCIA, JOSE LUIS | 18208 | 20395 |
| 163080 | SANTOS GONZALEZ, ISABEL M. | 18208 | 20636 |
| 94542 | SANTOS HERNANDEZ, DANIEL | 18208 | 20636 |
| 59739 | SANTOS JIMENEZ, ROSA H | 18208 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 65844 | SANTOS JIMENEZ, ROSA H | 18208 | 20636 |
| 74049 | SANTOS JIMNEZ, ROSA HERMINIA | 18208 | 20636 |
| 151296 | SANTOS MARTINEZ, LIRIO DE LOS A | 18208 | 20636 |
| 40290 | SANTOS MOLINA, ANA E | 15810 | 20636 |
| 58898 | SANTOS MOLINA, MARIE OLGA | 17880 | 20636 |
| 77274 | SANTOS NORIEGA, NEDIA I. | 18208 | 20636 |
| 66863 | SANTOS PEDRAZA, SANDRA J. | 18208 | 20636 |
| 97968 | SANTOS RAMIREZ, WANDA L | 18032 | 20636 |
| 59457 | SANTOS RIVERA, MIGUEL A. | 18208 | 20636 |
| 59846 | SANTOS RIVERA, YAMIRA M | 18208 | 20636 |
| 79761 | SANTOS RODRÍGUEZ, ANNELI | 18208 | 20636 |
| 175885 | SANTOS RODRIGUEZ, CARLOS J. | 18208 | 20566 |
| 175885-1 | SANTOS RODRIGUEZ, CARLOS J. | 18208 | 20566 |
| 161057 | SANTOS RODRIGUEZ, JOMARIE | 18032 | 20636 |
| 75488 | SANTOS RODRIGUEZ, WIFREDO | 17880 | 20636 |
| 108510 | SANTOS ROSADO, ISMAEL | 17331 | 20636 |
| 108617 | SANTOS SOTOMAYOR, EMMA | 18208 | 20636 |
| 51943 | SANTOS STGO, WANDA G | 17331 | 20636 |
| 125418 | SANTOS TORRES, ALMA IRIS | 18032 | 20636 |
| 142887 | SANTOS TORRES, ALMA IRIS | 18032 | 20636 |
| 144119 | SANTOS TORRES, ALMA IRIS | 18208 | 20636 |
| 151100 | SANTOS TORRES, ALMA IRIS | 18032 | 20636 |
| 87500 | SANTOS TORRES, EMMA | 18032 | 20636 |
| 79005 | SANTOS TORRES, EVELYN | 18032 | 20636 |
| 69348 | SANTOS, ESMIRNA | 16860 | 20294 |
| 119071 | SANTOS-CHAMORRO, VICTOR M. | 18208 | 20636 |
| 143382 | SANYET DE CRUZ, EDDA | 18208 | 20636 |
| 10299 | SAP LEGAL PSC | 18208 | 20566 |
| 73891 | SARTORIUS STEDIM NORTH AMERICA, INC. | 18208 | 20718 |
| 130524 | SASHA BURGOS, NILDA E. | 18032 | 20636 |
| 92640 | SASTRE BURGOS, NILDA E | 16860 | 20294 |
| 149761 | SASTRE BURGOS, NILDA E | 18032 | 20636 |
| 104067 | SASTRE BURGOS, NILDA E. | 16860 | 20294 |
| 109772 | SASTRE BURGOS, NILDA E. | 16860 | 20294 |
| 119234 | SASTRE BURGOS, NILDA E. | 16860 | 20294 |
| 142633 | SAWARD CALVANO, ISABEL M | 18032 | 20395 |
| 105956 | SCHMIDT SANTIAGO, ROSA E. | 18208 | 20636 |
| 46198 | SEASCAPE CORPORATION | 18208 | 20566 |
| 76591 | SEDA ALMODOVAR, CARMEN J | 18208 | 20636 |
| 42893 | SEDA ALMODOVAR, CARMEN J. | 18208 | 20636 |
| 56281 | SEDA SEDA, LIZZETTE | 15810 | 20636 |
| 157402 | SEGARRA FLORES, RAMON ISRAEL | 17331 | 20636 |
| 110179 | SEGARRA ORTIZ, TAISHA I. | 17880 | 20636 |
| 151932 | SEGARRA ORTIZ, TAISHA I. | 17880 | 20636 |
| 57135 | SEGARRA RIVERA, JORGE | 18032 | 20636 |
| 64579 | SEGARRA RIVERA, JORGE | 18208 | 20636 |
| 65816 | SEGARRA RIVERA, JORGE | 18208 | 20636 |
| 67320 | SEGARRA RIVERA, JORGE | 18208 | 20636 |
| 91448 | SEGARRA ROMAN, ANA IVIS | 18208 | 20636 |
| 151707 | SEGARRA ROMAN, DELIA | 17880 | 20636 |
| 161563 | SEGARRA VELEZ, LYSETTE | 16860 | 20294 |
| 177601 | SEGARRA VELEZ, LYSETTE | 17331 | 20636 |
| 133885 | SEGARRA-ORTIZ, TAISHA ILLEANA | 17880 | 20636 |
| 167481 | SEGARRA-ORTIZ, TAISHA ILLEANA | 17880 | 20636 |
| 32370 | SEGUINOT ACEVEDO, BENJAMIN | 18208 | 20636 |
| 49379 | SELLES CALDERIN, LILLIAN R. | 18208 | 20636 |
| 152443 | SELLES NEGRON, ABIGAIL | 18032 | 20636 |
| 52070 | SEMIDEI CORDERO, ANTONIO | 18032 | 20636 |
| 66176 | SEMIDEY ALICEA, YAIRA LIZ | 15810 | 20636 |
| 141036 | SENSE CORP. | 18208 | 20566 |
| 148851 | SEPULVEDA DAVILA, MARIA I. | 18208 | 20636 |
| 101523 | SEPULVEDA MORALES , LEILA E. | 18208 | 20636 |
| 162126 | SEPULVEDA REYES, JOSUE | 17331 | 20636 |
| 109987 | SEPULVEDA RODRIGUEZ , GLORIA M | 18032 | 20636 |
| 124025 | SEPULVEDA RODRIGUEZ, ABIGAIL | 17880 | 20636 |
| 100059 | SEPULVEDA RODRIGUEZ, GLORIA MARIA | 18032 | 20636 |
| 44589 | SEPULVEDA SANTIAGO, ELIAS | 17880 | 20636 |
| 71006 | SEPÚLVEDA VÁZQUEZ, MICHELLE | 18208 | 20636 |
| 113317 | SEPULVEDA, LUZ Z. | 18032 | 20636 |
| 99702 | SEPULVEDA, VERONICA | 18208 | 20636 |
| 138606 | SERGES FIGUEROA, CARMEN A. | 16860 | 20294 |
| 53944 | SERRA LARACUENTE, ELBA | 16860 | 20294 |
| 150700 | SERRANO BAEZ, MERCEDES | 18208 | 20636 |
| 63728 | SERRAÑO CARO, ME LIZA | 18208 | 20636 |
| 38446 | SERRANO COLON, MARICELIS | 18208 | 20636 |
| 115447 | SERRANO FIGUEROA, YESENIA | 17880 | 20636 |
| 136241 | SERRANO HERNANDEZ, CARMEN LUZ | 17880 | 20636 |
| 89193 | SERRANO HERNANDEZ, CARMEN LUZ | 17880 | 20636 |
| 125894 | SERRANO LOZADA, BETHZAIDA | 17880 | 20636 |
| 137040 | SERRANO LOZADA, BETHZAIDA | 17880 | 20636 |
| 148361 | SERRANO LOZADA, BETHZAIDA | 17880 | 20636 |
| 131917-1 | SERRANO LOZADA, BETHZAIDA | 18208 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 69848 | SERRANO MALDONADO, MILDRED | 18208 | 20395 |
| 22839 | SERRANO MORALES, KAYRA G | 17331 | 20636 |
| 23543 | SERRANO MORALES, KAYRA G. | 17331 | 20636 |
| 38651 | SERRANO PALAU, DANIEL | 17331 | 20636 |
| 113108 | SERRANO RIVERA, MANUEL | 17331 | 20636 |
| 118890 | SERRANO RIVERA, MARIA E. | 18208 | 20636 |
| 81715 | SERRANO ROBLEDO, HAROLD | 18032 | 20636 |
| 152720 | SERRANO ROLDAN, JULIO M. | 18208 | 20636 |
| 177219 | SERRANO SANCHEZ, VICTOR M. | 18208 | 20566 |
| 177219-1 | SERRANO SANCHEZ, VICTOR M. | 18208 | 20636 |
| 66500 | SERRANO SANTANA, JENNIFER | 18208 | 20636 |
| 99235 | SERRANO SANTIAGO, LUIS A. | 18208 | 20395 |
| 61008-1 | SERRANO SOTO, LUZ M. | 18208 | 20636 |
| 133072 | SERRANO SOTO, MATILDE | 18208 | 20636 |
| 105027 | SERRANO TRINIDAD, ROSA E | 18208 | 20636 |
| 33924 | SERV DE SALUD PRIMARIO DE BARCELONETA | 18208 | 20566 |
| 125422 | SHARON GONZALEZ, ELIHU | 17331 | 20636 |
| 61700 | SIBERON CARABALLO, RAFAEL | 18208 | 20636 |
| 92731 | SICARD RIVERA, PEDRO CARLOS | 18032 | 20636 |
| 86040 | SICORD RIVERA, PEDRO CARLOS | 18208 | 20636 |
| 148154 | SIERRA ALICEA , MARIA  M | 18208 | 20395 |
| 132987 | SIERRA ALICEA , MARIA M. | 18208 | 20395 |
| 145417 | SIERRA ALICEA, MARIA M. | 18208 | 20395 |
| 103084 | SIERRA CABEZUDO, CARMEN  DE LOURDES | 18208 | 20636 |
| 81599 | SIERRA DIAZ, LUZ  M | 18208 | 20636 |
| 88685 | SIERRA DIAZ, LUZ MARIA | 18208 | 20636 |
| 95802 | SIERRA LOPEZ, JUANITA | 18208 | 20636 |
| 111096 | SIERRA MALDONADO, ALFONSO | 18208 | 20636 |
| 124334 | SIERRA MALDONADO, ALFONSO | 18208 | 20636 |
| 124943 | SIERRA MALDONADO, ALFONSO | 18208 | 20636 |
| 97793 | SIERRA MALDONADO, JENNY | 18208 | 20636 |
| 125620 | SIERRA MALDONADO, JENNY | 18208 | 20636 |
| 179075 | SIERRA MALDONADO, WILFREDO | 17331 | 20636 |
| 136429 | SIERRA MOLINA, JUAN E | 17331 | 20395 |
| 92737 | SIERRA PAGAN, DIONET E | 17880 | 20636 |
| 86822 | SIERRA PASCUAL, CARMEN J | 16860 | 20294 |
| 95006 | SIERRA PASCUAL, ESTHER | 16860 | 20294 |
| 120566 | SIERRA PEREZ, LUZ ESTHER | 16860 | 20294 |
| 36919 | SIERRA RIVERA, LISVETTE | 17331 | 20636 |
| 60371-1 | SIERRA RIVERA, LUZ S | 18208 | 20636 |
| 69629-1 | SIERRA RIVERA, LUZ S | 18208 | 20636 |
| 69963-1 | SIERRA RIVERA, LUZ S | 18208 | 20636 |
| 37525 | SIERRA RIVERA, SAMUEL | 17331 | 20636 |
| 112541 | SIERRA RODRIGUEZ, MARIA I | 17880 | 20636 |
| 170609 | SIERRA RODRIGUEZ, WANDA D. | 16860 | 20294 |
| 90103 | SIERRA RODRIGUEZ, WANDA D. | 18208 | 20636 |
| 49815 | SILVA ALMODOVAR, MARILUZ | 16860 | 20294 |
| 145418 | SILVA BADILLA, NOEMI | 18208 | 20636 |
| 130833 | SILVA BADILLO, NOEMI B. | 18032 | 20636 |
| 82939 | SILVA GONZÁLEZ, CARMEN P. | 17331 | 20636 |
| 117498 | SILVA GONZALEZ, NORMA I | 18208 | 20636 |
| 91318 | SILVA LUCIANO, ANA A | 16860 | 20294 |
| 116581 | SILVA LUCIANO, ANA A. | 18032 | 20636 |
| 72153 | SILVA LUCIANO, ANA AWILDA | 16860 | 20294 |
| 123361 | SILVA LUCIANO, ANA AWILDA | 16860 | 20294 |
| 58343 | SILVA, NATALIO  IRIZARRY | 17331 | 20636 |
| 83285 | SILVA-GONZALEZ, NORMA I. | 18208 | 20636 |
| 148222 | SILVA-GONZALEZ, NORMA I. | 18208 | 20636 |
| 158819 | SILVA-GONZALEZ, NORMA I. | 18208 | 20636 |
| 160108 | SIMOUNET BEY, NANCY | 18208 | 20636 |
| 157267 | SISTEMA DE RETIRO MAESTROS | 18208 | 20636 |
| 17386 | SMART INSURANCE AGENCY VSJ, P.S.C. | 18208 | 20566 |
| 47122 | SMART MORALES, MELISSA | 15810 | 20636 |
| 36869 | SMART MORALES, MELISSA A | 15810 | 20636 |
| 66379 | SOBERAL MOLINA, CARMEN L. | 18208 | 20636 |
| 116872 | SOBERAL PEREZ, HILDA L. | 18208 | 20636 |
| 175921 | SOBERAL PEREZ, HILDA L. | 18208 | 20636 |
| 132985 | SOJO RUIZ, ORLANDO | 17880 | 20636 |
| 104372 | SOLA LOPEZ, ANA AMELIA | 18208 | 20636 |
| 114723 | SOLANO BURGOS, JESUS | 18208 | 20636 |
| 21820 | SOLANO VELEZ, DILAILA I | 15810 | 20636 |
| 48749 | SOLER CANDELARIA, ZULMA I. | 18208 | 20636 |
| 60102 | SOLER GARCÍA, GLORIA M. | 18032 | 20636 |
| 35350 | SOLER RODRIGUEZ, DIANNA | 17174 | 20718 |
| 87749 | SOLER RODRIGUEZ, DIANNA | 17174 | 20718 |
| 147019 | SOLIER ROMAN, LYDIA | 16860 | 20294 |
| 173292 | SOLIS GALIO, MARIO | 17331 | 20636 |
| 112408 | SOLIS HERPIN, NORMA F. | 17880 | 20636 |
| 86789 | SOLIVAN COLON, CLARIBEL | 18208 | 20636 |
| 132394 | SOLIVAN GONZALEZ, ALMA M. | 18208 | 20636 |
| 41495-1 | SOLTREN GONZALES, MARIA DE LOS A | 18208 | 20636 |
| 171187 | SOPALUEDA ORTIZ, WANDA IVELISSE | 17331 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 53708 | SORIA ROMÁN, NOEL E. | 17331 | 20636 |
| 132113 | SOSA CARDONA, MAIRIM | 18208 | 20636 |
| 83562 | SOSA FIGUEROA, WANDA Y. | 18208 | 20636 |
| 16395 | SOSA GONZALEZ, SOL A | 18208 | 20636 |
| 79671 | SOSA MORALES, HERIBEITO O | 17174 | 20718 |
| 130299 | SOSA PORRATA, MORAIMA | 18208 | 20636 |
| 133608 | SOSA RODRIGUEZ, GLADYS M. | 18208 | 20636 |
| 119742 | SOSA RUIZ, ANA C | 17880 | 20636 |
| 57374 | SOSA VARELA, AMARILIS | 18208 | 20636 |
| 75098 | SOSE MORALES, HERIBERTO O | 17174 | 20718 |
| 32747 | SOSTRE LACOT, WANDA I | 17331 | 20636 |
| 69370 | SOSTRE PONCE, MATILDE | 18208 | 20636 |
| 115807 | SOTO - HARRISON, LUIS E. | 17331 | 20636 |
| 37729 | SOTO ACEVEDO, SHEILYMAR | 15810 | 20636 |
| 49304 | SOTO ACEVEDO, SHEILYMAR | 15810 | 20636 |
| 56035 | SOTO ACEVEDO, SHEILYMAR | 18032 | 20636 |
| 57054 | SOTO ACEVEDO, SHEILYMAR | 15810 | 20636 |
| 50551 | SOTO ALVARADO, GLADYS | 18208 | 20636 |
| 53920 | SOTO ALVARADO, GLADYS | 18032 | 20636 |
| 55521 | SOTO BARRETO, MARIA N | 18208 | 20636 |
| 154480 | SOTO BARRETO, NARA | 18208 | 20636 |
| 116022 | SOTO COLON, JULIA A | 17880 | 20636 |
| 139436 | SOTO CRUZ, MIGUEL L. | 17880 | 20636 |
| 135289 | SOTO DOMENECH, MARITZA | 17880 | 20636 |
| 43657 | SOTO ESTEVES, MAGDA  I | 18208 | 20636 |
| 23282 | SOTO ESTEVEZ, MAGDA  I | 17331 | 20636 |
| 61202 | SOTO FELICIANO, JULIA MARGARITA | 18208 | 20636 |
| 141987 | SOTO GONZALEZ, IRMA M | 15810 | 20636 |
| 135917 | SOTO GONZALEZ, IRMA M. | 16860 | 20294 |
| 178178 | SOTO GONZALEZ, IRMA M. | 18032 | 20636 |
| 16578 | SOTO GONZALEZ, JUAN | 18208 | 20566 |
| 108975 | SOTO GONZALEZ, LAUREN | 18208 | 20636 |
| 38039 | SOTO GONZALEZ, LUIS | 18208 | 20566 |
| 143423 | SOTO HARRISON, LUIS E. | 17331 | 20636 |
| 169917 | SOTO JIMENEZ, ALBERTO | 16860 | 20294 |
| 69155 | SOTO LOPEZ, EDNA I | 18208 | 20636 |
| 69324 | SOTO LOPEZ, EDNA I. | 18208 | 20636 |
| 69669 | SOTO LOPEZ, EDNA I. | 18208 | 20636 |
| 113483 | SOTO LOPEZ, LUIS A. | 18032 | 20636 |
| 66560 | SOTO MALDONADO, ISAAC | 17880 | 20636 |
| 126156 | SOTO MALDONADO, LISBETT | 17331 | 20636 |
| 154357 | SOTO MARTINEZ, MARCIAL | 17331 | 20636 |
| 168065 | SOTO MELENDEZ, RAMON LUIS | 18208 | 20636 |
| 63468 | SOTO MONTANEZ, MICHELL | 18208 | 20636 |
| 64308 | SOTO NEGRON, RICARDO | 17174 | 20718 |
| 151493 | SOTO PEREZ, AIDE | 17331 | 20636 |
| 171042 | SOTO PITRO, ANGEL | 16860 | 20294 |
| 71335 | SOTO RAMOS, ISABEL | 18208 | 20395 |
| 142898 | SOTO RIOS, FREDDY | 18032 | 20636 |
| 64224 | SOTO RIOS, MYRIAM | 18208 | 20636 |
| 72764 | SOTO RIVERA , IRMA | 17880 | 20636 |
| 88813 | SOTO RIVERA, ADA I. | 17880 | 20636 |
| 18559-1 | SOTO RIVERA, EVELYN | 18208 | 20636 |
| 79084 | SOTO RIVERA, IRMA | 17331 | 20636 |
| 153367 | SOTO RIVERA, JAZMIN | 18032 | 20636 |
| 104863 | SOTO RIVERA, JOSE M. | 18208 | 20636 |
| 131271 | SOTO RODRIGUEZ, EDWIN | 17331 | 20636 |
| 167569 | SOTO RODRIGUEZ, EDWIN | 17331 | 20636 |
| 171038 | SOTO RODRIGUEZ, ESPERANZA | 17331 | 20636 |
| 67824 | SOTO RODRIGUEZ, IRIS E | 16860 | 20294 |
| 135968 | SOTO RODRIGUEZ, PEDRO  J. | 17880 | 20395 |
| 158231 | SOTO ROMERO, CARMEN I. | 18208 | 20636 |
| 66265 | SOTO ROMERO, NORIS W. | 18032 | 20636 |
| 146232 | SOTO ROSA, ENRIQUE | 18208 | 20636 |
| 147810 | SOTO ROSA, ENRIQUE | 18208 | 20636 |
| 147993 | SOTO ROSA, ENRIQUE | 18208 | 20636 |
| 102528 | SOTO SABATHIE, MARIA E | 18208 | 20636 |
| 170854 | SOTO SANTIAGO, LUEIA | 18208 | 20636 |
| 59655 | SOTO SOTO, EVELYN | 18032 | 20636 |
| 127781 | SOTO SOTO, LUZ M | 18208 | 20636 |
| 147614 | SOTO SOTO, VANESSA | 17880 | 20636 |
| 21655 | SOTO TORRES, VICTOR M | 17880 | 20636 |
| 130095 | SOTO VELEZ, AMY E. | 18208 | 20636 |
| 161294 | SOTO VILLANUEVA, EFRAIN | 18208 | 20636 |
| 54937 | SOTO, BEATRIZ VELEZ | 16860 | 20294 |
| 59660 | SOTO, EMMARIS VELAZQUEZ | 15810 | 20636 |
| 58959 | SOTO, EVELYN SOTO | 18208 | 20636 |
| 57364 | SOTO, YAMIL PEREZ | 18208 | 20636 |
| 115809 | SOTO-HARRISON, LUIS E. | 17331 | 20636 |
| 126428 | SOTO-HARRISON, LUIS E. | 17331 | 20636 |
| 172440 | SOTOMAYOR AVILES, MARIA LUISA | 17331 | 20636 |
| 93787 | SOTOMAYOR ESTARELLAS , MARISOL | 18208 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 75548 | SOTOMAYOR ESTARELLAS, MARISOL | 18032 | 20636 |
| 93629 | SOTOMAYOR ESTARELLAS, MARISOL | 18208 | 20636 |
| 146237 | SOTOMAYOR GIRACE, MIRIAM | 18208 | 20636 |
| 126666 | SOTOMAYOR NARVAEZ, CARMEN L. | 18208 | 20636 |
| 170093 | SOTOMAYOR, JOSE A. GARCIA | 16860 | 20294 |
| 80593 | SOTOMAYOR, NILZA | 18208 | 20395 |
| 27252 | SPECIALTY PAPER BAG CORPORATION OF PUERTO RICO, INC. | 18208 | 20718 |
| 114247 | SRA. SANTOS COLON ORTIZ (ESPOSA VIUDA) | 17331 | 20636 |
| 108613 | STEIDEL ORTIZ, SIGFRIDO | 16860 | 20294 |
| 110684 | STELLA DIAZ, ALLAN J | 17880 | 20636 |
| 59999 | STEVENS CHARLES, CLARION  V. | 18208 | 20636 |
| 3569 | STRATEGIC INVESTMENTS MOTION & MORELLC | 18208 | 20718 |
| 103610 | STRIKER MENDEZ, DAMIAN | 16860 | 20294 |
| 107639 | STRUBBE PLANAS, ALEX | 18208 | 20636 |
| 105644 | STRUBBE PLANAS, ANNETTE | 16860 | 20294 |
| 80258 | STUBBE CESTERO, SUCN. FEDERICO | 18208 | 20718 |
| 80768 | SUAREZ DEL VALLE, MADELINE | 18208 | 20636 |
| 178718 | SUAREZ SOTO, FRANCISCO | 17880 | 20636 |
| 128311 | SUAREZ VELEZ, EDWIN C. | 17331 | 20636 |
| 62418 | SUAREZ, BRENDALISSE | 18208 | 20636 |
| 68839 | SUAREZ, MADELINE | 18208 | 20636 |
| 40592 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 18208 | 20718 |
| 36638 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | 18208 | 20718 |
| 141944 | SULE CHAMORRO, RAYMA Z. | 18208 | 20636 |
| 73823 | SURILLO RUIZ, ROSA I | 18208 | 20636 |
| 97345 | SURILLO RUIZ, ROSA I | 18032 | 20636 |
| 160445 | SUSTACHE GOMEZ, NILDA | 18208 | 20636 |
| 111785 | TAPIA MALDONADO, CARMEN M | 18208 | 20395 |
| 93805 | TARAFA BOSA, IVETTE | 18032 | 20636 |
| 106942 | TARONJI TORRES, JACQUELINE | 18208 | 20636 |
| 79698 | TAUBMAN CENTERS, INC. | 18208 | 20718 |
| 67136 | TEITELBAUM MARTINEZ, REBECCA | 18208 | 20636 |
| 171131 | TEJEDA ESTRALLA, EDUARDO | 17331 | 20636 |
| 167381 | TERC ECHEVARRIA, JOAQUIN | 18208 | 20636 |
| 98993 | TERE ECHEVARRIA, JOAQUIN V | 18208 | 20636 |
| 56357 | TERESA QUILES RODRIGUEZ, SOL | 15810 | 20636 |
| 75718 | TERRON TORRES, AMARILIZ | 18208 | 20636 |
| 117624 | TEXEIRA COLON, ZENAIDA | 17880 | 20636 |
| 103313 | THE GANDIA GROUP, INC. | 18208 | 20718 |
| 151 | THE LINE CONTRACTORS CORP | 18208 | 20718 |
| 102294 | THIBOU WALTERS, SHAUNETTE P. | 18208 | 20636 |
| 165584 | TIJERETA. LLC | 18208 | 20718 |
| 175806 | TIRADO APONTE, ELFFY | 18208 | 20566 |
| 175806-1 | TIRADO APONTE, ELFFY | 18208 | 20395 |
| 41960-1 | TIRADO BONANO, HECTOR M | 18208 | 20636 |
| 43725-1 | TIRADO BONANO, HECTOR M | 18208 | 20636 |
| 168157 | TIRADO GARCIA, ALEXIS | 16860 | 20294 |
| 86960 | TIRADO MEDINA, SAMUEL | 17174 | 20718 |
| 176423-1 | TIRADO MORALES, NELSON | 18208 | 20636 |
| 28428 | TIRADO RIVERA , RAYMOND | 15810 | 20636 |
| 79606 | TIRADO, ELSIE | 17880 | 20636 |
| 101488 | TIRADO-CINTRON, JACMIR  N | 16860 | 20294 |
| 158739 | TOLEDO AMADOR, JUAN  V. | 18208 | 20636 |
| 153025 | TOLEDO AMADOR, JUAN V | 18208 | 20636 |
| 160034 | TOLEDO AMADOR, JUAN V | 18208 | 20636 |
| 171058 | TOLEDO CARABALLO, ASDNIBAL | 17331 | 20636 |
| 54977 | TOLEDO CORREA, GRICHELLE | 18208 | 20636 |
| 91424 | TOLEDO MENDEZ, GEORGE | 17880 | 20395 |
| 159603 | TOLEDO ORTIZ, INES A | 16860 | 20294 |
| 144496 | TOLEDO ORTIZ, INES A. | 16860 | 20294 |
| 153491 | TOLEDO ORTIZ, INES A. | 16860 | 20294 |
| 119745 | TOLEDO RODRIGUEZ, TEODORO | 17880 | 20636 |
| 145787 | TOLEDO RODRIGUEZ, TEODORO | 17880 | 20636 |
| 161204 | TOLEDO RODRIGUEZ, TEODORO | 17880 | 20637 |
| 161314 | TOLEDO RODRIGUEZ, TEODORO | 17880 | 20636 |
| 62583 | TOLEDO VELEZ, TERESA | 18208 | 20636 |
| 4057 | TOLEDO, JOSE HECTOR | 18208 | 20718 |
| 159002 | TOLEDO-AMADOR, JUAN V. | 18208 | 20636 |
| 167066 | TOLLINCHI BEAUCHAMP, ADIEL | 18995 | 20395 |
| 25869 | TONES, MARISOL LOPEZ | 17880 | 20636 |
| 135404 | TORO CRUZ, DAMASO | 17174 | 20718 |
| 41702 | TORO CRUZ, MYRNA | 18208 | 20636 |
| 55262 | TORO CRUZ, MYRNA | 17880 | 20636 |
| 55757 | TORO CRUZ, MYRNA | 18208 | 20636 |
| 95372 | TORO ECHEVARRIA, NILDA | 17174 | 20718 |
| 118480 | TORO GONZALEZ, ANGEL D. | 18208 | 20636 |
| 124285 | TORO MELENDEZ, DAMARIS | 18208 | 20636 |
| 169872 | TORO MELENDEZ, FRANCES ISABEL | 17331 | 20636 |
| 48067 | TORO PÉREZ, CARMEN E. | 16860 | 20294 |
| 131980 | TORO RIVERA, GERALDINE | 18208 | 20636 |
| 97316 | TORRE RAMIREZ, MIGDALIA  LA | 16860 | 20294 |
| 156967 | TORRELLA FLORES, ANGEL | 17331 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 111211 | TORRELLA FLORES, LIANA O. | 18032 | 20636 |
| 124847 | TORRELLA FLORES, LIANA O. | 18208 | 20636 |
| 125093 | TORRELLA FLORES, LIANA O. | 18032 | 20636 |
| 141529 | TORRELLA FLORES, LIANA O. | 18032 | 20636 |
| 170215 | TORRES ACEVEDO, JUAN D.D. | 16860 | 20294 |
| 27224 | TORRES ADORNO, MARTA B. | 17880 | 20395 |
| 79763 | TORRES AGUILAR, SUJEIL A | 18208 | 20636 |
| 80205 | TORRES ALVARADO, NITZA J. | 18208 | 20636 |
| 67454 | TORRES ALVAREZ, NELLIE Y. | 15810 | 20636 |
| 10339 | TORRES ANDINO, PABLO | 17174 | 20718 |
| 83078 | TORRES BAEZ, JESELYN | 18208 | 20636 |
| 66157 | TORRES BARRETO, MAGALY | 16860 | 20294 |
| 140104 | TORRES BERRIOS, ADA | 18208 | 20636 |
| 90259 | TORRES BERRIOS, ISABEL | 18208 | 20636 |
| 159182 | TORRES BONILLA, CARMEN | 18208 | 20636 |
| 95271 | TORRES BORGES, AIDYL | 17331 | 20636 |
| 151755 | TORRES BURGOS, DAISY M | 17880 | 20636 |
| 74898 | TORRES BURGOS, ODALIS | 18208 | 20636 |
| 112646 | TORRES CARDENALES, ANTONIO LUIS | 16860 | 20294 |
| 115453 | TORRES CARDENALES, ANTONIO LUIS | 16860 | 20294 |
| 121892 | TORRES CARDENALES, ANTONIO LUIS | 16860 | 20294 |
| 151735 | TORRES CARMONA, VILMA | 18208 | 20395 |
| 159328 | TORRES CARRASQUILLO, DIOSELINA | 18208 | 20636 |
| 169746 | TORRES CEDENO, CARMEN A | 17880 | 20636 |
| 118615 | TORRES CENTENO, NANCY | 18032 | 20636 |
| 142462 | TORRES CHINEA, LUZ M. | 18208 | 20636 |
| 62151 | TORRES CINTRON, MANUEL | 16860 | 20294 |
| 5412 | TORRES COLON, ANGEL | 18208 | 20566 |
| 77461 | TORRES COLON, CARMEN MILAGROS | 18032 | 20636 |
| 173484 | TORRES COLON, JAIME | 18208 | 20636 |
| 14862 | TORRES COLON, LUIS | 16860 | 20294 |
| 14952 | TORRES COLON, LUIS ALBERTO | 17174 | 20718 |
| 77113 | TORRES COLON, NORMA I. | 16860 | 20294 |
| 98107 | TORRES COLON, NORMA I. | 16860 | 20637 |
| 98137 | TORRES COLON, NORMA I. | 18208 | 20395 |
| 138850 | TORRES CORTES, MANUELITA | 18208 | 20636 |
| 116639 | TORRES CRESPO, WANDA | 18208 | 20636 |
| 128203 | TORRES CRUZ, WANDA I. | 18208 | 20395 |
| 121415 | TORRES CUBERO, FELICITA | 18208 | 20636 |
| 122435 | TORRES CUBERO, FELICITA | 18208 | 20636 |
| 122491 | TORRES CUBERO, FELICITA | 18208 | 20636 |
| 133477 | TORRES DE JESUS, REBECCA ILEANA | 16860 | 20294 |
| 92191 | TORRES DE JESUS, REBECCA ILEANA | 15810 | 20636 |
| 122544 | TORRES DE LEON, AIDA L | 16860 | 20294 |
| 147026 | TORRES DE LEON, ZAIDA | 17880 | 20636 |
| 150719 | TORRES DE LEON, ZAIDA | 17880 | 20636 |
| 80972 | TORRES DEL RIO, LYDIA ESTHER | 18208 | 20636 |
| 104351 | TORRES DEL RIO, NANCY | 18208 | 20636 |
| 97095 | TORRES DELGADO, ANA L | 16860 | 20294 |
| 112340 | TORRES DELGADO, MARITZA D | 18208 | 20636 |
| 174577 | TORRES DELGADO, MARTHA | 18032 | 20636 |
| 59786 | TORRES DELGADO, SYLVIA | 18208 | 20636 |
| 88976 | TORRES DURAN, NORMA | 18032 | 20636 |
| 160261 | TORRES DURAN, NORMA | 18032 | 20636 |
| 139106 | TORRES FELICIANO, ANTONIA | 18208 | 20636 |
| 143584 | TORRES FELICIANO, MYRTA | 18208 | 20636 |
| 145891 | TORRES FELICIANO, OLGA | 18208 | 20636 |
| 165481 | TORRES FIGUEROA, BRENDA | 16860 | 20636 |
| 71493 | TORRES GARCIA, CARMEN M | 18208 | 20636 |
| 149446-1 | TORRES GARCIA, JESUS | 18208 | 20636 |
| 110577 | TORRES GARCIA, LUZ I. | 18208 | 20636 |
| 92664 | TORRES GARCIA, MAYRA I | 17880 | 20636 |
| 112948 | TORRES GARCIA, YESSENIA | 16860 | 20294 |
| 123317 | TORRES GARCIA, YESSENIA | 16860 | 20294 |
| 116924 | TORRES GONZALEZ, CRISTINO  A. | 17331 | 20395 |
| 114364-1 | TORRES GONZALEZ, LILLIAN | 18208 | 20636 |
| 74341 | TORRES GONZALEZ, MARIA DE L. | 18208 | 20395 |
| 49667 | TORRES GONZALEZ, VICTOR | 17174 | 20718 |
| 112430-1 | TORRES GUADALUPE, FELIPE | 18208 | 20395 |
| 116699 | TORRES GUZMAN, LOURDES | 16860 | 20294 |
| 50236 | TORRES GUZMAN, MARIA | 16860 | 20294 |
| 82561 | TORRES HERNANDEZ, AIXA | 18208 | 20636 |
| 158700 | TORRES HERNANDEZ, ALBERTO | 18208 | 20718 |
| 135673 | TORRES HERNANDEZ, MANUEL | 17880 | 20636 |
| 166257 | TORRES ISASA, ALEJANDRO A | 18208 | 20636 |
| 118682 | TORRES ISASA, ALEJANDRO A. | 18208 | 20636 |
| 32836 | TORRES JIMENEZ, BRAULIO | 17880 | 20636 |
| 30199 | TORRES JUARBE, GLORIA M. | 17880 | 20636 |
| 31788 | TORRES JUARBE, GLORIA M. | 17331 | 20636 |
| 50926 | TORRES LABOY, MARIA L | 16860 | 21016 |
| 101413 | TORRES LABOY, MARIA L | 18032 | 20636 |
| 102509 | TORRES LABOY, MARIA L | 15810 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 119236 | TORRES LABOY, MARIA L. | 18208 | 20636 |
| 57092 | TORRES LAMBOY, EDWIN ANTONIO | 17880 | 20395 |
| 58684 | TORRES LAMBOY, EDWIN ANTONIO | 17880 | 20395 |
| 170843 | TORRES LOPEZ, DALILA | 18208 | 20636 |
| 144882 | TORRES LOPEZ, DAVID | 18208 | 20636 |
| 146507 | TORRES LOPEZ, ISABELO | 18208 | 20636 |
| 96991 | TORRES LUGO, CARLOS  EWRAY | 18208 | 20636 |
| 93485 | TORRES LUGO, CARLOS E. | 18208 | 20636 |
| 63538 | TORRES LUGO, CARLOS EWRAY | 18208 | 20636 |
| 87109 | TORRES LUGO, CARLOS EWRAY | 18208 | 20636 |
| 119035 | TORRES LUGO, CARLOS EWRAY | 18208 | 20636 |
| 130101 | TORRES LUIS, MARIA T | 18032 | 20636 |
| 58610 | TORRES MALDONADO, MARIA  A. | 18208 | 20636 |
| 56543 | TORRES MALDONADO, MARIA A | 18208 | 20636 |
| 55382 | TORRES MALDONADO, MARÍA A. | 18208 | 20636 |
| 57432 | TORRES MELENDEZ, SENDIC OMAR | 17880 | 20636 |
| 40671 | TORRES MENDEZ, ADA | 17880 | 20395 |
| 149731 | TORRES MENDOZA, GLORIA  M. | 18208 | 20636 |
| 98758 | TORRES MERCADO, MARIA DE LOS A. | 17880 | 20636 |
| 108660 | TORRES MERCADO, MARIA DE LOS A. | 17880 | 20636 |
| 110928 | TORRES MERCADO, MARIA DE LOS A. | 17880 | 20636 |
| 163278 | TORRES MIRANDA, ELNYS DE LOS ANGELES | 18032 | 20395 |
| 59301 | TORRES MIRANDA, ELSA I. | 18208 | 20636 |
| 73506 | TORRES MORALES, WALDEMAR | 18208 | 20636 |
| 72652 | TORRES MULER, ELISA | 18208 | 20636 |
| 74788 | TORRES MULER, ELISA | 18208 | 20636 |
| 76852 | TORRES MULER, ELISA | 18208 | 20636 |
| 137570 | TORRES NARANJO, JESUS MANUEL | 17331 | 20395 |
| 161131 | TORRES NARANJO, MODESTO | 18032 | 20636 |
| 25263 | TORRES NEGRON, LESLIE A | 17331 | 20636 |
| 54534 | TORRES OJEDA, SHELY M. | 18032 | 20636 |
| 113518 | TORRES OLIVERA, DINORAH | 18208 | 20395 |
| 116989 | TORRES OLIVERA, DINORAH | 18208 | 20395 |
| 121578 | TORRES OLIVERA, DINORAH | 18208 | 20395 |
| 128250 | TORRES OLIVERA, DINORAH | 18208 | 20395 |
| 118103 | TORRES OLIVERA, LYDIA | 18208 | 20395 |
| 120248 | TORRES OLIVERA, LYDIA | 18208 | 20395 |
| 128216 | TORRES OLIVERA, LYDIA | 18208 | 20395 |
| 151573 | TORRES OLIVERA, LYDIA | 18208 | 20395 |
| 79897 | TORRES OLIVERAS, EMMA | 18208 | 20636 |
| 125480 | TORRES OLIVERAS, EMMA | 18208 | 20636 |
| 131839 | TORRES OLIVERAS, EMMA | 18208 | 20636 |
| 97647 | TORRES ORTIZ, CARLOS O. | 18208 | 20636 |
| 98973 | TORRES ORTIZ, MARIA E. | 18208 | 20636 |
| 178929 | TORRES ORTIZ, MARIA LEIDA | 17331 | 20636 |
| 29575 | TORRES ORTIZ, NORMA I. | 15810 | 20636 |
| 113205 | TORRES PAGAN, GRISEL | 18208 | 20636 |
| 5110 | TORRES PEREZ, MARIA H | 15810 | 20566 |
| 176096 | TORRES PEREZ, NELIDA | 18208 | 20636 |
| 92648 | TORRES RAMIREZ, TEODORO | 17331 | 20636 |
| 178671 | TORRES RAMOS, FELIX | 18208 | 20636 |
| 175151 | TORRES RAMOS, LAURA | 18208 | 20636 |
| 86305 | TORRES RAMOS, MILDRED | 15810 | 20636 |
| 67867 | TORRES RAMOS, PRISCILLA | 18208 | 20636 |
| 105996 | TORRES REYES, CARMEN GLORIA | 18208 | 20636 |
| 119755 | TORRES RIVERA, ADA | 18208 | 20636 |
| 68331 | TORRES RIVERA, ALICEMARIE | 18032 | 20636 |
| 169910 | TORRES RIVERA, BAUDILIA | 18208 | 20636 |
| 98968 | TORRES RIVERA, JACQUELINE | 18208 | 20636 |
| 52370 | TORRES RIVERA, LILLIAN | 17331 | 20636 |
| 167271 | TORRES RIVERA, MARIA DEL PILAR | 16860 | 20294 |
| 60658 | TORRES RIVERA, MARITZA I. | 16860 | 20294 |
| 61760 | TORRES RIVERA, MARITZA L. | 16860 | 20294 |
| 106422 | TORRES RIVERA, MIRIAM  I. | 18208 | 20395 |
| 94522 | TORRES RIVERA, OSCAR | 17880 | 20636 |
| 117193 | TORRES RIVERA, VIRGILIO | 18208 | 20636 |
| 63863 | TORRES RIVRA, CHARLIE J. | 18208 | 20636 |
| 61684 | TORRES ROBLES, GISELLE M. | 18208 | 20636 |
| 154669 | TORRES RODRIGUEZ, ABIU | 17880 | 20395 |
| 88725 | TORRES RODRIGUEZ, AMELIA | 16860 | 20294 |
| 155629 | TORRES RODRIGUEZ, CECILIA | 18208 | 20636 |
| 127862 | TORRES RODRIGUEZ, CHRISTIAN | 18208 | 20636 |
| 4730 | TORRES RODRIGUEZ, IVELISSE | 17174 | 20718 |
| 81370 | TORRES RODRIGUEZ, JOHN | 18208 | 20636 |
| 156233 | TORRES RODRIGUEZ, MARIA E. | 18208 | 20395 |
| 152504 | TORRES RODRIGUEZ, MARIA M | 16860 | 20294 |
| 141386 | TORRES RODRIGUEZ, MARIA M. | 16860 | 20294 |
| 151151 | TORRES RODRIGUEZ, MARIA M. | 16860 | 20294 |
| 75779 | TORRES RODRIGUEZ, MERCEDES | 17880 | 20636 |
| 145738 | TORRES RODRIGUEZ, MIGUEL A. | 17880 | 20636 |
| 119856 | TORRES RODRIGUEZ, MILAGROS YAMIRA | 18208 | 20636 |
| 153483 | TORRES RODRIGUEZ, MILAGROS YAMIRA | 18208 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 54769 | TORRES RODRIGUEZ, NADIA M. | 18208 | 20636 |
| 121167 | TORRES RODRIGUEZ, NILDA | 18032 | 20636 |
| 1760 | TORRES RODRIGUEZ, RAMON | 18208 | 20718 |
| 113699 | TORRES RODRIQUEZ, MILAGROS Y. | 18208 | 20636 |
| 28927 | TORRES ROSADO, MAGDA N. | 18208 | 20636 |
| 119658 | TORRES ROSARIO, CAROLINE | 18208 | 20636 |
| 55799 | TORRES ROSARIO, MARIA C. | 18208 | 20636 |
| 110499 | TORRES RUIZ, CARMEN S. | 16860 | 20294 |
| 143643 | TORRES RUIZ, LILIA A. | 18208 | 20636 |
| 154599 | TORRES RUIZ, LILIA A. | 18208 | 20636 |
| 103119 | TORRES RUIZ, LILIA AUDET | 18208 | 20636 |
| 61977-1 | TORRES SAMBOLIN, JUDITH | 18208 | 20636 |
| 86169 | TORRES SANTIAGO, ADIANEZ | 17880 | 20636 |
| 171973 | TORRES SANTIAGO, EFREM | 17331 | 20395 |
| 93208 | TORRES SANTIAGO, ENRIQUE LUIS | 17880 | 20636 |
| 152484 | TORRES SANTIAGO, JESENIA | 18208 | 20636 |
| 134818 | TORRES SANTOS, KEYLA | 16860 | 20294 |
| 62426 | TORRES SEGARRA, ELSA I | 18032 | 20636 |
| 57986 | TORRES SEGARRA, ELSA I. | 18032 | 20636 |
| 62329 | TORRES SEGARRA, ELSA I. | 18208 | 20636 |
| 65106 | TORRES SEGARRA, ELSA I. | 18208 | 20636 |
| 65241 | TORRES SEGARRA, ELSA I. | 18208 | 20636 |
| 150552 | TORRES SOTO, ELI ALBAET | 16860 | 20294 |
| 158237 | TORRES SOTO, ELI ALBAET | 16860 | 20294 |
| 79475 | TORRES SOTO, REINA M | 16860 | 20294 |
| 179136 | TORRES SUAREZ, MARIA DE LOURDES | 17331 | 20636 |
| 96647 | TORRES TORRES, ANA IRMA | 18032 | 20636 |
| 27803 | TORRES TORRES, CARLOS R. | 15810 | 20636 |
| 126707 | TORRES TORRES, CARMEN S. | 18032 | 20636 |
| 170088 | TORRES TORRES, DAVID O. | 16860 | 20294 |
| 135637 | TORRES TORRES, EUDOSIA | 15810 | 20636 |
| 155704 | TORRES TORRES, GLENDAMID | 16860 | 20294 |
| 89587 | TORRES TORRES, GLORY ANN | 17331 | 20636 |
| 106350 | TORRES TORRES, JORGE A. | 17880 | 20636 |
| 98242 | TORRES TORRES, JORGE A. | 17880 | 20636 |
| 106102 | TORRES TORRES, JORGE A. | 17880 | 20636 |
| 90125 | TORRES TRINIDAD, ROSA I. | 18208 | 20395 |
| 50094 | TORRES VALDES, BARBARA | 16860 | 20294 |
| 50191 | TORRES VALDES, BARBARA | 18208 | 20636 |
| 53300 | TORRES VAZQUEZ, HILDA  R. | 18208 | 20636 |
| 134058 | TORRES VELAZQUEZ, ALBERT | 16860 | 20294 |
| 138239 | TORRES VELAZQUEZ, MARGARITA | 18208 | 20636 |
| 57371 | TORRES VELAZQUEZ, MILDRED | 17331 | 20636 |
| 145158 | TORRES VELAZQUEZ, VITERLINA | 18208 | 20636 |
| 155918 | TORRES VELEZ, YAHAIRA | 18032 | 20636 |
| 164219 | TORRES VINALES, GISSEL | 16860 | 20294 |
| 51082 | TORRES ZAYAS, NINA M. | 16860 | 20294 |
| 84131 | TORRES ZAYAS, NINA M. | 17880 | 20636 |
| 148075 | TORRES ZAYAS, ROSA L. | 18208 | 20636 |
| 129192 | TORRES, AMARILIS MIRANDA | 16860 | 20294 |
| 174243 | TORRES, EULOGIO ROSA | 17880 | 20636 |
| 136307 | TORRES, EVANGELINE  STELLA | 18208 | 20636 |
| 96045 | TORRES, IVELISSE SERRANO | 17880 | 20636 |
| 52632 | TORRES, JEANNETTE CALCORZI | 15810 | 20636 |
| 126733 | TORRES-TORRES, CARMEN S. | 18208 | 20636 |
| 91463 | TORRES-TORRES, VANESSA | 18032 | 20636 |
| 122417 | TOSADO HERNANDEZ, CELMA J. | 18032 | 20636 |
| 48754 | TOSADO IRIZARRY, MIGDALIA | 18208 | 20395 |
| 28860 | TOUCHSTONE WIRELESS LATIN AMERICA, LLC, D/B/A INGRAM MICRO MOBILITY | 18208 | 20718 |
| 88303 | TOYOTA AUTO CENTRO | 18995 | 20718 |
| 33185 | TRC ENVIRONMENTAL CORPORATION | 18208 | 20718 |
| 141697 | TRINIDAD CASTILLO, WILLIAM | 18208 | 20636 |
| 139577 | TRINIDAD DE CLEMENTE, SONIA NOEMI | 16860 | 20294 |
| 171219 | TRINIDAD GONZALEZ, INDENCIO | 17331 | 20636 |
| 93704 | TRINIDAD PAGAN, ANGIE DENISE | 18208 | 20636 |
| 126211 | TRINIDAD RIVERA, DAMARIS | 18208 | 20636 |
| 170699 | TRISTANI MARTINEZ, CARMEN NILAS | 16860 | 20294 |
| 147792 | TROCHE CARABALLO, EDWIN | 17331 | 20636 |
| 53844 | TROCHE FIGUEROA, DAMARYS | 18208 | 20636 |
| 147552 | TROCHE MUNOZ, MARYLIN I. | 18208 | 20636 |
| 63086 | TUBENS TORRES, RAMON | 17331 | 20636 |
| 58908 | TUDO SIERRA, ALMA | 18208 | 20636 |
| 67911 | TUDO SIERRA, ALMA | 18208 | 20636 |
| 179153 | UGARTE VEGA, CARMEN M. | 17880 | 20636 |
| 174540 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF 39 EMPLOYEES | 18995 | 20395 |
| 174667 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF AIDA PEREZ | 18995 | 20395 |
| 174659 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BARGAINING UNIT EMPLOYEE | 18995 | 20395 |
| 174656 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES | 18995 | 20395 |
| 174655 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BEATRIZ GANDIA | 18995 | 20395 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 174665 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF COLLECTIVE BARGAINING UNIT EMPLOYEES. | 18995 | 20395 |
| 174666 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF EDWIN PEREZ MADERA | 18995 | 20395 |
| 174657 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF IVELISSE VAZQUEZ | 18995 | 20395 |
| 174663 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES | 18995 | 20395 |
| 174664 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES | 18995 | 20395 |
| 174652 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF COLLECTIVE BARGANING UNIT EMPLOYEES | 18995 | 20395 |
| 173998 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | 18208 | 20636 |
| 21026 | URBINA REYES, GLORIMAR | 17174 | 20718 |
| 102670 | URDAZ MARTINEZ, SONIA I. | 18032 | 20636 |
| 63481 | URRUTIA CRUZ, IVONNE | 18032 | 20636 |
| 49307 | USB UNITED SOCIAL BUSINESS CORP | 18208 | 20718 |
| 124729 | VALDES FELICIANO, NILSA | 18208 | 20636 |
| 113680 | VALENTIN BERRIOS, PATRICIA | 18208 | 20636 |
| 170010 | VALENTIN CRUZ, EDWIN | 17331 | 20636 |
| 12279 | VALENTIN DE LA ROSA, RICARDO | 17331 | 20636 |
| 39402 | VALENTIN ESQUILIN, ANNETTE | 18208 | 20636 |
| 139130 | VALENTIN ESTRADA, ARCIDES | 17880 | 20636 |
| 74064 | VALENTIN MATIAS, ROSA | 18208 | 20395 |
| 119113 | VALENTIN MUNOZ, EVELYN | 17331 | 20636 |
| 47086 | VALENTIN PEREZ, EDWARDO | 17174 | 20718 |
| 169896 | VALENTIN PEREZ, HECTOR | 16860 | 20294 |
| 166940 | VALENTIN PONCE, MARITZA | 18032 | 20636 |
| 122911 | VALENTIN PONCE, WILKINS | 18032 | 20636 |
| 153632 | VALENTIN RIVERA, NANETTE | 18208 | 20636 |
| 122300 | VALENTIN RIVERA, NELSON | 18032 | 20636 |
| 41727 | VALENTIN RODRIGUEZ, CRISTINA | 18208 | 20636 |
| 85289 | VALENTIN SANCHEZ, LUZ M | 16860 | 20294 |
| 99491 | VALENTIN SANCHEZ, LUZ M | 16860 | 20294 |
| 129638 | VALENTIN SANTIAGO, ZULMA R | 17880 | 20636 |
| 170011 | VALENTIN SERRANO, OLGA | 17331 | 20636 |
| 19811 | VALENTIN SOTO, OTONIEL | 17880 | 20636 |
| 76289 | VALENTIN SOTOMAYOR, NOEMI | 18208 | 20636 |
| 128531 | VALENTIN TORRES, MARILYN I. | 18032 | 20636 |
| 41891 | VALENTIN, AMALIA GIBOYEAUX | 16860 | 20294 |
| 143095 | VALENTINA PADILLA GUERRIDO, DECEASED | 17331 | 20636 |
| 26059 | VALENZUELA CARABALLO, GILBERTO | 17174 | 20718 |
| 104636 | VALES MEDINA, AIDA R. | 18208 | 20636 |
| 117896 | VALLADARES ARROYO, MARGARITA | 16860 | 20294 |
| 134042 | VALLE GARCIA, NILDA A. | 17880 | 20636 |
| 58434 | VALLE IZQUIERDO, MIGDALIA | 15810 | 20636 |
| 115855 | VALLE MALAVE, MARILYN | 18032 | 20636 |
| 138871 | VALLE RIEFKOHL, GRETCHEN | 16860 | 20294 |
| 160971 | VALLE RIEFKOHL, GRETCHEN E | 16860 | 20294 |
| 41051 | VALLEJO MORENO, HECTOR FRANCISCO | 16860 | 20294 |
| 138228 | VALLES RAMOS, EMMA | 16860 | 20294 |
| 38554 | VARELA, AMARILIS  SOSA | 18208 | 20636 |
| 159572 | VARGAS ACEVEDO, ADOLFO | 18208 | 20636 |
| 30726 | VARGAS ACEVEDO, ASHLEY | 17880 | 20636 |
| 77280 | VARGAS BARRETO, CARLOS | 16860 | 20294 |
| 28491 | VARGAS CASIANO, JUAN C. | 18208 | 20636 |
| 31596-1 | VARGAS ESPIET, WILLIAM R. | 18208 | 20636 |
| 43664 | VARGAS FONTANEZ, PEDRO A | 17880 | 20636 |
| 51605 | VARGAS LAGARES, FRANCISCO  J. | 17880 | 20636 |
| 158358 | VARGAS LOPEZ, LUZ  E. | 16860 | 20294 |
| 104371 | VARGAS LOPEZ, LUZ E. | 16860 | 20294 |
| 75551 | VARGAS MONTALVO, IDAMARIS | 18208 | 20636 |
| 16801 | VARGAS MOYA, DAVID | 17880 | 20636 |
| 48159 | VARGAS MOYA, DAVID N | 15810 | 20636 |
| 133137 | VARGAS NEGRON, NILKA R. | 18208 | 20636 |
| 125533 | VARGAS NIEVES, MARIA M | 18208 | 20636 |
| 144652 | VARGAS PADILLA, ALICE I. | 18032 | 20636 |
| 107305 | VARGAS PADILLA, RUTH  M. | 18208 | 20636 |
| 161971 | VARGAS PEREZ, SARA  G. | 18208 | 20395 |
| 148928 | VARGAS RIVERA, ANTONIA | 18208 | 20636 |
| 68260 | VARGAS RODRIGUEZ, SANDRA | 15810 | 20636 |
| 155322 | VARGAS SANTIAGO, MARISOL | 17880 | 20636 |
| 165998 | VARGAS SANTOS, SANDRA | 16860 | 20294 |
| 13821 | VARGAS TIRU, JULIO | 15810 | 20636 |
| 110576 | VARGAS VARGAS, INES | 18208 | 20395 |
| 159220 | VARGAS-NIEVES, MARIA M. | 18208 | 20636 |
| 159391 | VARGAS-NIEVES, MARIA M. | 18208 | 20636 |
| 170660 | VASQUEZ MILLAN, ANGEL | 17331 | 20636 |
| 103870 | VASQUEZ RUIZ, LUCIANO | 15810 | 20636 |
| 125127 | VAZQUEZ AYALA, MIGUEL A. | 17331 | 20636 |
| 75674 | VAZQUEZ BENITEZ, NERLIN | 18208 | 20636 |
| 175397 | VAZQUEZ BERRIOS, HECMARY | 18208 | 20636 |
| 55650 | VAZQUEZ BURGOS, CARMEN A. | 15810 | 20636 |
| 49482 | VAZQUEZ CANDELARIO, ROBINSON | 17331 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 99390 | VAZQUEZ CARRION, ANA E | 18208 | 20636 |
| 163131 | VAZQUEZ CASTILLO, ELBA  IRIS | 18208 | 20636 |
| 117521 | VAZQUEZ CASTILLO, ELBA IRIS | 18208 | 20636 |
| 132635 | VAZQUEZ CASTILLO, ELBA IRIS | 18208 | 20636 |
| 153303 | VAZQUEZ CINTRON, ABIGAIL | 16860 | 20294 |
| 170323 | VAZQUEZ CINTRON, AIDA M. | 16860 | 20294 |
| 121862 | VAZQUEZ CINTRON, MARIA M. | 18032 | 20636 |
| 165571 | VAZQUEZ CINTRON, MARIA M. | 18032 | 20636 |
| 72203 | VÁZQUEZ COLLAZO, ADNERYS | 18208 | 20636 |
| 137099 | VAZQUEZ CORDERO, SYLVIA  E | 16860 | 20294 |
| 170792 | VAZQUEZ CORDERO, SYLVIA E | 18208 | 20636 |
| 94151 | VAZQUEZ CRUZ, MIRIAM | 15810 | 20636 |
| 130559 | VAZQUEZ CRUZADO, DAMARIS | 18208 | 20636 |
| 141664 | VAZQUEZ CRUZADO, DAMARIS | 18208 | 20636 |
| 149598 | VAZQUEZ CRUZADO, DAMARIS | 18208 | 20636 |
| 136258 | VAZQUEZ CUEVAS, DORIS CECILIA | 18208 | 20636 |
| 129215 | VAZQUEZ DANOIS, ELIZABETH | 16860 | 20294 |
| 116395-1 | VAZQUEZ DE JESUS, ANGEL L | 18208 | 20636 |
| 76708 | VAZ QUEZ DEL VALLE, NORMA  I | 18208 | 20636 |
| 140272 | VAZQUEZ DIAZ, LUZ A | 16860 | 20294 |
| 98274 | VAZQUEZ DIAZ, LUZ A. | 16860 | 20294 |
| 40207 | VAZQUEZ DIAZ, MILDRED | 15810 | 20636 |
| 172596-1 | VAZQUEZ FERRER, ANTONIO | 18208 | 20636 |
| 106910 | VAZQUEZ GALI, GLORIA | 18208 | 20636 |
| 105953 | VAZQUEZ GALI, MARIA V | 18208 | 20636 |
| 81174 | VAZQUEZ GARCIA, ANGEL L. | 17880 | 20636 |
| 173117 | VAZQUEZ GONZALEZ, ANA M. | 16860 | 20294 |
| 32263-1 | VAZQUEZ GONZALEZ, LINNETTE | 18208 | 20636 |
| 34072-1 | VAZQUEZ GONZALEZ, LINNETTE | 18208 | 20636 |
| 118855 | VAZQUEZ GONZALEZ, RAMON L. | 16860 | 20294 |
| 82391 | VAZQUEZ HERNANDEZ, HERNAN | 18208 | 20636 |
| 87460 | VAZQUEZ HERNANDEZ, HERNAN | 18208 | 20636 |
| 88856 | VAZQUEZ HERNANDEZ, HERNAN | 18208 | 20636 |
| 56887 | VAZQUEZ MARTINEZ, VICTOR | 18208 | 20636 |
| 113824 | VAZQUEZ MEDINA, ANTONIA | 18208 | 20636 |
| 131443 | VAZQUEZ MEDINA, ANTONIA | 18208 | 20636 |
| 94266 | VAZQUEZ MOLINA, HORTENSIA | 18208 | 20636 |
| 150189 | VAZQUEZ MONTANO, IVELISSE | 18208 | 20636 |
| 178724 | VAZQUEZ MONTES, CARMEN ANA | 18208 | 20636 |
| 177380-1 | VAZQUEZ MONTES, CARMEN ANA | 18208 | 20636 |
| 26319 | VAZQUEZ MORALES, JENNY E. | 17880 | 20636 |
| 102963 | VAZQUEZ MUNIZ, ANA ISABEL | 17331 | 20636 |
| 101598 | VAZQUEZ NEGRON, MARIA M. | 18208 | 20395 |
| 53082 | VAZQUEZ ORTEGA, DIANA I. | 18208 | 20636 |
| 75084 | VAZQUEZ ORTEGA, MILAGROS | 18032 | 20636 |
| 143081 | VAZQUEZ ORTIZ, CARMEN | 18208 | 20636 |
| 38198 | VAZQUEZ ORTIZ, JOMARIE | 18208 | 20636 |
| 155076 | VAZQUEZ PEDROSA , AWILDA | 18208 | 20636 |
| 145420 | VAZQUEZ PEDROSA, MARITZA | 18208 | 20636 |
| 69462 | VÁZQUEZ ROBLES, EVELYN | 18208 | 20636 |
| 118334-1 | VAZQUEZ RODRIGUEZ , GLORIA  E. | 18208 | 20636 |
| 126987 | VAZQUEZ RODRIGUEZ, DORIS E. | 18208 | 20636 |
| 127845 | VAZQUEZ RODRIGUEZ, EDWIN | 18032 | 20636 |
| 10264 | VAZQUEZ ROMAN, ISMAEL | 18032 | 20636 |
| 110395 | VAZQUEZ ROMERO, ARMINDA | 16860 | 20294 |
| 89222 | VAZQUEZ ROMERO, CARMEN L | 16860 | 20294 |
| 58468 | VAZQUEZ ROSADO, GERARDO | 17331 | 20636 |
| 147152 | VAZQUEZ ROSADO, VIANELA | 18208 | 20636 |
| 14278 | VAZQUEZ SANCHEZ, ALBERTO | 18208 | 20718 |
| 13999 | VAZQUEZ SANTANA, LIDUVINA | 15810 | 20636 |
| 66315 | VAZQUEZ SANTIAGO, LISSETTE | 18208 | 20636 |
| 116882 | VAZQUEZ SUAREZ, IRAIDA | 18208 | 20636 |
| 92881 | VAZQUEZ SUAREZ, LUZ E | 18208 | 20636 |
| 55950 | VÁZQUEZ TORRES, HEIDI W. | 15810 | 20636 |
| 137607 | VAZQUEZ VEGA, VICTOR M. | 18995 | 20395 |
| 137607-1 | VAZQUEZ VEGA, VICTOR M. | 18208 | 20636 |
| 135916 | VAZQUEZ VELEZ, JESSICA | 18032 | 20636 |
| 44631 | VAZQUEZ VELEZ, MARIA T. | 18208 | 20636 |
| 88352 | VAZQUEZ-ASENCIO, MARIO | 18208 | 20636 |
| 58433 | VEGA , GISELA  GARCIA | 18208 | 20636 |
| 140187 | VEGA AQUINO, WILLIAM | 17331 | 20636 |
| 161221 | VEGA ARBELO, MIGUEL  A | 17880 | 20636 |
| 153350 | VEGA ARBELO, MIGUEL A. | 17880 | 20636 |
| 161198 | VEGA ARBELO, MIGUEL A. | 17880 | 20636 |
| 161238 | VEGA ARBELO, MIGUEL A. | 17880 | 20636 |
| 162410 | VEGA BURGOS, NILDA | 18032 | 20636 |
| 174552 | VEGA CAMACHO, EVELIO | 17331 | 20636 |
| 173213 | VEGA CORA, ADA | 18208 | 20636 |
| 45699 | VEGA CORDERO, MIRNA E. | 19414 | 20636 |
| 165203 | VEGA FIGUEROA, NEIDA I | 16860 | 20294 |
| 157017 | VEGA FRANQUIZ, MIGUEL A. | 17880 | 20636 |
| 159000 | VEGA FRANQUIZ, MIGUEL A. | 17880 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 160827 | VEGA FRANQUIZ, MIGUEL A. | 17880 | 20636 |
| 138469 | VEGA GARCIA, HECTOR L. | 17880 | 20636 |
| 112296 | VEGA GARCIA, MARIA D. | 18032 | 20636 |
| 113359 | VEGA GARCIA, MARIA D. | 18032 | 20636 |
| 114875 | VEGA GARCIA, MARIA D. | 18032 | 20636 |
| 122082 | VEGA GARCIA, MARIA D. | 18208 | 20636 |
| 125561 | VEGA GARCIA, MARIA D. | 18032 | 20636 |
| 136360 | VEGA GARCIA, MARIA D. | 18032 | 20636 |
| 109320 | VEGA GONZALEZ, WALESKA | 17880 | 20698 |
| 158556 | VEGA MONTALVO, RAQUEL | 18032 | 20636 |
| 171904 | VEGA MORALES, SONIA I. | 18032 | 20636 |
| 161500 | VEGA MORALES, SONIA IVETTE | 15810 | 20636 |
| 73341 | VEGA ORTIZ, RAMONITA | 18208 | 20636 |
| 136092 | VEGA PEREZ, ROSA E. | 17880 | 20636 |
| 166624 | VEGA PEREZ, SONIA | 16860 | 20294 |
| 42582 | VEGA RIOS, MARTHA | 18208 | 20636 |
| 176292 | VEGA RIVERA, MILDRED | 17331 | 20636 |
| 175650 | VEGA SANTIAGO, NELIDA | 18208 | 20566 |
| 94918 | VEGA SANTIAGO, PEDRO A | 17880 | 20636 |
| 100970 | VEGA SERRANO, IVETTE M | 15810 | 20636 |
| 161042 | VEGA SIERRA, CARMEN MA | 18208 | 20636 |
| 151717 | VEGA SIERRA, CARMEN MA. | 18208 | 20636 |
| 167294 | VEGA SIERRA, CARMEN MA. | 18208 | 20636 |
| 63094 | VEGA SOSA, HAYDEE | 18032 | 20636 |
| 104509 | VEGA SOSA, HAYDEE | 18208 | 20636 |
| 79095 | VEGA TORRES, FELIX | 16860 | 20294 |
| 170029 | VEGA, ABIGAIL | 17331 | 20636 |
| 18501 | VEGA, GLORIA ROSARIO | 17331 | 20636 |
| 123171 | VEGA-MARTINEZ, ANTONIA M. | 17880 | 20636 |
| 123893 | VEGA-MARTINEZ, ANTONIA M. | 17880 | 20636 |
| 124686 | VEGA-MARTINEZ, ANTONIA M. | 17880 | 20636 |
| 90352 | VEGERANO DELGADO, AMANDA | 16860 | 20294 |
| 61214 | VELAZ ORTIZ, JOSE | 18208 | 20718 |
| 75935 | VELAZCO VARGAS, DAMARIS S. | 18208 | 20636 |
| 121135 | VELAZQUEZ ALAMO, CARMEN L | 18032 | 20636 |
| 143362 | VELAZQUEZ ALAMO, CARMEN L. | 18032 | 20636 |
| 128657 | VELAZQUEZ ARROYO, NANCY | 18208 | 20636 |
| 15265 | VELAZQUEZ CRESPO, MARIA | 17880 | 20636 |
| 154314 | VELAZQUEZ DE JESUS, LUZ T. | 16860 | 20294 |
| 12063 | VELAZQUEZ DELGADO, ALEXANDRA | 17174 | 20718 |
| 135852 | VELAZQUEZ DELGADO, JORGE | 18208 | 20636 |
| 27320 | VELAZQUEZ DELGADO, MIGNA M. | 17331 | 20636 |
| 114053 | VELAZQUEZ DOMINGUEZ, CARMEN JULIA | 18208 | 20636 |
| 119964 | VELAZQUEZ FLORES, MARINA | 17880 | 20636 |
| 121817 | VELAZQUEZ FLORES, MARINA | 17880 | 20636 |
| 94813 | VELAZQUEZ GONZALEZ, OMAYRA | 18032 | 20636 |
| 171620 | VELAZQUEZ ISSAC, JUDITH | 18208 | 20636 |
| 118681 | VELAZQUEZ LOZADA, DAMARIS | 18208 | 20395 |
| 139455 | VELAZQUEZ LOZADA, MILAGROS | 18208 | 20636 |
| 35013 | VELAZQUEZ MARTINEZ, IRIS N | 17880 | 20636 |
| 142976 | VELAZQUEZ MORALES, ALEIDA M. | 18208 | 20636 |
| 73853 | VELAZQUEZ MORALES, ZILMA E. | 18032 | 20636 |
| 80683 | VELÁZQUEZ NEGRON, SANDRA | 18208 | 20636 |
| 175862 | VELAZQUEZ NIEVES, ROBERTO | 18208 | 20566 |
| 175862-1 | VELAZQUEZ NIEVES, ROBERTO | 18208 | 20395 |
| 34691 | VELAZQUEZ NIEVES, SAMUEL | 17331 | 20636 |
| 44023 | VELAZQUEZ PACHECO, CRISTINA | 17331 | 20636 |
| 177817 | VELAZQUEZ RODRIGUEZ, OBDULIA | 17331 | 20636 |
| 117080 | VELAZQUEZ SANDIAGO, LYDIA E. | 18032 | 20395 |
| 134094 | VELAZQUEZ SANTIAGO, EVELYN | 18208 | 20636 |
| 163566 | VELAZQUEZ SANTIAGO, JOSE LUIS | 17331 | 20636 |
| 153810 | VELAZQUEZ SANTIAGO, MAXIMINA | 18208 | 20636 |
| 99373 | VELAZQUEZ SUREN, ROSA ENID | 15810 | 20636 |
| 143394 | VELÁZQUEZ TORRES, CARLOS | 18208 | 20718 |
| 74059 | VELÁZQUEZ VARGAS, ISABEL | 17331 | 20636 |
| 14516 | VELAZQUEZ WEBB, JOSEPH A | 17880 | 20636 |
| 171100 | VELAZQUEZ ZAYAS, NILSA I. | 18208 | 20636 |
| 79635 | VELAZQUEZ, ANA  W. | 18032 | 20636 |
| 143598 | VELAZQUEZ, DAISY BATISTA | 18208 | 20636 |
| 59614 | VELAZQUEZ, HERMENEGILDO GONZALEZ | 18208 | 20636 |
| 152679 | VELAZQUEZ, LEONOR | 18208 | 20636 |
| 58793 | VELEZ ALBINO, MARILYN | 18208 | 20636 |
| 59914 | VELEZ BERRIOS, JOSE O. | 18208 | 20636 |
| 37057 | VELEZ BLAY, PABLO J. | 17880 | 20636 |
| 89012 | VELEZ BRAVO, YVONNE M. | 16860 | 20294 |
| 170984 | VELEZ CARABALLO, IRIS N | 17331 | 20636 |
| 177635 | VELEZ CARILLO, ADALBERTO | 17331 | 20636 |
| 156301 | VELEZ CASTRO, EUGENIO J | 18208 | 20636 |
| 163787 | VELEZ CASTRO, EUGENIO J. | 18208 | 20636 |
| 91707 | VELEZ CIURO, AIDA LUZ | 18208 | 20636 |
| 58101 | VELEZ CLASS, CARLOS I | 17880 | 20636 |
| 149027 | VELEZ CRUZ, ANA REINA | 17880 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 177960 | VELEZ DE JESUS, THELMA | 17331 | 20636 |
| 32354 | VELEZ DIAZ, GILDA | 17880 | 20395 |
| 114978 | VELEZ GONZALEZ, ANNELISSE | 18208 | 20636 |
| 2629 | VELEZ GONZALEZ, JORGE | 17174 | 20718 |
| 78051 | VELEZ GONZALEZ, LIZBETH | 18208 | 20636 |
| 120106 | VELEZ GONZALEZ, NANCY | 18032 | 20636 |
| 112335 | VELEZ GONZALEZ, RAMON LUIS | 18208 | 20636 |
| 158870 | VELEZ HERNANDEZ, MAYRA | 17880 | 20636 |
| 5930 | VELEZ LUCCA, BENONI | 17331 | 20636 |
| 131838 | VELEZ LUGO, IRIS M | 17331 | 20395 |
| 153533 | VELEZ MARTINEZ, WANDA I. | 17331 | 20636 |
| 119893 | VELEZ MEDINA, RAFAEL A | 17331 | 20636 |
| 82112 | VELEZ OCASIO, WANDA | 17880 | 20395 |
| 20564 | VELEZ ORTIZ, GILDA R | 17880 | 20636 |
| 55972 | VELEZ PAGAN, BELITZA D. | 17331 | 20636 |
| 168427 | VELEZ PEREZ, LUZ D. | 17880 | 20636 |
| 132498 | VELEZ PINO, ALVIN | 17880 | 20636 |
| 157165 | VELEZ RAMOS, MARITZA | 18208 | 20636 |
| 54199 | VELEZ RAMOS, ZULEIDA  M | 18208 | 20636 |
| 46623 | VELEZ RAMOS, ZULEIDA  M. | 18208 | 20636 |
| 56088 | VELEZ RAMOS, ZULEIDA M | 18208 | 20636 |
| 56914 | VELEZ RAMOS, ZULEIDA M | 18208 | 20636 |
| 69879 | VELEZ REYES, JANICE | 18208 | 20395 |
| 122753 | VELEZ RODRIGUEZ, BRUNILDA M. | 18208 | 20395 |
| 117846 | VELEZ RODRIGUEZ, CARMEN E. | 18208 | 20636 |
| 165735 | VELEZ RODRIGUEZ, LUIS | 16860 | 20294 |
| 166804 | VELEZ ROMAN, ANA JUDITH | 18032 | 20636 |
| 130271 | VELEZ ROMAN, MARISOL | 18208 | 20636 |
| 140625 | VELEZ ROSAS, LOURDES I | 16860 | 20294 |
| 141356 | VELEZ TORRES, AUREA E. | 18208 | 20636 |
| 74720 | VELEZ TOSADO, MILDRED | 18208 | 20636 |
| 177254 | VELEZ VELASQUEZ, PEDRO JAVIER | 17331 | 20636 |
| 20084 | VELEZ VÉLEZ, SONIA | 18995 | 20395 |
| 152048 | VELEZQUEZ VELEZQUEZ , LUIS M. | 18032 | 20636 |
| 79906 | VELILLA GARCIA, ANA G | 17331 | 20636 |
| 155489 | VELILLA GARCIA, ANA G | 18208 | 20636 |
| 56828 | VENEGAS ANDINO, CARMEN L | 16860 | 20294 |
| 150330 | VENEGAS DIAZ, LIZABETH L | 18208 | 20636 |
| 109628 | VERA DIAZ, BETHZAIDA | 18208 | 20636 |
| 29174 | VERDEJO MARQUEZ, MARIBEL | 16860 | 20294 |
| 51748 | VERGARA PEREZ, JOSE A | 18208 | 20636 |
| 73559 | VERGARA TORRES, MADELINE | 18208 | 20636 |
| 106500 | VERGARA VILLANUEVA, CARMEN M. | 18208 | 20636 |
| 60852 | VICENTI CAPO, MADELINE | 18208 | 20636 |
| 170848 | VIDAL MALDONADO, DOLORES | 18208 | 20636 |
| 123205 | VIDAL REYES, HERNAN | 17331 | 20636 |
| 96714 | VIDALES GALVAN, AUREA  R | 16860 | 20294 |
| 96121 | VIDALES GALVAN, AUREA R. | 16860 | 20294 |
| 171157 | VIDRO TIRU, ISRAEL | 18208 | 20636 |
| 171158 | VIDRO TIRU, ISRAEL | 18208 | 20636 |
| 177576 | VIDRO TIRU, ISRAEL | 17331 | 20636 |
| 177719 | VIDRO TIRU, ISRAEL | 18208 | 20636 |
| 105815 | VIERA CARDONA, AURA E. | 17331 | 20636 |
| 141952 | VIERA CARRASQUILLO, IRELIS | 18208 | 20636 |
| 35378 | VIERA RENTAS, GILBERTO | 17880 | 20636 |
| 58740 | VILARINO RODRIGUEZ, NELLY | 17331 | 20636 |
| 139996 | VILARO LOPEZ, ELGA N | 17880 | 20636 |
| 78110 | VILLA ARMENDARIZ, SANDRA  C. | 16860 | 20294 |
| 159142 | VILLA LONGO SANTANA, MARIA M. | 18208 | 20636 |
| 124933 | VILLAHERMOSA RIVERA, EYBEL | 18208 | 20636 |
| 54110 | VILLALBA, BRENDA FIGUEROA | 18208 | 20636 |
| 133572 | VILLALOBOS DIAZ, DORIS N. | 18208 | 20395 |
| 174650 | VILLALOBOS SANTIAGO, MYRTIS | 18208 | 20636 |
| 157900 | VILLALONGO SANTANA, MARIA  M. | 18208 | 20636 |
| 159546 | VILLALONGO SANTANA, MARIA M | 18208 | 20636 |
| 140623 | VILLALONGO SANTANA, MARIA M. | 18208 | 20636 |
| 157810 | VILLALONGO SANTANA, MARIA M. | 18208 | 20636 |
| 69595 | VILLANUEVA ACEVEDO, YAJAIRA M | 18208 | 20636 |
| 72177 | VILLANUEVA ACEVEDO, YAJAIRA M | 18208 | 20636 |
| 6603 | VILLANUEVA CHAPARRO, NELSON L | 17880 | 20636 |
| 77254 | VILLANUEVA DE JESUS, NESTOR J | 17880 | 20636 |
| 156564 | VILLANUEVA GONZALEZ, MIRIAM I. | 18032 | 20636 |
| 119932 | VILLANUEVA PINEIRO , ELIZABETH | 18208 | 20636 |
| 119537 | VILLANUEVA PINEIRO, ELIZABETH | 18208 | 20636 |
| 88723 | VILLANUEVA TORRES, MARÍA. E. | 16860 | 20294 |
| 177555 | VILLAR ROBLES, FERNANDO LUIS | 17880 | 20636 |
| 64811 | VILLARREAL LOPEZ, MARIA V | 16860 | 20294 |
| 66743 | VILLARREAL LOPEZ, MARIA V | 18208 | 20636 |
| 66062 | VILLARREAL LOPEZ, MARIA V. | 16860 | 20294 |
| 56238 | VILLARREAL LOPEZ, MARIA VERONICA | 16860 | 20294 |
| 75791 | VILLARRUBIA SANTIAGO, MARIA M. | 18208 | 20636 |
| 151890 | VILLARRUBIA TRAVERSO, HERMINIA | 17880 | 20636 |

| Claim Number | Claimant | Initial Letter Affidavit of Service Docket Number | Final Letter Affidavit of Service Docket Number |
|---|---|---|---|
| 131469 | VILLARRUBIA TRAVERSO, NYDIA M. | 18208 | 20636 |
| 93878 | VILLARUBIA TRAVERSO, HERMINIA | 17880 | 20636 |
| 18101 | VILLEGAS LEVIS, IRELIS | 17331 | 20636 |
| 173424-1 | VILLEGAS ROSARIO, JULIO | 18208 | 20636 |
| 91515-1 | VILLOCH RIVERA, MODESTA | 18208 | 20636 |
| 150813 | VINAS LEDEE, MARIA M. | 18032 | 20636 |
| 75129 | VINCENTY, MARIA ESTRELLA | 18208 | 20636 |
| 137979 | VIRELLA AYALA, TERMARIS | 18208 | 20636 |
| 106856 | VIRELLA NIEVES, LAURA N. | 18208 | 20395 |
| 115440 | VIRGEN CARRASQUILLO, MARIA | 18208 | 20636 |
| 164158 | VIVES RIVERA, ZAIDA E. | 18208 | 20636 |
| 135606 | VIVES RODRIGUEZ, ZORAIDA | 18208 | 20395 |
| 72827 | VIZCARRONDO-GARCIA, ANA M | 18208 | 20636 |
| 74220 | VIZCARRONDO-GARCIA, ANA M. | 18208 | 20636 |
| 70329 | W&B LAW OFFICES, PSC | 18208 | 20718 |
| 66373 | WALKER ORTIZ, LUZ NEREIDA | 18208 | 20395 |
| 41239 | WANDA RAMOS MORENO / JOSÉ L. AGOSTO ORTIZ | 18208 | 20718 |
| 127810 | WELLS-IRIZARRY, SHARON D. | 18032 | 20636 |
| 174615 | WEST MUNOZ, CARL | 17331 | 20636 |
| 135758 | WHARTON GOMEZ, ROBERTO | 18208 | 20636 |
| 31599-1 | WILLIAM R VARGAS ESPIET - 9962 | 18208 | 20636 |
| 18931 | WILLIAMS ROUSS, GEORGE | 17174 | 20718 |
| 6313 | WOLFROM DE JESUS, WILLIAM | 17174 | 20718 |
| 40288 | X RAY DIAGNOSTIC CENTER, INC. / X RAY EQUIPMENT, INC. | 18208 | 20718 |
| 40211 | X-RAY DIAGNOSTIC CENTER, LLC | 18208 | 20718 |
| 99599 | YERA SANTIAGO, BENJAMIN | 18208 | 20636 |
| 108662 | YUMET SOLIS, PATRICIA M. | 18032 | 20636 |
| 43547 | ZAITERTRIFILIO, SANDRA | 17174 | 20718 |
| 154288 | ZAMBRANA MALDONADO, MARGARITA | 16860 | 20294 |
| 28510 | ZAMBRANA ROSADO, FRANKLIN | 17331 | 20636 |
| 108792 | ZAMORA, MARGARITA | 18208 | 20636 |
| 161345 | ZAMOT ARBELO, ANAIDA | 18208 | 20636 |
| 156656 | ZAMOT-ARBELO, ANAIDA | 18208 | 20636 |
| 158468 | ZAMOT-ARBELO, ANAIDA | 18208 | 20636 |
| 54796 | ZANABRIA TORRES, DIGNA D. | 17331 | 20636 |
| 34064 | ZARAGOZA GONZALEZ, EFRAIN | 17331 | 20636 |
| 43998 | ZARAJOVA GONZALEZ, EFRAIN | 17331 | 20636 |
| 61489 | ZARRAGAS, CARMEN NADAL | 18208 | 20636 |
| 161743 | ZAVALA MARTINEZ, ROSA  A. | 16860 | 20294 |
| 59034-1 | ZAYAS CINTRON, GRISSEL | 18208 | 20395 |
| 20568 | ZAYAS CINTRON, IVELISSE | 15810 | 20636 |
| 22303 | ZAYAS CINTRON, IVELISSE | 15810 | 20636 |
| 166428 | ZAYAS COLON, OGLA | 18208 | 20636 |
| 166537 | ZAYAS COLON, OGLA | 18032 | 20636 |
| 80278 | ZAYAS CRUZ, JOSE A. | 17880 | 20636 |
| 127360 | ZAYAS DIAZ , JUAN | 18032 | 20636 |
| 143463 | ZAYAS DIAZ, ANGEL LUIS | 18208 | 20636 |
| 109910 | ZAYAS DIAZ, JUAN | 17880 | 20636 |
| 177587 | ZAYAS HERNANDEZ, MARIBEL | 18208 | 20636 |
| 151788 | ZAYAS LEON, VANESSA | 18208 | 20718 |
| 91673 | ZAYAS LOPEZ, BETHZAIDA | 18208 | 20395 |
| 95907 | ZAYAS LOPEZ, BETHZAIDA | 18032 | 20636 |
| 168417 | ZAYAS LOPEZ, JORGE | 16860 | 20294 |
| 75361 | ZAYAS MATOS, ROSA H. | 18208 | 20636 |
| 94978 | ZAYAS MICHELI, FELIX E | 18208 | 20636 |
| 95502 | ZAYAS NEGRON, BETSY ANN | 18208 | 20636 |
| 95549 | ZAYAS ORTIZ, MARTA M. | 18208 | 20636 |
| 106389 | ZAYAS ORTIZ, MARTA M. | 18208 | 20636 |
| 99317 | ZAYAS PEDROSA, JOSE  E. | 18208 | 20636 |
| 170806 | ZAYAS ROSARIO, RUBELISA | 18208 | 20636 |
| 170828 | ZAYAS ROSARIO, RUBELISA | 18208 | 20636 |
| 136159 | ZAYAS SANCHEZ, AQUILINA | 18208 | 20636 |
| 62611 | ZAYAS SANTIAGO, CARMEN I | 18032 | 20636 |
| 113430 | ZAYAS SOTO, BENJAMIN | 17880 | 20636 |
| 111306 | ZAYAS SOTOMAYOR, ALFREDO | 18208 | 20636 |
| 100182 | ZAYAS VAZQUEZ, CARMEN DEL R. | 17880 | 20636 |
| 60222 | ZAYAS VEGA, MILDRED | 18208 | 20636 |
| 133862 | ZAYAS, JANET CRUZ | 18208 | 20636 |
| 16476 | ZAYAS, SOLIMAR MORALES | 17331 | 20636 |
| 129274 | ZEISKY FIGUEROA, LINDA M. | 18208 | 20636 |
| 98093 | ZENO SERRANO, JONATHAN | 17174 | 20718 |
| 137983 | ZONO PEREZ, CARMELO | 18208 | 20636 |
| 145068 | ZURITA FRANCO, ALTAGRACIA | 16860 | 20294 |