# ANEXO A

**Relación de reclamaciones objeto de la Quingentésima octava objeción global**

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABREU DELGADO, ANA URB RADIOVILLE 21 CALLE 3 ARECIBO, PR 00612 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26193 | $166,419.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | ABREU FARGAS , LUZ CELESTE CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA CAROLINA, PR 00985 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134507 | $55,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 3 | ABREU FARGAS, NESTOR A. HC 4 BOX 15730 CAROLINA, PR 00987-9749 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104445 | $150,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 4 | ABREU SANCHEZ, TED P.O. BOX 19955 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23954 | $14,149.46 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 5 ACEVEDO AERRANO, MARIA ROYAL TOWN CALLE 13 B 16 BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82999 | $44,058.02 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 6 ACEVEDO ALICEA, ZAIDA PO BOX 517 ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82539 | $1,207.80 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 7 ACEVEDO ALTORO, MARIA ELENA PO BOX 3531 VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80810 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 8 ACEVEDO PEREZ, GABRIEL PO BOX 1227 ISABELA, PR 00662 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89948 | $35,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | ACEVEDO RIVERA, NILDA I. PO BOX 7351 CAGUAS, PR 00726 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60072 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | ACOSTA DELGADO, ANA LUZ 2770 CALLE LA SALLE URB RIO CANAS PONCE, PR 00728 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103576 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ACOSTA DELGADO, ANA LUZ 2770 LA SALLE URB. RIO CANAS PONCE, PR 00728 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129784 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | ACOSTA HERNANDEZ, GLADYS PO BOX 3023 VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61713 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ACOSTA LEON, RAFAEL<br>LOS HUCARES F2<br>HC02 BOX 8451<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84318 | $63,993.81* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | ACOSTA ORTIZ, WILLIAM<br>CALLE VICTORIA #26<br>LAJAS, PR 00667 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69228 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | ACOSTA PELLECIER, JANICE<br>1560 MERRIMACKPKWY<br>DAVENPORT, FL 33837-4187 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29578 | $441.73 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | ACOSTA RODRIGUEZ , HEYDE  D<br>URB VILLA BORINQUEN BZN 311<br>LARES, PR 00669 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160425 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | ACOSTA RODRIGUEZ, INES DEL CARMEN URB. MARTORELL C/JOSE DE DUEGO C-32 DORADO, PR 00646 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92837 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | ACOSTA RODRIGUEZ, VICTOR A 82 ORIENTAL LA MONSERRATE SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166151 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | ACOSTA VÉLEZ, JAIME L. 10 ADRIAN J. GRIEFF URB. VISTAMAR GUANICA, PR 00653 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63464 | $63,982.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | ACOSTA-RODRIGUEZ, INES  DEL CARMEN URB. MARTORELL C/JOSE DE DUEGO C-32 DORADO, PR 00646 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93690 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | ACOSTA-RODRIGUEZ, INES DEL CARMEN URB MARTORELL C/ JOSE DE DUEGO C-32 DORADO, PR 00646 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91205 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | ACOSTA-RODRIGUEZ, INES DEL CARMEN URB. MARTORELL 4 JOSE DE DUEGO C-32 DORADO, PR 00646 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91263 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | ACOSTE VELEZ, MARIANITA URB. ESTANCIAS DEL RIO #328 HORMIGUEROS, PR 00660 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116350 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | ADAMES MUNIZ, NILDA I URB NUEVO SAN ANTONIO 17 CALLE SAN ANTONIO, PR 00690-1335 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93215 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | ADORNO COLON, NORMA<br>PO BOX 101<br>VEGA ALTA, PR 00692 | 07/09/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48112 | $31,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | ADORNO DENIS, ELLIOTT<br>COND. INTERAMERICANA GARDENS<br>EDIF A-11 CALLE 20 APT. 366<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122264 | $100,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | ADORNO OCASIO, MARITZA<br>HC 1 BOX 7072<br>GURABO, PR 00778 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29546 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | ADORNO VELZQUEZ, MARIA M<br>PMB 111 BOX 144035<br>ARECIBO, PR 00614-4035 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137727 | $48,204.09* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | AGOSTO CASTILLO, GILIA I.<br>HC-02 BOX 15535<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164534 | $24,466.90 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | AGOSTO PEREZ, WANDA ZOE<br>BOX 213<br>CARR.111 K30.5 BO. PUEBLO<br>LARES, PR 00669 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45121 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | AGUAYO DIAZ, CARMEN M<br>11 F CALLE 3E<br>RIO PLANTATION<br>BAYAMON, PR 00961 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99414 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | AL CRUZ, ALFREDO<br>PO BOX 1203<br>GUAYAMA, PR 00785 | 05/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32632 | $48,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | ALAMEDA REYES, DAVID 55 MANUEL RODRÍGUEZ SECTOR PIEDRAS BLANCAS LAJAS, PR 00667 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75477 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 34 | ALAMO DE PADILLA, ISABEL URB FLORAL PARK 470 CALLE LLORENS TORRES SAN JUAN, PR 00917-3803 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145502 | $1,000,000.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 35 | ALAMO NIEVES, OLGA IRIS #38 BR TURABO GARDENS CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137653 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 36 | ALAMO VIERA, LUZ C/ NARANJO 62I VENTURA BUENA CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136292 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | ALBERTORIO MALDONADO, LOURDES . M<br>PO BOX 433<br>VILLALBA, PR 00766 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111063 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | ALDARONDO ACEVEDO, MARIA L<br>PMB 167<br>6526 OLD BRICK RD STE 120<br>WINDERMERE, FL 34786-5839 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62380 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | ALEJANDRO, AXEL BENITEZ<br>PO BOX 478<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61109 | $35,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | ALFONSECA BAEZ, MARGARITA<br>1057 EGIPTO<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139298 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | ALGARIN ROSADO, ARACELIS<br>HC 07 BOX 32207<br>JUANA DIAZ, PR 00795-9207 | 08/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163345 | $54,379.55 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | ALGARIN SERRANO, SHEILA<br>10201 CALLE AMANECER<br>URB. ALT. DEL ALBA<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136198 | $14,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | ALICEA ALICEA, CARMEN E.<br>URB VILLA UNIVERSITARIA<br>BC-23 CALLE 31<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61364 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | ALICEA CRUZ, LUZ DELIA<br>CALLE 3 #1117<br>URB. VILLA NEVÁREZ<br>SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77750 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | ALICEA RODRIGUEZ, HELIODORA<br>PO BOX 102<br>ARROYO, PR 00714-0102 | 10/15/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 171908 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | ALMA PEREZ, EDWIN<br>URB. SIERRA BAYAMON C.29 B/K 31-2<br>BAYAMON, PR 00963 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128961 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | ALMENAS DIAZ, DANIEL<br>BOX 23145 UNIVERSITY STATION<br>SAN JUAN, PR 00931-3145 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96593 | $17,637.36 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | ALMESTICA PACHECO, ANITA<br>512 C/LINARES, URB. ROSENDO<br>MATIENZO CINTRON, PR 00927 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139587 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | ALMODOVAR VAZQUEZ, YOLANDA CALLE AA Z-20 ALTURAS VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56637 | $54,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | ALOMOR USERA, ANGELA URB. JARD CALLE 5 C-7 STA ISABEL, PR 00757 | 06/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76243 | $3,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | ALTORAN MONTIJO, MILDRED PO BOX 30833 SAN JUAN, PR 00929-1833 | 06/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45784 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | ALVARADO CARABALLO, YASMINE #2970 CALLE VANNINA PONCE, PR 00717-2211 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68018 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | ALVARADO PEREZ, GRISEL HC 2 BOX 5887 PENUELAS, PR 00624-9832 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141004 | $47,137.87 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | ALVARADO TORRES, CIRILA HC01 BOX 5727 OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103374 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | ALVARADO TORRES, FERNANDO P.O. BOX 1090 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71863 | $60,665.27* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | ALVARADO TORRES, JUANITA HC-01 BOX 5725 OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103494 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | ALVARADO TORRES, NOELIA<br>PLAYITA<br>A106 A<br>SALINAS, PR 00751 | 05/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25878 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | ALVAREZ GARCIA, CLARA L<br>URB SANS SOUCI<br>M19 CALLE 6A<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72151 | $2,290.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | ALVAREZ MEDINA, ANIBAL<br>BDA. BORINQUEN<br>CALLE PAULINO PEREZ #159<br>PONCE, PR 00731 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52956 | $35,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | ALVAREZ OJEDA, MYRNA I<br>APTO 1501-SUR<br>COND TORRES DEL PARQUE<br>BAYAMON, PR 00956 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52258 | $72,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | ALVAREZ PONCE , SILMIREY<br>URB. TOA ALTA HEIGHTS, CALLED 14C29<br>TOA ALTA, PR 00953 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90919 | $27,562.31 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | ALVAVADO TORRES, MARIA C.<br>HC - 01 BOX 5725<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132519 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | ALVIRA CALDERON, JULIA F.<br>#1 G URB. LA ROCA<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134790 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | AMALBERT VILLEGAS, WANDA  L.<br>P.O BOX 3461<br>GUAYNABO, PR 00970 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61608 | $47,784.25 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | ANAYA CRESPO, RUTH M. C36 CALLE 3 EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 08/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139950 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | ANAYA ORTIZ, MAYDA C-8 C ARROYO, PR 00714 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92441 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | ANDINO AYALA, CARLOS A. K-7 #10 GUAYNABO, PR 00969 | 06/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50095-1 | $47,993.11 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | ANDRADES ANDRADES, AIDA RAQUEL CB2 C/126 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117457 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | ANDRADES RODRIGUEZ, RAQUEL<br>URB VILL SAN ANTON<br>J-13 TIBURCIO BERTY<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107088 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | ANDUJAR RANGEL, CONSUELO<br>EXT PUNTO ORO CALLE LA NINA 4623<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127659 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | ANDUJAR SANTIAGO, LUIS A<br>HC 1 BOX 9373<br>BARRIO MACUN<br>TOA BAJA, PR 00949 | 05/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48677 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | ANDUJA-RANGEL, CONSUELO<br>EXT. PUNTO ORO CALLE LA NINA 4623<br>PONCE, PR 00728-2118 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124794 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | ANTONIO, BAEZ  RODRIGUEZ URB BLIND CELLA F19 ARROYO, PR 00714 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58457-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | ANTONY RIOS, MYRIAM CALLE CERRO MORALES R-13 URB. LOMAS DE CAROLINA CAROLINA, PR 00987-8020 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148406 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | ANTUNA MALAVE, NORA J. #Y-2 27 TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149312 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76 | APONTE ACEVEDO, FRANCISCA PMB 144 PO BOX 2000 MERCEDITA, PR 00715-8000 | 07/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150296 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | APONTE BELTRAN, JOSE M. PO BOX 365 SALINAS, PR 00751 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34213 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | APONTE CABRERA, CYNTHIA BO. PAJAROS CARR. # 863 PMB 170 PO BOX 2400 TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162777 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | APONTE MARTINEZ, WANDA E PO BOX 9311 CAGUAS, PR 00726-9311 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 98901 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | APONTE MARTINEZ, WANDA E. PO BOX 9311 CAGUAS, PR 00726-9311 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72920 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | APONTE MARTINEZ, WANDA E. PO BOX 9311 CAGUAS, PR 00726-9311 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84206 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | APONTE ROSARIO, JANNETTE PO BOX 506 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123266 | $25.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | APONTE SANTIAGO, MARIAM URB. MONTE SOL CALLE 4 C-9 TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91984 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | APONTE SANTIAGO, MIRIAM URB. MONTE SOL CALLE 4 C-9 TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82917 | $14,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | APONTE SANTOS, MARIA M. URB. VILLA DEL CARMEN I-4 CALLE 9 CIDRA, PR 00739 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133863 | $65,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | ARAND PADILLA, JULIO ENRIQUE HC-01 BOX 9335 PENUELAS, PR 00624 | 09/19/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 171013 | $35,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | ARANDA GONZALEZ , ELIZABETH PO BOX 2095 SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78608 | $94,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | ARANDA GONZALEZ, ELIZABETH PO BOX 2095 SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72988 | $94,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | ARANDA GONZALEZ, ELIZABETH<br>PO BOX 2095<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75683 | $94,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | ARANDA GONZALEZ, ELIZABETH<br>PO BOX 2095<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76632 | $94,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | ARANDA GONZALEZ, ELIZABETH<br>PO BOX 2095<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87683 | $94,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | ARBONA QUINONES, ANA<br>1774 CALLE MARQUESA<br>VALLE REAL<br>PONCE, PR 00716-0505 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110608 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | ARCE BUCETTA, NILDA I. 68-3 BO. GUAYNEY MANATI, PR 00674 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158660 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | ARCE GALLEGO, ESPERANZA 2617 URB. CONSTANCIA BOULEVARD LUIS A FERRE PONCE, PR 00717 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107403 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | ARCE RIVERA, NIVIA I URBANIZACION LA PROVIDENCIA IP-31 CALLE 10 TOA ALTA, PR 00953 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29595 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | AREIZAGA BRAVO, DARMA IVETTE HC-1 BOX 18549 AGUADILLA, PR 00603-9363 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137183 | $86,053.21* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | AROCHO RIVERA, AUREA P.O.BOX 7004 PMB 115 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70894 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | AROCHO, MAEGARITA  GERENA 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55035 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | ARRIAGA TORRES, ROBERT BUZON 8513 VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113828 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | ARROYO FERNANDEZ, MARIA M HC 01 BOX 2660 LOIZA, PR 00772 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56310 | $100,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | ARROYO NEGRONI, MIGDALIA G EG #9 URB. SAN ANTONI ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136571 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | ARROYO NEGRONI, MIGDALIA G EG #9 URB. SAN ANTONIO ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136780 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | ARROYO NEGRONI, MIGDALIA G EG #9 URB. SAN ANTONIO ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136788 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | ARROYO PEREZ, ANTONIA HC-1 BOX 7841 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166742 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | ARROYO PONCE, NYDIA<br>8 CALLE ONIX<br>URB. LAMELA<br>ISABELA, PR 00662 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137230 | $1,026.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | ARROYO RAMOS, LISSETTE<br>PO BOX 1304<br>GUAYAMA, PR 00784-1304 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99057 | $45,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | ARROYO RIVERA, EVA<br>CALLE GARDENIA A-4 URB.LAS VEGAS<br>CATANO, PR 00962 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131613 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | ARROYO SANTIAGO, ROSA M<br>PO BOX 7568<br>PONCE, PR 00732 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37747 | $16,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | ARZOLA DAVILA, VILMARI<br>HC 63 BUZÓN 3322<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72586 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 110 | ARZOLA RODRIGUEZ, ROSA ELENA<br>HC 01 BUZON 6846<br>MACANA DEL RIO<br>GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132238 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 111 | AULET NATAL, EILLEEN I.<br>BOX 446<br>JAYUYA, PR 00664 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154549 | $38,100.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | AVILA CUEVAS, SHEILA A<br>HC 3 BOX 17067<br>QUEBRADILLAS, PR 00678 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34029 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | AVILES BADILLO, HECTOR J<br>PO BOX 399<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130685 | $96,681.27* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | AVILES COLLAZO, CARMEN<br>28 CALLE B URB MONTE CARLO<br>VEGA BAJA, PR 00693 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158048 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | AVILES CURET, DEBORAH<br>P O BOX<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 64485 | $42,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | AVILES MARIN, ELAINE J<br>7 - URB VALLES DE BEATRIZ<br>CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152777 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | AVILES MARIN, ELAINE J. 7 URB. VALLES DE BEATRIZ CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132258 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 118 | AVILES MARIN, ELAINE J. 7 URB. VALLES DE BEATRIZ CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148906 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 119 | AVILES MARIN, ELAINE J. 7-URB VALLES DE BEATRIZ CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159441 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | AVILES MARIN, ELAINE JUDITH 7 - URB. VALLES DE BEATRIZ CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144094 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | AVILES MARIN, ELAINE JUDITH 7 URB. VALLES DE BEATRIZ CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155893 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | AVILES MARIN, ELAINE JUDITH 7 URB. VALLES DE BEATRIZ CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160033 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 123 | AVILES MARTINEZ, ROSA D P.O. BOX 137 MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106772 | $45,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | AVILES VAZQUEZ, AWILDA HC 7 BOX 38506 AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80599 | $50,181.10 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 125 | AYALA CARRASQUILLO, JOSSIE M CALLE ISLA VERDE E16 URB EDUARDO J SALDANA CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22333 | $0.04 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | AYALA CARRASQUILLO, JOSSIE M URB EDUARDO J SALDANA CALLE ISLA VERDE E16 CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22788 | $2,190.84 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | AYALA JUSINO, ZULEIKA M HC-3 BOX 10904 SAN GERMAN, PR 00683 | 05/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13298-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | AYALA JUSINO, ZULEIKA M HC 3 BOX 10904 SAN GERMAN, PR 00683 | 05/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18308-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | AYALA QUINONES, JUAN M<br>URB COUNTRY CLUB<br>857 CALLE IRLANDA<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72682 | $8,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | AYALA RIVERA, LUIS  RAUL<br>URB. PASEO PALMA REAL<br>#68 CALLE CALANDRIA<br>JUNCOS, PR 00777 | 04/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8220 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | AYALA VARGAS, MARIA DEL C<br>P.O. 1050<br>FLORIDA, PR 00650 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78036 | $28,572.08* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | AYALA VAZQUEZ, MARIA DE LOS A.<br>PO BOX 572<br>TOA ALTA, PR 00954 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133302 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | BADIA DE HERNANDEZ, GLORIA E.<br>2101 PORTAL DE SOFIA<br>111 CECILIO URBINA<br>GUAYNABO, PR 00969 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50649 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | BAERGA COLON, GLORIEL M.<br>P.O. BOX 1205<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63687 | $20,201.78* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | BAEZ BAEZ, LYDIA I<br>HC-05 BOX 7582<br>GUAYNABO, PR 00971 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57383 | $11,077.14 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | BAEZ MALDONADO, SYLVIA<br>BOX 853<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88629 | $4,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | BAEZ PADILLA, RUTH E. URB LEVITTOWN LAKES DE-7 C/LAGO CANTE 5TA SECC TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162285 | $32,990.75 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | BAEZ PAGAN, MERCEDES HC1 BOX 6008 GUAYNABO, PR 00971 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115618 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | BAEZ RAMIREZ, ITZA V HC 4 BOX 44711 CAGUAS, PR 00727 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20216 | $44.41* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | BAEZ RAMOS, HILDA PO BOX 2062 RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140858 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | BAEZ SANTIAGO, JULIO A HC 03 BOX 11018 C -1 250 JACAGUAS PARCELAS JUANA DIAZ, PR 00795-9502 | 06/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76139 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | BAEZ SANTIAGO, VIVIAN RR#3 BUZ 8570 TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138358 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | BAEZ TORRES, MYRNA BO MAGUEYO CALLE 10 #15 DORADO, PR 00646 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152951 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | BAEZ VASQUEZ, ALICIA JOAN BRISAS DEL CARIBE #24 PONCE, PR 00728 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175649 | $150.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 145 BAEZ VASQUEZ, ALICIA JOAN<br>BRISAS DEL CARIBE #24<br>PONCE, PR 00728 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175649-1 | $74,850.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 146 BAHAMONDE VAZQUEZ, FELIX  W<br>HC-04 BOX 8439<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103169 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 147 BAHAMONDE VAZQUEZ, FELIX W.<br>HC 04 BOX 8439<br>AGUAS BUENAS, PR 00703 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114094 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 148 BAHAMUNDI, DAVID<br>4034 ABOCO DR.<br>TAVARES, FL 32778 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149127 | $36,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 149  BAJANDAS FIGUEROA, CARMEN L PO BOX 3150 JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73696 | $41,710.14* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 150  BAJANDAS FIGUEROA, CARMEN L. PO BOX 5150 JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74807 | $41,710.14 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 151  BAJANDAS FIGUEROA, RAQUEL 122 CALLE SENEGAL URB. PALMA ROYALE LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74071 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 152  BALAGUER ROSARIO, ROSA N RR 3 BOX 19278 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140138 | $56,185.71 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | BARBOSA FIGUEROA, VILMA<br>HC 1 BOX 15233<br>COAMO, PR 00769 | 07/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72219 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 154 | BARREIRO DIAZ, MARIA ESTHER<br>PO BOX 337<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 118819 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 155 | BARREIRO DIAZ, MARIA ESTHER<br>APT. 337<br>BO. TEJAS<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121548 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 156 | BARRERAS GARCIA, MYRIAM J<br>PO BOX 553<br>VIEQUES, PR 00765-0553 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149137 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | BARRETO CARTAGENA, CARMEN M. HC-01 BOX 6079 AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74745 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | BARRETO DIAZ, JOSE A 345 CALLE BARTOLOME DE LAS CASAS VILLA PALMERAS SAN JUAN, PR 00915 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30189-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | BARRETO ORTIZ , EMMARIS RR 02 BOX 6554 MANATI, PR 00674 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162119 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | BARRIONUEVO RIVERA, EDNA 154 VILLAS DEL BOSQUE CIDRA, PR 00739-9211 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122175 | $61,300.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | BARTOLONEI VAZQUEZ, JOHANA<br>PO BOX 2832<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131445 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | BARTUM SANTOS, BRIGITTE<br>URB. LOS CAOBOS<br>CALLE JAGUEY 1461<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53744 | $45,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | BATISTA DELGADO, ONDALY<br>100 COND. LA CEIBA #1702<br>PONCE, PR 00717-1809 | 06/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46569 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | BATISTA RODRIGUEZ, WILLIAM<br>691 CALLE LOS PINOS<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 98066 | $6,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | BAUERMEISTER BALDRICH, FRANCISCO J PALO HINCADO PO BOX 1114 BARRANQUITAS, PR 00794-1114 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51502 | $5,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | BAUZA, JUAN M. 624 CARLOS D. RIVERA SAN JUAN, PR 00924 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105650 | $47,278.66 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | BAUZO, JOEL  RODRIGUEZ ALT DE RIO GRANDE C25 Y 1328 RIO GRANDE, PR 00745 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23354 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 168 | BECERRIL OSARIO, OSCAR L. EIDER 904 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148646 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | BELTRAN SAEZ, AWILDA HC-72 BOX 3732 NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150350 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | BENERO NATAL, ARACELIS UNIVERSAL GARDENS CALLE MAGA D-8 ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91789 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | BENITEZ MELENDEZ , ROSA M CONDOMINIO TITULAR JARDINES DE VALENCIA APT. 403 CALLE PEREIRA LEAL 631 SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49862 | $43,345.88 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | BENITEZ SANTIAGO, LISAMARIE URB. PARQUE ECUESTRE CALLE AQUILA D 49 CAROLINA, PR 00987 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36652 | $1,644.02 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | BENTINE ROBLEDO, ASTRID E COND. ACUAPARTE APT. B-21 URB. LEVITTOWN TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140901 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | BENTINE ROBLEDO, ASTRID E. URB. LEVITTOWN 1 COND. AQUAPARQUE APT. 21B TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148129 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | BERMUDEZ DIAZ, JOSE L HC 2 BUZON 9513 GUAYNABO, PR 00971 | 04/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7366 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | BERMUDEZ LAUREANO, MARECELINA HC01 BOX 4427 COMERIO, PR 00782 | 09/21/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176298 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | BERMUDEZ MORALES, JEANNETTE URB. LOMA ALTOA 1-22 CALLE E-9 CAROLINA, PR 00986 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74815 | $27,240.71 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | BERMUDEZ MORALES, JEANNETTE M. URB. LOMA ALTA I-22 CALLE E-8 CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157134 | $27,240.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 179 | BERRIOS CASTRODAD, MARIA M. URB. FERNANDEZ CALLE PEDRO DIAZ FONSECA # 18 CIDRA, PR 00739 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175516 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 180 | BERRIOS CINTRON , LUZ  E. PO BOX 1114 BARRANQUITAS, PR 00794 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52733 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 181 | BERRIOS CINTRÓN, IRENE PO BOX 1114 BARRANQUITAS, PR 00794 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52102 | $58,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 182 | BERRIOS CINTRON, NEREIDA P.O. BOX 1114 BARRANQUITAS, PR 00794 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52770 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 183 | BERRIOS CINTRON, PATRIA A PO BOX 511 BARRANQUITAS, PR 00794 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50591 | $58,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 184 | BERRIOS CRESPO, VICTORIA BOX 2234 CIDRA, PR 00739 | 09/21/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175683 | $416.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 185 | BERRIOS CRESPO, VICTORIA BOX 2234 CIDRA, PR 00739 | 09/21/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175683-1 | $74,584.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | BERRIOS CRUZ, ADA L. PO BOX 352 COMERIO, PR 00782 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 95732 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 187 | BERRIOS DIAZ, ELIZABETH URB. SAN CRISTOBAL #3 E-7-A BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111981 | $913.33 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 188 | BERRIOS LOZADA, VIVIANA HC 71 BOX 2995 NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160222 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | BERRIOS MALDONADO, JOSE A. RR-7 BOX 17123 TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57815 | $30,401.96 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | BERRIOS MATEO, ABEL PALO HINCADO PO BOX 876 BARRANQUITAS, PR 00794-0876 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116593 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | BERRIOS MATEO, ADAN P.O. BOX 876 BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149050 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | BERRIOS MONTES, EVELYN HC-4 BOX 2201 BARRANQUITAS, PR 00794-9615 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110170 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | BERRIOS ORTIZ, ADA E PO BOX 271 ARROYO, PR 00714 | 06/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34476 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 194 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN ALTURADA BUCARABONE CALLE 40-3-Q-12 TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132249 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 195 | BERRIOS RODRIGUEZ, NORMA IRIS APARTADO 757 GUAYNABO, PR 00970 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153512 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 196 | BERRIOS ROSARIO, JOSE A. P.O. BOX 370551 CAYEY, PR 00737 | 09/18/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176205 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 197 BERRIOS SANTIAGO, NARCISO URBANIZACION HORIZONTE CALLE ILUSION B3 GURABO, PR 00778 | 10/11/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 171345 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 198 BERRIOS TORRES, GLENDALIZ HC-01 BOX 15057 COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124243 | $8,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 199 BERRIOS WILLIAMS , MYRNA L BARALT CALLE 1-A-14 FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163505 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 200 BERRIOS ZAYAS, LYDIA E. H C 04 BOX 6042 BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66680 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | BERRIOS, AIXA<br># 88 ZORZAL BO CUCHILLAS<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74699 | $18,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | BETANCOURT MEDINA, DORIS D<br>URB LEVITTOWN LAKES<br>HH-16 C/ EDUARDO FRANKLIN<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153048 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | BIGIO BENITEZ, GLENDA  Y.<br>PUERTA DE LA BAHIA<br>1050 AVE LAS PALMAS APT 513<br>SAN JUAN, PR 00907 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39677-1 | $44,034.63 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | BLOISE NUNEZ, LOURDES<br>URB LAS VEGAS<br>G30 CALLE 7<br>CATANO, PR 00962 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34839 | $94,759.80 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | BOADA SANTAMARIA, GUILLERMO J COND. LOS NARANJALES EDIF D-45 APT 215 CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137240 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | BORIA DELGADO, LYDIA  E. PO BOX 24 LOIZA, PR 00772 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53977 | $75,456.51 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | BORRERO SANCHEZ, JOSE A URUGUAY ST 274 COND TORRE ALTA 1104 SAN JUAN, PR 00917 | 06/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31217 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | BOSQUES MEDINA, GLORIA HC 2 BOX 12465 MOCA, PR 00676-8264 | 05/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20311-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | BOU FUENTES, NILSA PO BOX 78 COROZAL, PR 00783 | 06/23/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179419 | $46,897.37 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 210 | BRACERO RIVERA, EVA L 5401 BELLEFIELD DR TAMPA, FL 33624-4846 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53963 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 211 | BRAU SOBRINO, GRETCHEN  J PO BOX 3814 GUAYNABO, PR 00970 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85874 | $62,809.38 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | BRAVO RIVERA, LAURA E. 405 LORENS TORRES APT. 1001 SAN JUAN, PR 00917 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70816 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | BRUNO ROMAN, HENRY COND SANTA ANA 1026 AVE LUIS VIGOREAUX APT 5D GUAYNABO, PR 00971 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138682 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | BULTRON ALVAREZ, CARMEN LYDIA APARTADO 1458 VALLE ARRIBA HEIGH CAROLINA, PR 00984 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133053 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | BURGOS ALVARADO, IDALIS L. PO BOX 881 COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122828 | $79,766.80 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | BURGOS CARTAGENA, LUISA JARDINE DE LA REINA 16 CALLE REINA DE LA FLORES GUAYAMA, PR 00784-9302 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106547 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 217 BURGOS CARTAGENA, YOLANDA<br>PMB 2298 PO BOX 6400<br>CAYEY, PR 00737 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106657 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 218 BURGOS FERMAINT, NITZA G.<br>URB PARQUE ECUESTRE<br>CALLE IMPERIAL BLOQUE S12<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154652 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 219 BURGOS PARIS, LEIDA I.<br>CALLE PORTUGAL #435<br>VISTA MAR, CA 00983 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58174 | $20,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 220 BURGROS FERMAINT , NITZA G.<br>URB PARQUE ECUESTRE<br>CALLE IMPERIAL BLOQUE S12<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121418 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 221 BUTTER VENDRELL, DORIS<br>1009 BO. ASOMANTE<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52260 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 222 CABAN, MIGDALIA<br>230 SW 12TH ST APT 1405<br>MIAMI, FL 33130 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36457 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 223 CABAN, MIGDALIA<br>230 SW 12TH ST APT 1405<br>MIAMI, FL 33130 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49270 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 224 CABRERA BURGOS, CYNTHIA<br>PO BOX 2400 PMB 122<br>TOA BAJA, PR 00951 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126453 | $0.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 225 | CABRERA GALINDO, MARISOL<br>URBANIZACION VILLA BORINQUEN<br>CALLE NITAINO, G-38<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94544 | $61,750.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | CABRERA QUESADA, IRIS M.<br>PARC AMALIA MARIN<br>3907 CALLE SIERRA<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53410 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | CAEZ ROSARIO, WANDA E.<br>CALLE 2 N33<br>GURABO, PR 00778 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75459 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 228 | CALCAÑO DE JESUS, JUAN M.<br>PO BOX 489<br>LOIZA, PR 00772-0489 | 02/11/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179093 | $6,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 229 | CALDERON GUTIERREZ, LINDA M. URB. ROLLING HILLS C/ MEXICO T393 CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153933 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 230 | CAMACHO DELGADO, LUZ M VILLA GRILLASCA 1325 CALLE EDUARDO CUEVAS PONCE, PR 00717-2585 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135522 | $60,390.65* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 231 | CAMACHO LOZADA, PETRA PO BOX 1327 VEGA ALTA, PR 00692-1327 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41282 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 232 | CAMACHO MEDINA, CARMEN LEVITTOWN CALLE JOSE PEDREIRA JG-21 TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131049 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | CAMACHO TORRES, JUANITA PO BOX 1558 AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114643 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 234 | CAMPOS VELEZ, ANGEL L. COND. VALLES DE TORRIMAR BOX-206 GUAYNABO, PR 00966 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154812 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 235 | CANALES AMEZQUITA, FELIPE M-23 CALLE 12 URB. DOS RIOS TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143482 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 236 | CANCEL ROSAS, CATHERINE INTERAMERICAN COURT COND. G-16 CALLE 3 APT. 106 SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61966 | $7,990.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 237 | CANDELARIA GONZALEZ, LISSETTE HC-03 BOX 4231 GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74239 | $22,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 238 | CANDELARIA GONZALEZ, LISSETTE HC-03 BOX 4231 GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85729 | $5,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 239 | CANDELARIA LAUREANO, CARMEN I-8 DUHO URB. CAGUOX CAGUAS, PR 00725 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96894 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 240 | CANDELARIA RESTO, ENGENIO A-40 CALLE 4 URB. VISTA AZUL ARECIBO, PR 00612-2525 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101550 | $581.08* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | CAPIELO ORTIZ, JORGE D 1175 CALLE 54 SE REPARTO METROPOLITANO SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102869 | $400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | CARABALLO PAGÁN, NYDIA URB. TURN KEY CALLE CIARA #23 YAUCO, PR 00698 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69679 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 243 | CARATINI BERMUDEZ, LEILA URB LA ROSALEDA I EC53 CALLE ROSA DE YORK TOA BAJA, PR 00949-4723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74177 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 244 | CARBO RODRIGUEZ, ILKA # 976 CALLE 21 SE REPARTO METROPOLITANO SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156385 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | CARDONA CAMARENO, CARMEN  G. C/29 D-82 PARQUE ESCUESTRE CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129057 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 246 | CARDONA LUQUE, FRANCISCA 20 RAMON LOPEZ BATALLA AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152024 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 247 | CARDONA PANTOJAS, MELBA L. P.O. BOX 277 VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52376 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 248 | CARDONA RIVERA, HECTOR  A URB. LAS AGUILAS CALLE 5 B-6 COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69853 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 249 | CARDONA RIVERA, ISIS URB. PARK GARDENS CALLE GRAND CANYON U2-7 SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73604 | $29,505.93 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 250 | CARDONA VELAZQUEZ, JACLHELINE CONDOMINIO FLORIMAR GARDENS CALLE RONDA APT 7-402 SAN JUAN, PR 00926 | 05/19/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179246 | $38,955.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 251 | CARERRO PARRELA, MYRNA J. HC 866 BOX 9497 FAJARDO, PR 00938 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115297 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 252 | CARMONA GARCIA, CARLOS R 110 COND ANDALUCIA APT 5302 CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59609-1 | $33,367.81* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 253 | CARRASQUILLO BETANCOURT, MARY URB. RIVER GARDEN 186 CALLE FLOR DE DIEG CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25839 | $64,890.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 254 | CARRASQUILLO CARRASQUILLO, BLANCA I. CALLE 2 A 12 LOMAS DE TRUJILLO TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53612 | $60,448.94* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 255 | CARRASQUILLO MALDONADO, FELIPE SE 1204 ST. 40 URB REPORTO METROPOLITONO SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130554 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 256 | CARRASQUILLO PEREZ, ROSA N 857 K9 H5 CARRAZO CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86062 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 257 | CARRASQUILLO RIVERA, ABIGAIL CALLE 3 #35 URB. TREASURE VALLEY CIDRA, PR 00739 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58128 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | CARRASQUILLO RIVERA, MERIS NOELIA PO BOX 316 CIDRA, PR 00739 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107338 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | CARRION AGOSTO, MARIA SOCORRO CALLE 517 BLOQUE 184-19 VILLA CAROLINA CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74426 | $10,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | CARRION CHEVEREZ, CLARIBEL PO BOX 895 MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55005 | $76,803.43 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 261 | CARRION SUAREZ, VICMARI URB STA ELVIRA A-13 STA CECILIA CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56664 | $52,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 262 | CARRION VALENTIN, HENRY URB VILLA TOLEDO CALLE UMBRAL #116 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113986 | $3,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 263 | CARRUCINI BERMUDE, GLADYS  B HC01 BOX 7385 AGUAS BUENAS, PR 00703 | 07/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130935 | $62,577.95* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 264 | CARTAGENA BERNARD, ENEIDA J-63 CALLE C REPARTO MONTELLANO CAYEY, PR 00736 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54975 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 265 | CARTAGENA COTTO, LUIS PO BOX 1128 AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61804 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 266 | CARTAGENA FERRER, JOSE R URB REPTO DAGUEY CALLE 1-E-17 ANASCO, PR 00610 | 03/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3146 | $644.89 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 267 | CARTAGENA MALDONADO, EMICE S. PO BOX 175 GUAYAMA, PR 00784 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156759 | $45,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 268 | CARTAGENA RAMOS, LYDIA M. CARRETERA 155 KM 23.0 INT. OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122283 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 269 | CASIANO BELLO, ELVIN URB GLENVIEW GDNS F9 CALLE S3 PONCE, PR 00730-1716 | 11/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167879 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 270 | CASTILLO CASTILLO, ANGEL D PO BOX 274 QUEBRADILLAS, PR 00678-0274 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159858 | $27,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 271 | CASTILLO MALDONADO, IVELISSE HC 01 BOX 6842 GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49132 | $4,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 272 | CASTRO PAGAN, ALEXIS HC04 BOX 42503 HATILLO, PR 00659 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27086 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | CASTRO PEREZ , HAROLD<br>PO BOX 199<br>TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111564 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 274 | CASTRO RODRIGUEZ, OMARA<br>HC 61 BOX 4116 LA GLORIA<br>TRUJILLO ALTO, PR 00976 | 06/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62865 | $36,165.74* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 275 | CATALA DE JESUS, ANTONIO<br>TORRES DE ANDALUCIA<br>TORRE 1 APARTAMENTO 202<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51057 | $12,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | CEPEDA DE JESUS, MARCALLY<br>P.O.BOX 1980 SUITE 217<br>LOIZA, PR 00772 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48466 | $76,942.93 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 277 | CHARBONNIER DELGADO, MARIA I L 30 MADRILENA PARQUE ECUESTRE CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133881 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 278 | CHINEA RIVERA, OLGA S. RR 12 BOX 10379 BUENA VISTA BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60018 | $8,640.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 279 | CHINEA RIVERA, OLGA S. RR 12 BOX 10379 BAYAMÓN, PR 00956 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61747 | $9,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 280 | CHINEA SANTIAGO, CARMEN  L URB. VALLE DE CERRO GORDO CALLE DIAMANTE S-10 BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85282 | $14,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 281 | CIDELY GONZALEZ, JENNETTE URB VILLA CAROLINA 225 CALLE 18 CAROLINA, PR 00985 | 06/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63510 | $35,145.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 282 | CINTRON HERNANDEZ, VICTOR L. VILLA RICA GLADYS AE-7 BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104095 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 283 | CINTRON PARRILLA, DELMA C. URB DIPTO CALLE B-2 NAGUABO, PR 00718 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148597 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 284 | CINTRON SUAREZ, EDUARDO R. PO BOX 444 GUAYAMA, PR 00785 | 07/09/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150563 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 285 | CINTRON TORRES, BRENDA L<br>PO BOX 1535<br>BO ESPERANZA CARR 616 K2 H8<br>MANATI, PR 00674 | 05/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14475 | $1,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 286 | CINTRÓN TORRES, BRENDA LEE<br>PO BOX 1535<br>MANATI, PR 00674 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54448 | $1,000,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 287 | CLASS PEREZ, JOSE  E.<br>PO BOX 1085<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127560 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 288 | CLAUDIO TORRES , IRMA  S.<br>312 CALLE ZINIAS<br>URB. EL ENCANTO<br>JUNCOS, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 146313 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 289  CLAUDIO TORRES, IRMA S. 312M CALLE ZINNIAS URB. ELCANTO JUNCO, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128883 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 290  CLAUDIO TORRES, IRMA S. URB EL ENCANTO 312 CALLE ZINIAS JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137765 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 291  CLAUDIO TORRES, IRMA S. 312 CALLE ZINIAS URB. EL ENCANTO JUNCOS, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153007 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 292  CLAUDIO TORRES, IRMA SOCORRO 312 CALLE ZINIAS URB. EL ENCANTO JUNCOS, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132692 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 293 | CLAUDIO TORRES, IRMA SOCORRO 312 CALLE ZINIAS URB. EL ENCANTO JUNCOS, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152405 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 294 | CLAVELL ALICEA, CRISTEL URB. COSTA AZUL CALLE 21 M-3 GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 146691 | $53,690.12 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 295 | CLAVIJO MARRERO, CARMEN IRIS 1305 7787 CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134455 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 296 | COLLAZO GONZALEZ, DAVID HC 5 BOX 8283 GUAYNABO, PR 00971 | 03/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3960 | $1,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 297 | COLLAZO NIEVES , LYDIA E. URBANIZACION SANTA MARIA 7144 PIVINA PROVIDENCIA PONCE, PR 00717-1019 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145490 | $10,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | COLLAZO NIEVES, LYDIA E URBANIZACION SANTA MARIA 7144 DIVINA PROVIDENCIA PONCE, PR 00717-1019 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161089 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | COLLAZO RIVERA , INES EL LAUREL PASCO EL ZUMBADOE H517 COTO LAUREL, PR 00780 | 06/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113382 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | COLLAZO TORRES, MIRNA E. HC 7 BOX 5065 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112482 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 301 | COLON AGOSTO, IRAIDA E.<br>HC-5 BOX 11395<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116320 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 302 | COLON ALMESTICA, GLENDA<br>JARDINES DE RIO GRANDE<br>CH 626 CALLE 84<br>RIO GRANDE, PR 00745 | 06/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 65444 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 303 | COLÓN BURGOS, AUREA ESTHER<br>BO TIJERAS<br>HC 01 BOX 5317<br>JUANA DÍAZ, PR 00795-9717 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 67411 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 304 | COLON FIGUEROA, OLGA L.<br>HC-01 BOX 5280<br>OROCOVIS, PR 00720 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99158 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 305 | COLON GONZALEZ, JANETTE BO COCO NUEVO 57 CALLE JOSE DE DIEGO SALINAS, PR 00751 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157809 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 306 | COLON JIMENEZ, GUILLERMO URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 OROCOVIS, PR 00720 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158884 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 307 | COLON LOPEZ, KELISHA 2617 20TH ST W LEHIGH ACRES, FL 33971-0506 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96150 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 308 | COLON MERCED, IRIS M. RR-1 BOX 3589 CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97856 | $40,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 309 | COLON OLIVERAS, LIZBETH URB. EST. SABANA CALLE PALOMA 7080 SABANA HOYOS, PR 00688-0971 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51916 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 310 | SILVA GONZÁLEZ, CARMEN P. CONDOMINIO TORRES DE CERVANTES APT. 1115-A SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82939 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | SILVA GONZALEZ, NORMA I HC-05 BOX 25295 CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117498 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 312 | SILVA LUCIANO, ANA A. EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116581 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 313 | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123361 | $81,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 314 | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72153 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 315 | SILVA, NATALIO  IRIZARRY PO BOX 184 CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58343 | $18,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 316 | SILVA-GONZALEZ, NORMA I. HC-05 BOX 25295 CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148222 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 317 | SILVA-GONZALEZ, NORMA I. HC-05 BOX 25295 CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158819 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 318 | SILVA-GONZALEZ, NORMA I. HC-05 BOX 25295 CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83285 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 319 | SIMOUNET BEY, NANCY PO BOX 363651 SAN JUAN, PR 00936 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160108 | $5,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 320 | SMART INSURANCE AGENCY VSJ, P.S.C. 1510 F.D. ROOSEVELT AVE. SUITE 9A1 GUAYNABO, PR 00968 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17386 | $19,640.27 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | SMART MORALES, MELISSA PO BOX 267 CAMUY, PR 00627 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47122 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 322 | SMART MORALES, MELISSA A PO BOX 267 CAMUY, PR 00627 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36869 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 323 | SOBERAL MOLINA, CARMEN L. CALLE SAN DANIEL #1793 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66379 | $37,048.84 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 324 | SOBERAL PEREZ, HILDA L. 24510 CARR. 113 QUEBRADILLAS, PR 00678 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116872 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 325 | SOBERAL PEREZ, HILDA L. 25005 CARR. 437 QUEBRADILLAS, PR 00678 | 09/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175921 | $40,284.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 326 | SOJO RUIZ, ORLANDO CARR 64 BUZON 6308 MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132985 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 327 | SOLA LOPEZ, ANA AMELIA HC-03 BOX 36610 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104372 | $40,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 328 | SOLANO BURGOS, JESUS CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114723 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 329 SOLANO VELEZ, DILAILA I<br>PO BOX 3157<br>AGUADILLA, PR 00605 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21820 | $37,083.67* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 330 SOLER CANDELARIA, ZULMA I.<br>PO BOX 118<br>GARROCHALES, PR 00652 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48749 | $110,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 331 SOLER GARCÍA, GLORIA M.<br>HC 03 BUZON 17045<br>QUEBRADILLAS, PR 00678 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60102 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 332 SOLER RODRIGUEZ, DIANNA<br>COND COND. PARQUE DE LOYOLA<br>500 AVE JT PINEIRO<br>APT 1403<br>SAN JUAN, PR 00918 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35350 | $2,446.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 333 SOLER RODRIGUEZ, DIANNA COND COND. PARQUE DE LOYOLA 500 AVE JT PINEIRO APT 1403 SAN JUAN, PR 00918 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87749 | $2,466.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 334 SOLIER ROMAN, LYDIA P.O BOX 3083 GUAYAMA, PR 00785 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147019 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 335 SOLIS GALIO, MARIO HC 65 BOX 6344 PATILLAS, PR 00723 | 02/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173292 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 336 SOLIS HERPIN, NORMA F. PO BOX 1024 PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112408 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 337 | SOLIVAN GONZALEZ, ALMA M. MM 20 PLAZA 28 URB. MONTE CLARO BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132394 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 338 | SOLTREN GONZALES, MARIA DE LOS A HC 6 BOX 68462 AGUADILLA, PR 00603 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41495-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 339 | SOPALUEDA ORTIZ, WANDA IVELISSE HC-02 BOX 9056 GUAYANILLA, PR 00656 | 09/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171187 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 340 | SORIA ROMÁN, NOEL E. PO BOX 1692 BOQUERÓN, PR 00622 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53708 | $30,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 341   SOSA CARDONA, MAIRIM<br>CALLE UNION # 191<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132113 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 342   SOSA FIGUEROA, WANDA Y.<br>HC-04 BOX 8301<br>BARRIO LOMAS<br>CANÓVANAS, PR 00729-9723 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83562 | $90,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 343   SOSA GONZALEZ, SOL A<br>COND LOS CEDROS<br>1687 CALLE AMARILLO APT 1-102<br>SAN JUAN, PR 00926-3071 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16395 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 344   SOSA MORALES, HERIBEITO O<br>#16 CALLE VALLE HERMOSO<br>AGUADA, PR 00602 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79671 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 345 | SOSA PORRATA, MORAIMA<br>316 MONTE VERDE<br>MANATI, PR 00674 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130299 | $54,478.84 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | SOSA RODRIGUEZ, GLADYS M.<br>HC-03 BOX 12049<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133608 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 347 | SOSE MORALES, HERIBERTO O<br>#16 CALLE VALLE HEIMOSO<br>AGUADA, PR 00602 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75098 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 348 | SOSTRE LACOT, WANDA I<br>URB SANTA TERESITA<br>6320 CALLE SAN ALFONSO<br>PONCE, PR 00730-4457 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32747 | $254.31 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 349 | SOSTRE PONCE, MATILDE URB LA INMACULADA 14 CALLE 102 VEGA ALTA, PR 00692-5842 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69370 | $76,712.61 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 350 | SOTO - HARRISON, LUIS E. HC-06 BOX 61338 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115807 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 351 | SOTO ACEVEDO, SHEILYMAR PO BOX 1357 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37729 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 352 | SOTO ACEVEDO, SHEILYMAR PO BOX 1357 AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49304 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 353 | SOTO ACEVEDO, SHEILYMAR<br>PO BOX 1357<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56035 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 354 | SOTO ACEVEDO, SHEILYMAR<br>PO BOX 1357<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57054 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 355 | SOTO ALVARADO, GLADYS<br>EXT LAGO HORIZONTE C/PASEO LAGO GARZAS<br>#5513<br>COTO LAUREL, PR 00780-2459 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53920 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | SOTO BARRETO, MARIA N<br>26 CALLE LOS CIPRESES<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55521 | $3,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 357 SOTO BARRETO, NARA<br>CARR #2 KM 120.5<br>INTERIOR PASEO PARAISO<br>AGUADILLA, PR 00603 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154480 | $9,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 358 SOTO COLON, JULIA A<br>606 BOX LOMAS<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116022 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 359 SOTO CRUZ, MIGUEL L.<br>HC3 BOX 36065<br>CAGUAS, PR 00725-9721 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139436 | $20,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 360 SOTO ESTEVES, MAGDA  I<br>ESPINO<br>PO BOX 154<br>CARR 109 KM 5.6 BO ESPINO<br>ANASCO, PR 00610 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43657 | $15,092.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 361 | SOTO ESTEVEZ, MAGDA  I ESPIN0 BOX154 ANASCO, PR 00610 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23282 | $15,092.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | SOTO FELICIANA, JULIA MARGARITA HC -03  8169 LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61202 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | SOTO GONZALEZ, IRMA M P.O BOX 2517 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141987 | $10,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | SOTO GONZALEZ, IRMA M. PO BOX 2517 MOCA, PR 00676 | 07/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178178 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 365 | SOTO GONZALEZ, JUAN<br>25 CALLE SERENIDAD<br>URB PARAISO DE MAYAGUEZ<br>MAYAGUEZ, PR 00680 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16578 | $4,440.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 366 | SOTO GONZALEZ, LAUREN<br>URB REINA DE LO ANGELES<br>U 3 CALLE 8<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108975 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 367 | SOTO GONZALEZ, LUIS<br>PMB 511<br>PO BOX 607071<br>BAYAMON, PR 00960-7071 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38039 | $20,200.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 368 | SOTO HARRISON, LUIS E.<br>HC-06 BOX 61338<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143423 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 369 | SOTO JIMENEZ, ALBERTO<br>HC 7 - 75132<br>SAN SEBASTIAN, PR 00685 | 07/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169917 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 370 | SOTO LOPEZ, EDNA I.<br>473 CALLE BARBOSA<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69324 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 371 | SOTO LOPEZ, EDNA I.<br>473 CALLE BARBOSA<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69669 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 372 | SOTO LOPEZ, LUIS A.<br>URB. EL PARAISO CALLE AZALEA #7<br>ARECIBO, PR 00612 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113483 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 373 | SOTO MALDONADO, ISAAC HC 866 BOX 8821 FAJARDO, PR 00738-9782 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66560 | $26,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 374 | SOTO MALDONADO, LISBETT JARDINES DE CEIBA II CALLE 8 H-27 CEIBA, PR 00735 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126156 | $44,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 375 | SOTO MARTINEZ, MARCIAL URB. VILLA DEL CARMEN CALLE 11 K-17 GURABO, PR 00778 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154357 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 376 | SOTO MONTANEZ, MICHELL HC-63 BOX 3739 PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63468 | $6,825.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 377 SOTO NEGRON, RICARDO<br>URB CIUDAD JARDIN GURABO<br>3 CALLE MAGUEY<br>GURABO, PR 00778 | 06/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64308 | $740.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 378 SOTO PEREZ, AIDE<br>200 AVE JESUS T PINERO APT. 160<br>SAN JUAN, PR 00918 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151493 | $17,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 379 SOTO PITRO, ANGEL<br>HC1 BOX 9321<br>SAN SEBASTIAN, PR 00685 | 09/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171042 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 380 SOTO RIOS, FREDDY<br>BO. SUD RR-01 BOX 3763<br>CIDRA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142898 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 381 | SOTO RIOS, MYRIAM<br>HC5BOX50192<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64224 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 382 | SOTO RIVERA, ADA I.<br>RR1 BOX 7304<br>GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88813 | $36,792.80 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 383 | SOTO RIVERA, EVELYN<br>URB CAPARRA TERRACE<br>813 CALLE 13 SE<br>SAN JUAN, PR 00921 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18559-1 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 384 | SOTO RIVERA, IRMA<br>BD 21 C1 DR<br>GABREIL FERRER LEVITTOWN<br>TOA BAJA, PR 00949 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79084 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 385 | SOTO RIVERA, JAZMIN<br>G7 NICARAGUA<br>VISTA DEL MORRO<br>CATAÑO, PR 00962 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153367 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 386 | SOTO RIVERA, JOSE M.<br>PO BOX 666<br>TOA BAJA, PR 00951 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104863 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 387 | SOTO RODRIGUEZ, EDWIN<br>BUZON 4044 CALLE MAJESTAD<br>HORMIGUEROS, PR 00660 | 07/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131271 | $19,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 388 | SOTO RODRIGUEZ, EDWIN<br>BZN #4044 C. MAGESTAD<br>HORMIGUERO, PR 00660 | 07/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167569 | $21,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 389 | SOTO RODRIGUEZ, ESPERANZA 246 CALLE FAISAN O EXT. COQUI AGUIRRE, PR 00704 | 09/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171038 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | SOTO RODRIGUEZ, IRIS E BO SAN JOSE CARR 642 HC 02 BOX 6059 FLORIDA, PR 00650 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67824 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 391 | SOTO RODRIGUEZ, PEDRO  J. BDA MONSERRATE #12 CALLE 1 SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135968 | $78,478.63* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 392 | SOTO ROMERO, CARMEN I. APARTADO 1018 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158231 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | SOTO ROMERO, NORIS W. D17 UBR. LOS RODRIGUEZ CAMUY, PR 00627 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66265 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 394 | SOTO ROSA, ENRIQUE PO BOX 322 LOS PIEDROS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146232 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 395 | SOTO ROSA, ENRIQUE P.O. BOX 322 LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147810 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 396 | SOTO ROSA, ENRIQUE PO BOX 322 LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147993 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 397 | SOTO SABATHIE, MARIA E URB. TURABO GARDENS E-6 CALLE 8 CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102528 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 398 | SOTO SANTIAGO, LUEIA BOX 1401 FAJARDO, PR 00738 | 09/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170854 | $8,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 399 | SOTO SOTO, EVELYN URBANIZACION VILLA SERENA CALLE JAZMIN O-16 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59655 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 400 | SOTO SOTO, LUZ M HC 1 BOX 6152 MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127781 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 401 SOTO SOTO, VANESSA RR5 BOX 25018 ANASCO, PR 00610 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147614 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 402 SOTO VELEZ, AMY E. PO BOX 70 HATILLO, PR 00659-0070 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130095 | $81,717.12 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 403 SOTO VILLANUEVA, EFRAIN HC 02 BOX 23013 AGUADILLA, PR 00603 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161294 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 404 SOTO, BEATRIZ VELEZ PO BOX 512 LARES, PR 00669 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54937 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 405 | SOTO, EMMARIS VELAZQUEZ CARR. 474 GALATEO BAJO BZN 73117 LAS DOS PALMAS ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59660 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 406 | SOTO, YAMIL PEREZ P.O. BOX 219 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57364 | $6,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 407 | SOTO-HARRISON, LUIS E. HC-06 BOX 61338 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115809 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 408 | SOTO-HARRISON, LUIS E. HC-6 BOX 61338 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126428 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 409 | SOTOMAYOR AVILES, MARIA LUISA HC 02 BOX 8048 SALINAS, PR 00751 | 11/08/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172440 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 410 | SOTOMAYOR ESTARELLAS , MARISOL P-28 CALLE 10 VILLAS DE SAN AGUSTIN BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93787 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 411 | SOTOMAYOR ESTARELLAS, MARISOL P-28 CALLE 10 VILLAS DE SAN AGUSTIN BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75548 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 412 | SOTOMAYOR ESTARELLAS, MARISOL P-28 CALLE 10 VILLAS DE SAN AGUSTIN BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93629 | $12,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 413 | SOTOMAYOR GIRACE, MIRIAM D12 CALLE MAGDA OESTE TOA BAJA, PR 00949-4511 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146237 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 414 | SOTOMAYOR NARVAEZ, CARMEN L. URB. JARDIN DE LA FUENTE CALLE JARDIN MONJAS #490 TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126666 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 415 | SOTOMAYOR, JOSE A. GARCIA URB VILLA CAMARERO 5574 CALLE DEFONSORO CASA 211 SANTA ISABEL, PR 00757 | 07/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170093 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 416 | SPECIALTY PAPER BAG CORPORATION OF PUERTO RICO, INC. 4131 N.W. 132 STREET OPA LAKA, FL 33054 | 05/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27252 | $11,894.77 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 417  STEIDEL ORTIZ, SIGFRIDO<br>40 EXT. VILLA NAVARRO<br>MAUNABO, PR 00707 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108613 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 418  STELLA DIAZ, ALLAN J<br>URB. MONTE VERDE<br>3026<br>MANATI, PR 00674 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110684 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 419  STEVENS CHARLES, CLARION  V.<br>929 ZUMBADOR STREET<br>URB COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59999 | $18,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 420  STRATEGIC INVESTMENTS MOTION & MORELLC<br>1581 W 49TH ST STE 104<br>HIALEAH, FL 33012-2924 | 04/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3569 | $1,401.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 421 STRUBBE PLANAS, ALEX<br>BOX 615<br>JAYUYA, PR 00664 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107639 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 422 STRUBBE PLANAS, ANNETTE<br>2715 CALLE ALTAMISA JARDINES FAGOT<br>PONCE, PR 00716-3641 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105644 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 423 STUBBE CESTERO, SUCN. FEDERICO<br>120 CARR 693<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80258 | $23,373.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 424 SUAREZ DEL VALLE, MADELINE<br>HC 02 15173<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80768 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 425 | SUAREZ SOTO, FRANCISCO COMILES 500TA CALLE AUBAL #283 ANBAL #283 ARROYO, PR 00714 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178718 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 426 | SUAREZ, BRENDALISSE H46 CALLE GARCIA URB SIERRA BERDECIA GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62418 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 427 | SUAREZ, MADELINE MADELINE SUAREZ HC 02 15173 CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68839 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 428 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE PO BOX 335 MAYAGUEZ, PR 00681-0335 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40592 | $1,670.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 429 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO MANS GARDEN HILLS F4, CALLE 6 GUAYNABO, PR 00966 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36638 | $1,895.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 430 | SULE CHAMORRO, RAYMA Z. JARDINES DEL CARIBE CALLE 27 W-2 PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141944 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 431 | SURILLO RUIZ, ROSA I HC #15 BOX 15919 HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73823 | $54,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 432 | SUSTACHE GOMEZ, NILDA CALLE 12 B-136 URB SANTA ELENA YABUCOA, PR 00767 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160445 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 433 | TAPIA MALDONADO, CARMEN M 610 ALTOS DE LA COLINA SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111785 | $12,462.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 434 | TARAFA BOSA, IVETTE URB. PENUELAS VALLEY #42 PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93805 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 435 | TAUBMAN CENTERS, INC. 200 E.LONG LAKE RD,SUITE 300 C/O CORPORATE TAX DEPARTMENT BLOOMFIELD HILLS, MI 48304 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79698 | $56,766.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 436 | TEITELBAUM MARTINEZ, REBECCA P.O. BOX 584 YABUCOA, PR 00767-0584 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67136 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 437 | TEJEDA ESTRALLA, EDUARDO URB SOMBRIS DEL REUL 307 CALLE TACHURB COTO LAUREL, PR 00780 | 09/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171131 | $100.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 438 | TERRON TORRES, AMARILIZ CALLE K K10 JARDINES DE ARECIBO ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75718 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 439 | TEXEIRA COLON, ZENAIDA 1911 CALLE LA MILAGROSA URB LA GUADALUPE PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117624 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 440 | THE GANDIA GROUP, INC. PO BOX 190788 SAN JUAN, PR 00919-0788 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103313 | $10,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 441 | THE LINE CONTRACTORS CORP<br>352 AVE SAN CLAUDIO PMB 351<br>SAN JUAN, PR 00926 | 09/13/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151 | $10,558.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | THIBOU WALTERS, SHAUNETTE P.<br>CALLE 3 #1240<br>URB. MONTE CARLO<br>SAN JUAN, PR 00924-5242 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102294 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 | TIJERETA. LLC<br>MANUEL MONTERO<br>PO BOX 361460<br>SAN JUAN, PR 00936-1460 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165584 | $23,289.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | TIRADO BONANO, HECTOR M<br>PO BOX 469<br>PALMER<br>RIO GRANDE, PR 00721 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43725-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 445 TIRADO GARCIA, ALEXIS<br>PO BOX 976<br>HATILLO, PR 00659 | 02/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168157 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 446 TIRADO MEDINA, SAMUEL<br>HC 6 BOX 12404<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86960 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 447 TIRADO MORALES, NELSON<br>VILLA UNIVERSITARIA C-29 CALLE 8<br>HUMACAO, PR 00791 | 10/06/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176423-1 | $105,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 448 TIRADO, ELSIE<br>URB TERRALINDA<br>2 CALLE ARAGON<br>CAGUAS, PR 00725 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79606 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 449 | TIRADO-CINTRON, JACMIR  N #30 CALLE SIERRA BERDECIA URB. LUCHETTY MANATI, PR 00674 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101488 | $12,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 450 | TOLEDO AMADOR, JUAN  V. P.O. BOX 521 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158739 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 451 | TOLEDO AMADOR, JUAN V PO BOX 521 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153025 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 452 | TOLEDO AMADOR, JUAN V PO BOX 521 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160034 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 453 | TOLEDO CARABALLO, ASDNIBAL PO BOX 4213 PONCE, PR 00733 | 09/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171058 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 454 | TOLEDO CORREA, GRICHELLE URB. LOS ARBOLES 702 CALLE VEREDA DEL PRADO CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54977 | $9,949.50 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 455 | TOLEDO MENDEZ, GEORGE CALLE 409 MV 33 CAROLINA, PR 00982 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91424 | $51,255.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 456 | TOLEDO ORTIZ, INES A PO BOX 1085 MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159603 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 457 | TOLEDO ORTIZ, INES A.<br>P.O. BOX 1085<br>MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153491 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | TOLEDO RODRIGUEZ, TEODORO<br>BOX 109<br>CAMUY, PR 00627-0109 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119745 | $541.86* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 459 | TOLEDO RODRIGUEZ, TEODORO<br>BOX 109<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145787 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 460 | TOLEDO RODRIGUEZ, TEODORO<br>BOX 109<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161204 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 461 | TOLEDO RODRIGUEZ, TEODORO BOX 109 CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161314 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 462 | TOLEDO VELEZ, TERESA PMB 79 PO BOX 4037 ARECIBO, PR 00614 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62583 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 463 | TOLEDO, JOSE HECTOR CALLE TULIPAN 194 URB. SAN FRANCISCO SAN JUAN, PR 00927 | 03/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4057 | $297,876.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 464 | TOLEDO-AMADOR, JUAN V. PO BOX 521 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159002 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 465 | TOLLINCHI BEAUCHAMP, ADIEL<br>URB. SAN FRANCISCO, 129 C/SAN JUAN<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167066 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 466 | TONES, MARISOL LOPEZ<br>BOX 1133<br>SABANA GRANDE, PR 00637 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25869 | $19,992.20* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 467 | TORO CRUZ, DAMASO<br>MANSIONES DE CABO ROJO<br>F-83 CALLE HORIZONTE<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135404 | $1,417.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 468 | TORO CRUZ, MYRNA<br>PO BOX 2525<br>SAN GERMAN, PR 00638-2525 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41702 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 469 TORO CRUZ, MYRNA<br>PO BOX 2525<br>SAN GERMAN, PR 00683-2525 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55262 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 470 TORO CRUZ, MYRNA<br>PO BOX 2525<br>SAN GERMAN, PR 00683-2525 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55757 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 471 TORO ECHEVARRIA, NILDA<br>HC - 02 BOX 4874<br>PEÑUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95372 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 472 TORO GONZALEZ, ANGEL D.<br>ALTURAS DEL CAFETAL<br>CAMELIA B-3<br>YAUCO, PR 00798 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118480 | $41,190.23 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 473 | TORO MELENDEZ, DAMARIS 87 UCAR URB PASEO LA CEIBA HORMIGUEROS, PR 00660 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124285 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 474 | TORO MELENDEZ, FRANCES ISABEL URB. VALLE ABAJO CALLE MAGA #306 COAMO, PR 00769 | 07/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169872 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 475 | TORO PÉREZ, CARMEN E. 110 ALAMO URBANIZACIÓN EL VALLE LAJAS, PR 00667 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48067 | $9,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 476 | TORO RIVERA, GERALDINE #1220 PICACHOS ALTURAS DE MAYAGUEZ MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131980 | $9,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 477 TORRE RAMIREZ, MIGDALIA  LA URB. LAS FLORES CALLE 3 C-7 JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97316 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 478 TORRELLA FLORES, ANGEL URB. MARIANI CAPITAN CORREA 1660 PONCE, PR 00717 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156967 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 479 TORRELLA FLORES, LIANA O. #3121 CAIMITO ST. LOS CAOBOS PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111211 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 480 TORRELLA FLORES, LIANA O. #3121 CAIMITO ST; LOS CAOBOS PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125093 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 481 TORRELLA FLORES, LIANA O.<br>#3121 CAIMITO ST.<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141529 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 482 TORRES ACEVEDO, JUAN D.D.<br>HC7 75035<br>SAN SEBASTIAN, PR 00685 | 08/09/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170215 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 483 TORRES ADORNO, MARTA B.<br>PORTICOS DE CUPEY 14203<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27224 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 484 TORRES AGUILAR, SUJEIL A<br>URB MAR AZUL<br>CALLE 1 C-7<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79763 | $7,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 485 TORRES ALVARADO, NITZA J.<br>CALLE EUGENIO SANCHEZ #110<br>CAYEY, PR 00736 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80205 | $57,945.50 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 486 TORRES ALVAREZ, NELLIE Y.<br>URB. LA ARBOLEDA<br>CALLE 16 #314<br>SALINAS, PR 00757 | 06/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67454 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 487 TORRES ANDINO, PABLO<br>MONTE VISTA<br>C26 CALLE 2<br>FAJARDO, PR 00738 | 05/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10339 | $784.40 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 488 TORRES BAEZ, JESELYN<br>LA CALABAZA 9437<br>CARR. 361<br>SAN GERMAN, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83078 | $6,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 489 | TORRES BARRETO, MAGALY<br>HC-1 BOX 5571<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66157 | $1,920.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 490 | TORRES BERRIOS, ADA<br>A-6 TIERRA SANTA<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140104 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 491 | TORRES BERRIOS, ISABEL<br>URB. MAGNOLIA GDNS<br>R29 CALLE 17<br>BAYAMON, PR 00956 | 06/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90259 | $7,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 492 | TORRES BONILLA, CARMEN<br>P.O. BOX 1071<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159182 | $59,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 493  TORRES BORGES, AIDYL<br>HC 50 BOX 41210<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95271 | $53,440.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 494  TORRES BURGOS, ODALIS<br>HC-01 BOX 5999<br>CUALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74898 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 495  TORRES CARDENALES, ANTONIO LUIS<br>URB HACIENDA MIRAFLORES<br>#6 CALLE ORQUIDEA<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112646 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 496  TORRES CARDENALES, ANTONIO LUIS<br>URB. HACIENDA MIRAFLORES #6<br>CALLE ORQUIDEA<br>COAMO, PR 00769 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115453 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 497 | TORRES CARMONA, VILMA B-6 CALLE 4 BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151735 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 498 | TORRES CARRASQUILLO, DIOSELINA HC-3 BOX 7685 LAS PIEDRAS, PR 00771 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159328 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 499 | TORRES CEDENO, CARMEN A URB. SAN MIGUEL, E62 SANTA ISABEL, PR 00757 | 07/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169746 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 500 | TORRES CENTENO, NANCY BO. HATO VIEJO HC 4 BOX 13927 ARECIBO, PR 00612-9278 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118615 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 501 TORRES CHINEA, LUZ M. RR #4 BOX 895 BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142462 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 502 TORRES COLON, ANGEL 477 CALLE UNION INTERIOR STE 206 PUERTO REAL, PR 00740 | 04/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5412 | $5,920.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 503 TORRES COLON, CARMEN MILAGROS URB SAN MIGUEL C-32 SANTA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77461 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 504 TORRES COLON, JAIME PO BOX 213 PATILLAS, PR 00723 | 03/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173484 | $24,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 505 | TORRES COLON, LUIS ALBERTO 18 CALLE LAJAS BONNEVILLE HEIGHTS CAGUAS, PR 00727-4919 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14952 | $2,464.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 506 | TORRES COLON, NORMA I. HC-01 BOX 4028 VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77113 | $3,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 507 | TORRES COLON, NORMA I. HC-01 BOX 4028 VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98107 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 508 | TORRES COLON, NORMA I. HC 01 BOX 4028 VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98137 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 509 | TORRES CRESPO, WANDA AN-25 VILLA RICA BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116639 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 510 | TORRES CRUZ, WANDA I. BLG. K-22 CALLE 6 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128203 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 511 | TORRES CUBERO, FELICITA HC 6 BOX 65142 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121415 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 512 | TORRES CUBERO, FELICITA HC 6 BOX 65142 CAMUY, PR 00624 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122435 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 513 | TORRES CUBERO, FELICITA HC6 BOX 65142 CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122491 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 514 | TORRES DE JESUS, REBECCA ILEANA JARDINES DE QUINTANA APT C-29 SAN JUAN, PR 00917 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133477 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 515 | TORRES DE JESUS, REBECCA ILEANA JARDINES DE QUINTANA APT. C-29 SAN JUAN, PR 00917 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92191 | $40,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 516 | TORRES DE LEON, AIDA L LUIS LLORENS TORRES EDIF. 9 APTO. 175 SANTURCE, PR 00913-0000 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122544 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 517 | TORRES DE LEON, ZAIDA 66 HACIENDA PARQUE SAN LORENZO, PR 00754-9633 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147026 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 518 | TORRES DE LEON, ZAIDA 66 HACIENDA PARQUE SAN LORENZO, PR 00754-9633 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150719 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 519 | TORRES DEL RIO, LYDIA ESTHER HC-02 BOX 7743 CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80972 | $8,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 520 | TORRES DEL RIO, NANCY HC-02 BOX 7743 CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104351 | $8,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 521 TORRES DELGADO, ANA L<br>PO BOX 1730<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97095 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 522 TORRES DELGADO, MARITZA D<br>E7B STREET K7 GLENVIEW GARDENS<br>PONCE, PR 00731 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112340 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 523 TORRES DELGADO, MARTHA<br>HC 04 BUZON 9678<br>UTUADO, PR 00641 | 07/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174577 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 524 TORRES DELGADO, SYLVIA<br>HC 04 BOX 40023<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59786 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 525 | TORRES DURAN, NORMA URBANIZACION PALACIOS DEL SOL 225 CALLE CORAL HUMACAO, PR 00791 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160261 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 526 | TORRES DURAN, NORMA URBANIZACION PALACIOS DEL SOL 225 CALLE CORAL HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88976 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 527 | TORRES FELICIANO, ANTONIA M-11 GLOUCESTER VILLA DEL REY 1 CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139106 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 528 | TORRES FELICIANO, MYRTA M-11 GLOUCESTER VILLA DEL REY I CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143584 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 529 | TORRES FELICIANO, OLGA M-11 GLOUCESTER VILLA DEL REY I CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145891 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 530 | TORRES GARCIA, JESUS N#20 CALLE 5 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149446-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | TORRES GARCIA, MAYRA I HC 04 BOX 7559 JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92664 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | TORRES GARCIA, YESSENIA PO BOX 1053 VILLABA, PR 00766-1053 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112948 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 533 | TORRES GARCIA, YESSENIA PO BOX 1053 VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123317 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 534 | TORRES GONZALEZ, CRISTINO  A. 3500 W. ORANGE GROVE RD 18104 TUCSON, AZ 85741 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116924 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 535 | TORRES GONZALEZ, LILLIAN QQ-12 CALLE 6 URB CANA BAYAMON, PR 00957 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114364-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | TORRES GONZALEZ, MARIA DE L. URB. LOS PRADOS SECT. EL VALLE BZ. 323 CAGUAS, PR 00726 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74341 | $18,607.50* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 537 TORRES GONZALEZ, VICTOR<br>17 COOP JARDINES DE TRUJILLO ALTO<br>EDIF F APT 208<br>TRUJILLO ALTO, PR 00976 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49667 | $1,209.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 538 TORRES GUADALUPE, FELIPE<br>BARRIO SONTO DOMINGO PO2 777 SECTOR SABANO 1<br>PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112430-1 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 539 TORRES GUZMAN, MARIA<br>TORRES DE ANDALUCIA<br>TORRES 1 APARTAMENTO 202<br>SAN JUAN, PR 00926 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50236 | $75,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 540 TORRES HERNANDEZ, AIXA<br>HC-2 BOX 7216<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82561 | $71,874.65 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 541 TORRES HERNANDEZ, ALBERTO<br>412 CALLE LA CEIBA<br>CAMUY, PR 00627 | 08/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158700 | $49,223.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 542 TORRES HERNANDEZ, MANUEL<br>X915 CLIVIA URB LOIZA VALLEY<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135673 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 543 TORRES ISASA, ALEJANDRO A<br>42 EXTENSION SAN LORENZO<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166257 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 544 TORRES JIMENEZ, BRAULIO<br>P.O. BOX 2386<br>SAN GERMAN, PR 00683 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32836 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 545 TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977-0751 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30199 | $12,168.34* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 546 TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977-0751 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31788 | $7,093.77 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 547 TORRES LABOY, MARIA L PO BOX 411 VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101413 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 548 TORRES LABOY, MARIA L PO BOX 411 VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102509 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 549 | TORRES LABOY, MARIA L PO BOX 411 VILLALBA, PR 00766 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50926 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 550 | TORRES LABOY, MARIA L. P.O. BOX 411 VILLALBA, PR 00796 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119236 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 551 | TORRES LAMBOY, EDWIN ANTONIO PO BOX 687 ADJUNTAS, PR 00601-0687 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58684 | $9,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 552 | TORRES LOPEZ, DALILA URB VILLA CLARITA CALLE E D20 FAJARDO, PR 00738 | 09/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170843 | $18,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 553 TORRES LOPEZ, DAVID<br>HC-02 BOX 12467<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144882 | $21,600.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 554 TORRES LUGO, CARLOS  EWRAY<br>10206 CALLE OCCIDENTAE URB. HILLCREST VILLAGES<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96991 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 555 TORRES LUGO, CARLOS E.<br>10206 CALLE OCCIDENTE<br>URB HILL CREST VILLAGES<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93485 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 556 TORRES LUGO, CARLOS EWRAY<br>10206 CALLE OCCIDENTE<br>URB. HILLCREAST VILLAGES<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119035 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 557 TORRES LUGO, CARLOS EWRAY<br>10206 CALLE OCCIDENTE<br>URB. HILLCREST VILLAGES<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63538 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 558 TORRES LUGO, CARLOS EWRAY<br>URB. HILLCREST VILLAGES<br>10206 CALLE OCCIDENTE<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87109 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 559 TORRES LUIS, MARIA T<br>K13 CALLE ALELI JARDINES DE BORINQUEN<br>CAROLINA, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130101 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 560 TORRES MALDONADO, MARIA A<br>PO BOX 1001<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56543 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 561 TORRES MENDOZA, GLORIA M.<br>HC-01 BOX 4527<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149731 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 562 TORRES MERCADO, MARIA DE LOS A.<br>URB. PUNTO ORO<br>CALLE LA PINTA 4720<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108660 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 563 TORRES MERCADO, MARIA DE LOS A.<br>URB. EXT. PUNTO ORO<br>4720 CALLE LA PINTA<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110928 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 564 TORRES MERCADO, MARIA DE LOS A.<br>URB. PUNTO ORO CALLE LA PINTA 4720<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98758 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 565 TORRES MIRANDA, ELNYS DE LOS ANGELES<br>HC-07 BOX 30039<br>JUANA DIAZ, PR 00795 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163278 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 566 TORRES MIRANDA, ELSA I.<br>HC-3 BOX 8522<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59301 | $76,127.08 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 567 TORRES MORALES, WALDEMAR<br>CALLE SANDY HH-10<br>URBANIZACIÓN  BAYAMÓN GARDEN<br>BAYAMÓN, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73506 | $50,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 568 TORRES MULER, ELISA<br>CALLE ELIZONDO 592, URB. OPEN LAND<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72652 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 569 | TORRES MULER, ELISA CALLE ELIZONDO 592, URB. OPEN LAND SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74788 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 570 | TORRES MULER, ELISA CALLE ELIZONDO 592, URB. OPEN LAND SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76852 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 571 | TORRES NARANJO, JESUS MANUEL PO BOX 198 SABANA SECA TOA BAJA, PR 00952 | 07/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137570 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 572 | TORRES NARANJO, MODESTO P.O. BOX 74 SABANA SECA, PR 00952 | 07/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161131 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 573 TORRES NEGRON, LESLIE A URB. LA ESPERANZA N10, CALLE 6 VEGA ALTA, PR 00692 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25263 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 574 TORRES OJEDA, SHELY M. 5302 CONDOMINIO VEREDAS DEL MAR VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54534 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 575 TORRES OLIVERA, DINORAH JARD FAGOT N26 CALLE MALVA MERCEDITA, PR 00716-4010 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116989 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 576 TORRES OLIVERA, DINORAH N26 CALLE MALVA MERCEDITA, PR 00716-4010 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128250 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 577 TORRES OLIVERA, LYDIA 1223 CLARISSA URB-LA RAMBLA PONCE, PR 00730-4546 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128216 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 578 TORRES OLIVERA, LYDIA 1223 CALLE CLARISSAS URB. LA RAMBLA PONCE, PR 00730-4546 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151573 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 579 TORRES OLIVERAS, EMMA FF #28 CALLE 33 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131839 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 580 TORRES OLIVERAS, EMMA CALLE 33 FF # 28 URB. JARDINES DEL CARIBE PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79897 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 581 | TORRES ORTIZ, CARLOS O. G43 QUINTAS DE FLAMINGO CALLE FLAMINGO BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97647 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 582 | TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98973 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 583 | TORRES ORTIZ, NORMA I. C-84 CALLE 10 URB VILLA VERDE BAYAMON, PR 00959 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29575 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 584 | TORRES PAGAN, GRISEL P.O. BOX 20339 SAN JUAN, PR 00928 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113205 | $17,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 585 | TORRES PEREZ, MARIA H<br>RR 4 BOX 2944<br>BAYAMON, PR 00956 | 03/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5110 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 586 | TORRES PEREZ, NELIDA<br>URB ESTANCIAS DEL BOSQUE J-19<br>CIDRA, PR 00739 | 09/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176096 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 587 | TORRES RAMIREZ, TEODORO<br>HC 1 BOX 5843<br>OROCOVIS, PR 00720-9255 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92648 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 588 | TORRES RAMOS, FELIX<br>PO BOX 533<br>ARROYO, PR 00714 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178671 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 589 | TORRES RAMOS, MILDRED 35 C/HERA URB. MONTE OLIVO GUAYAMA, PR 00784-6621 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86305 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 590 | TORRES RAMOS, PRISCILLA CONDOMINIO PARQUE DE LA VISTA 1 APARTAMENTO 235D SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67867 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 591 | TORRES REYES, CARMEN GLORIA P.O. BOX 169 NARANJITO, PR 00719 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105996 | $76,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 592 | TORRES RIVERA, ADA JARDINES DEL CARIBE U-52 CALLE 27 PONCE, PR 00728-1109 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119755 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 593 | TORRES RIVERA, ALICEMARIE HC 4 BOX 56300 BO. UNIBON MOROVIS, PR 00687-7507 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68331 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 594 | TORRES RIVERA, BAUDILIA BO. COCO NUEVO 85 CALLE F-D ROOSEVELT SALINAS, PR 00751 | 07/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169910 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 595 | TORRES RIVERA, JACQUELINE 2441 CALLE DIAMELA URB. SAN ANTONIO PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98968 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 596 | TORRES RIVERA, LILLIAN PO BOX 1712 MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52370 | $16,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 597  TORRES RIVERA, MARITZA L.<br>HC 02 BOX 8393<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61760 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 598  TORRES RIVERA, MIRIAM  I.<br>P.O. BOX 141323<br>BARCELONETA, PR 00617 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106422 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 599  TORRES RIVERA, OSCAR<br>C/TURQUEZA 934 QUINTAS DE CANOVANAS<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94522 | $30,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 600  TORRES RIVERA, VIRGILIO<br>PO BOX 1821<br>JUANA DIAZ, PR 00795-4821 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117193 | $62,533.04* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 601 | TORRES RIVRA, CHARLIE J. P.O BOX 10007 SUITE 342 GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63863 | $22,178.88* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 602 | TORRES ROBLES, GISELLE M. P.O. BOX 33 JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61684 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 603 | TORRES RODRIGUEZ, CECILIA PO BOX 1516 SABANA HOYOS ARECIBO, PR 00688 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155629 | $9,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 604 | TORRES RODRIGUEZ, CHRISTIAN HC 4 BOX 15450 CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127862 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 605 | TORRES RODRIGUEZ, IVELISSE<br>91 URB LIRIOS DEL VALLE<br>ANASCO, PR 00610 | 03/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4730 | $1,808.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 606 | TORRES RODRIGUEZ, JOHN<br>URB. EL MADRIGAL<br>CALLE 23 Q 16<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81370 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 607 | TORRES RODRIGUEZ, MARIA E.<br>1223 GOLDFINCH DR. APT. 7<br>PLANT CITY, FL 33563 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156233 | $7,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 608 | TORRES RODRIGUEZ, MARIA M<br>HC02 BOX 4414<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152504 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 609 | TORRES RODRIGUEZ, MARIA M. ESTANCIAS DEL BOSQUE L-13 ROBLES CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141386 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 610 | TORRES RODRIGUEZ, MARIA M. HC 02 BOX 4414 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151151 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 611 | TORRES RODRIGUEZ, MIGUEL A. #25 CALLE DEL PARQUE ISABELA, PR 00662 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145738 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 612 | TORRES RODRIGUEZ, NILDA BDA. ZAMBRANA A-6 COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121167 | $1,650.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 613 | TORRES RODRIGUEZ, RAMON 2623 WILLOW GLEN CIR KISSIMMEE, FL 34744 | 03/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1760 | $4,191.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 614 | TORRES ROSARIO, CAROLINE URB LAS DELICIAS 3026 CALLE HERMINIA TORMES PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119658 | $3,150.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 615 | TORRES ROSARIO, MARIA C. URB. LAS DELICIAS #3223 URSULA CARDONA PONCE, PR 00728-3916 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55799 | $60,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 616 | TORRES RUIZ, CARMEN S. URB. VILLA DELICIAS 4405 CALLE GUACAMAYO PONCE, PR 00728-3714 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110499 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 617 | TORRES RUIZ, LILIA A. URBANIZACION VILLA ALBA CALLE 6 - F14 SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143643 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 618 | TORRES RUIZ, LILIA AUDET URBANIZACION VILLA ALBA CALLE 6-F14 SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103119 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 619 | TORRES SAMBOLIN, JUDITH HC 1 BOX 15545 COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61977-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 | TORRES SANTIAGO, ADIANEZ URB. STA ELENA K2 CALLE JAGUEY #16 GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86169 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 621 TORRES SANTIAGO, EFREM URBANIZACION JARDINES CALLE 7 T 17 SANTA ISABEL, PR 00757 | 11/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171973 | $100.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 622 TORRES SANTIAGO, JESENIA P.O. BOX 447 CIALES, PR 00638 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152484 | $18,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 623 TORRES SEGARRA, ELSA I PO BOX 931 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62426 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 624 TORRES SEGARRA, ELSA I. PO BOX 931 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57986 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 625 | TORRES SEGARRA, ELSA I. PO BOX 931 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62329 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 626 | TORRES SEGARRA, ELSA I. PO BOX 931 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65106 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 627 | TORRES SEGARRA, ELSA I. PO BOX 931 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65241 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 628 | TORRES SOTO, ELI ALBAET HC 7 BOX 70544 SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150552 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 629 | TORRES SOTO, ELI ALBAET<br>HC 7 BOX 70544<br>SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158237 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 630 | TORRES SOTO, REINA M<br>HC 8 BOX 89229<br>SAN SEBASTIAN, PR 00685 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79475 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 631 | TORRES SUAREZ, MARIA DE LOURDES<br>PO BOX 1289<br>CIDRA, PR 00739 | 01/06/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179136 | $21,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 632 | TORRES TORRES, ANA IRMA<br>HC 02 BOX 5218<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96647 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 633 | TORRES TORRES, CARMEN S. 14 CALLE 15 PARC TIBURON 2 BARCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126707 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 634 | TORRES TORRES, DAVID O. URB PEPINO #34 CALLE 3 SAN SEBASTIAN, PR 00685 | 07/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170088 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 635 | TORRES TORRES, EUDOSIA URB. JARDINES DE PATILLAS 57 CALLE MARGARITA PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135637 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 636 | TORRES TORRES, GLORY ANN PO BOX 1432 BAYAMÓN, PR 00960 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89587 | $27,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 637 TORRES TORRES, JORGE A<br>A 31 URB LAS ALONDRAS CALLE 1<br>VILLALBA, PR 00766-2302 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106350 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 638 TORRES TORRES, JORGE A.<br>A31 URB. LAS ALONDRA<br>VILLABA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106102 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 639 TORRES TORRES, JORGE A.<br>URB. LAS ALOUDUOS A-31<br>VILLALBA, PR 00760 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98242 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 640 TORRES VALDES, BARBARA<br>RR 1 BOX 12022<br>MANATÍ, PR 00674 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50094 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 641 | TORRES VALDES, BARBARA RR 1 BOX 12022 MANATI, PR 00674 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50191 | $9,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 642 | TORRES VAZQUEZ, HILDA  R. 821 MUNOZ RIVERA PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53300 | $68,836.56 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 643 | TORRES VELAZQUEZ, ALBERT URB. STA. ELENA III #110 CALLE SANTA LUCIA GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134058 | $23,700.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 644 | TORRES VELAZQUEZ, MARGARITA URB JAIME C. RODRIGUEZ B-9 CALLE 1 YABUCOA, PR 00767 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138239 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 645 | TORRES VELAZQUEZ, MILDRED URB. SANTA MARIA CALLE 9 I-8 SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57371 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 646 | TORRES VELAZQUEZ, VITERLINA PO BOX 54 PATILLAS, PR 00723-0054 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145158 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 647 | TORRES VELEZ, YAHAIRA HC03 BOX 9475 LARES, PR 00669 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155918 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 648 | TORRES VINALES, GISSEL HC 46 BOX 5544 DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164219 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 649 | TORRES ZAYAS, NINA M. A-8 A URB. LA ESPERANZA JUANA DIAZ, PR 00795-2611 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51082 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 650 | TORRES ZAYAS, NINA M. A-8 A URB. LA ESPERANZA JUANA DIAZ, PR 00795-2611 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84131 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 651 | TORRES, AMARILIS MIRANDA PO BOX 1036 NAGUABO, PR 00718 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129192 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 652 | TORRES, EULOGIO ROSA PO BOX 363 PUNTA SANTIAGO, PR 00741 | 07/02/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174243 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 653 | TORRES, EVANGELINE  STELLA PO BOX 1067 LAS PIEDRAS, PR 00771-1067 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136307 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | TORRES, JEANNETTE CALCORZI HC - 04 BOX 5747 COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52632 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 655 | TORRES-TORRES, CARMEN S. 14 CALLE 15 PARC. TIBURON 2 BARCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126733 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | TORRES-TORRES, VANESSA 12048 PRADA VERDE DR. LAS VEGAS, NV 89138 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91463 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 657 | TOSADO HERNANDEZ, CELMA J. BOX 8 ARECIBO, PR 00613 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122417 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 658 | TOSADO IRIZARRY, MIGDALIA CARR 32 43521 QUEBRADILLAS, PR 00678 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48754 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 659 | TOYOTA AUTO CENTRO 1090 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00927-5034 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88303 | $11,978.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | TRC ENVIRONMENTAL CORPORATION 21 GRIFFIN RD N WINDSOR, CT 06095-1512 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33185 | $22,806.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 661 | TRINIDAD CASTILLO, WILLIAM RR 36 BOX 6270 SAN JUAN, PR 00926-9106 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141697 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 662 | TRINIDAD DE CLEMENTE, SONIA NOEMI URB. VALLE ARRIBA HEIGHTS PO BOX 3945 CAROLINA, PR 00984 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139577 | $33,290.21 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 663 | TRINIDAD GONZALEZ, INDENCIO GPO BOX 208 PATILLAS, PR 00723 | 09/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171219 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 664 | TRINIDAD PAGAN, ANGIE DENISE RR#10 BOX 10088 SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93704 | $7,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 665 | TRISTANI MARTINEZ, CARMEN NILAS URB VALLE VERDE VEREDA 838 PONCE, PR 00716 | 09/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170699 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 666 | TROCHE CARABALLO, EDWIN 17 BO. LA COROZA PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147792 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 667 | TROCHE FIGUEROA, DAMARYS SECTOR AMILL HC3 BOX15272 YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53844 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 668 | TROCHE MUNOZ, MARYLIN I. CALLE 16 F 24 EXT. CAMPO ALEGRE BAYAMON, PR 00956 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147552 | $2,373.75 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 669 | TUBENS TORRES, RAMON HC03 BOX 8152 MOCA, PR 00676 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63086 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 670 | TUDO SIERRA, ALMA CALLE 24 V-12 VISTA AZUL ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58908 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 671 | TUDO SIERRA, ALMA CALLE 24 V#12 VISTA AZUL, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67911 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 672 | URBINA REYES, GLORIMAR URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 TRUJILLO ALTO, PR 00976 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21026 | $2,470.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 673 | URDAZ MARTINEZ, SONIA I. HC 01 BOX 4595 BAJADERO, PR 00616 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102670 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 674 | URRUTIA CRUZ, IVONNE EXT. VILLA RITA CALLE 28 CC-5 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63481 | $262.50 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 675 | USB UNITED SOCIAL BUSINESS CORP B5 CALLE TABONUCO STE 101 PMB 261 GUAYNABO, PR 00968-3004 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49307 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 676 | VALDES FELICIANO, NILSA P.O. BOX 8693 CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124729 | $15,153.60 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 677  VALENTIN BERRIOS, PATRICIA URB. ARROYO DEL MAR CALLE CARIBE # 213 ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113680 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 678  VALENTIN CRUZ, EDWIN PO BOX 332 LAS MARIAS, PR 00670 | 07/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170010 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 679  VALENTIN DE LA ROSA, RICARDO PO BOX 250536 AGUADILLA, PR 00604-0536 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12279 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 680  VALENTIN ESQUILIN, ANNETTE PO BOX 261 LUQUILLO, PR 00773 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39402 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 681 | VALENTIN ESTRADA, ARCIDES HC 1 BOX 16454 AGUADA, PR 00603 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139130 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 682 | VALENTIN MATIAS, ROSA URBANIZACIÓN VILLA TOLEDO 126 CALLE UMBRAL ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74064 | $71,809.81 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 683 | VALENTIN MUNOZ, EVELYN HC 57 BOX 8964 AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119113 | $23,100.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 684 | VALENTIN PEREZ, EDWARDO URB VILLA ROSA 3 B21 CALLE 1 GUAYAMA, PR 00784 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47086 | $984.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 685 VALENTIN PEREZ, HECTOR URB. EL CULEBRINA CALLE CAMASEY Q-4 SAN SEBASTIA, PR 00685 | 07/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169896 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 686 VALENTIN PONCE, MARITZA VILLAS CENTRO AMERICANAS APT 243 MAYAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166940 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 687 VALENTIN PONCE, WILKINS PO BOX 8119 MAYAGUEZ, PR 00681-8119 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122911 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 688 VALENTIN RIVERA, NANETTE URB. EL ROSARIO E-11 CALLE B VEGA BAJA, PR 00693 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153632 | $90,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 689  VALENTIN RIVERA, NELSON 50 CALLE JAZMIN BO. BREÑAS VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122300 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 690  VALENTIN RODRIGUEZ, CRISTINA URB. VILLAS DE RIO GRANDE CALLE 25 AF-12 RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41727 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 691  VALENTIN SANCHEZ, LUZ M 138 CALLE EXT. BETANCES VEGA BAJA, PR 00693 | 06/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85289 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 692  VALENTIN SANCHEZ, LUZ M 138 CALLE EXT. BETANCES VEGA BAJA, PR 00693 | 06/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99491 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 693 | VALENTIN SANTIAGO, ZULMA R<br>URB INMACULADA<br>536 CALLE PADRE DELGADO<br>VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129638 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 694 | VALENTIN SERRANO, OLGA<br>URBANIZACION CULEBRINA CALLE CAFE N18<br>SAN SEBASTIAN, PR 00685 | 07/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170011 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 695 | VALENTIN SOTO, OTONIEL<br>8627 AVE. JOBOS<br>ISABELA, PR 00662 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19811 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 696 | VALENTIN SOTOMAYOR, NOEMI<br>HC 5 BOX 55056<br>HATILLO, PR 00659 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76289 | $7,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 697 | VALENTIN TORRES, MARILYN I. 76 CALLE SEVERO ARANA SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128531 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 698 | VALENTIN, AMALIA GIBOYEAUX HC 80 BOX 8324 DORADO, PR 00646 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41891 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 699 | VALENZUELA CARABALLO, GILBERTO SANS SOUCI COURT CALLE 1 A-4 BAYAMON, PR 00957 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26059 | $1,903.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 700 | VALES MEDINA, AIDA R. BOX 905 HATILLO HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104636 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 701 | VALLE GARCIA, NILDA A. 99 CAIMITO ALTO K6 SAN JUAN, PR 00926 | 08/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134042 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 702 | VALLE IZQUIERDO, MIGDALIA ESTANCIAS DEL RIO 2082 CALLE CAMELIA SABANA GRANDE, PR 00637 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58434 | $10,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 703 | VALLE MALAVE, MARILYN CARR 353 PARC MARINI KM 0.9 HC01 BOX 47286 MAYAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115855 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 704 | VALLE RIEFKOHL, GRETCHEN PO BOX 909 YABUCCOA, PR 00767 | 07/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138871 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 705 | VALLE RIEFKOHL, GRETCHEN E PO BOX 909 YABUCOA, PR 00767 | 07/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160971 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 706 | VALLEJO MORENO, HECTOR FRANCISCO URB VALLE DE ENSUENO 605-CALLE VELLE DEL SUR GURABO, PR 00778 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41051 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 707 | VALLES RAMOS, EMMA EXTENSION JARDINES DE, E- G- 4 ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138228 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 708 | VARGAS ACEVEDO, ADOLFO HC 03 BOX 12196 CAMUY, PR 00627-9705 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159572 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 709 VARGAS ACEVEDO, ASHLEY<br>HC 01 BOX 7164<br>MOCA, PR 00676 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30726 | $4,859.82* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 710 VARGAS CASIANO, JUAN C.<br>HC-10 BOX 7942<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28491 | $16,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 711 VARGAS ESPIET, WILLIAM R.<br>121 URB JARDINES DE AGUADILLA<br>AGUADILLA, PR 00603 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31596-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 712 VARGAS LAGARES, FRANCISCO  J.<br>10 SANTA CRUZ Q207 RIVER PARK<br>BAYAMON, PR 00961 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51605 | $12,480.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 713 | VARGAS LOPEZ, LUZ E. PO BOX 2581 JUNCAL CONTRACT STATION SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158358 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 714 | VARGAS LOPEZ, LUZ E. PO BOX 2581 JUNCAL CONTRACT STATION SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104371 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 715 | VARGAS MONTALVO, IDAMARIS RR 1BOX 37137 SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75551 | $7,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 716 | VARGAS MOYA, DAVID PO BOX 787 CAMUY, PR 00627 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16801 | $80,559.56* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 717 | VARGAS MOYA, DAVID N PO BOX 787 CAMUY, PR 00627 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48159 | $55,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 718 | VARGAS NIEVES, MARIA M PO BOX 418 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125533 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | VARGAS PADILLA, ALICE I. P.O. BOX 453 HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144652 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 720 | VARGAS PADILLA, RUTH  M. PO BOX 453 HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107305 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 721 VARGAS PEREZ, SARA G.<br>AT40<br>CALLE 61<br>URB. REXVILLE<br>BAYAMON, PR 00957-4225 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161971 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 722 VARGAS RODRIGUEZ, SANDRA<br>CALLE ABRAHAM H-10 SAN PEDRO<br>TOA BAJA, PR 00949 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68260 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 723 VARGAS SANTIAGO, MARISOL<br>PO BOX 2498<br>SAN GERMAN, PR 00683 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155322 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 724 VARGAS SANTOS, SANDRA<br>P.O. BOX 560968<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165998 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 725 | VARGAS TIRU, JULIO URB JARDINES DEL CARIBE HH 15 CALLE 35 PONCE, PR 00731 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13821 | $28,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 726 | VARGAS VARGAS, INES JARDINES DEL CARIBE CALLE 4 #12 PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110576 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 727 | VARGAS-NIEVES, MARIA M. PO BOX 418 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159220 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 728 | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159391 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 729 VASQUEZ MILLAN, ANGEL<br>HC 02 BOX 9421<br>JUANA DIAZ, PR 00795 | 04/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170660 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 730 VAZQUEZ AYALA, MIGUEL A.<br>PO BOX 2044<br>VEGA BAJA, PR 00693-2044 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125127 | $40,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 731 VAZQUEZ BERRIOS, HECMARY<br>#2 CALLE TIERRA LINDA<br>CIDRA, PR 00739 | 09/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175397 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 732 VAZQUEZ CANDELARIO, ROBINSON<br>#137 PRINCIPAL HC37 BOX 5415 LA JOYA<br>GUANICA, PR 00653 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49482 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 733 | VAZQUEZ CARRION, ANA E<br>PO BOX 145<br>GARROCHALES, PR 00652-0145 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99390 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 734 | VAZQUEZ CASTILLO, ELBA  IRIS<br>245B COND. VISTA VERDE<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163131 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 735 | VAZQUEZ CASTILLO, ELBA IRIS<br>245-B COND VISTA VERDE<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117521 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 736 | VAZQUEZ CINTRON, ABIGAIL<br>URB LA RIVERA<br>C 6 CALLE 4<br>ARROYO, PR 00714 | 07/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153303 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 737 | VAZQUEZ CINTRON, AIDA M. #17 C/I URB. LA RIVIERA ARROYO, PR 00714 | 08/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170323 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 738 | VAZQUEZ CINTRON, MARIA M. PO BOX 504 NARANJITO NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121862 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 739 | VAZQUEZ CINTRON, MARIA M. PO BOX 504 NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165571 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 740 | VÁZQUEZ COLLAZO, ADNERYS CALLE CULEBRINAS #442 URB. PALACIOS DEL RIO 1 TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72203 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 741 VAZQUEZ CORDERO, SYLVIA E<br>28 F EXT. MELENDEZ<br>FAJARDO, PR 00738 | 09/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170792 | $7,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 742 VAZQUEZ CRUZ, MIRIAM<br>HC-71 BOX 4185<br>NARAJITO, PR 00719 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94151 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 743 VAZQUEZ CRUZADO, DAMARIS<br>CALLE 60 BLQ. 2-I #15 URB. METROPOLIS<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141664 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 744 VAZQUEZ CRUZADO, DAMARIS<br>URB METROPOLIS<br>CALLE 60 BLOQUE 2-I #15<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149598 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 745 VAZQUEZ CUEVAS, DORIS CECILIA<br>RR-2 BOX 6088<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136258 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 746 VAZQUEZ DE JESUS, ANGEL L<br>PO BOX 8912<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116395-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 747 VAZQUEZ DEL VALLE, NORMA  I<br>HC-71 BOX3166 NARANJITO P.R.007<br>BO CEDRO ABAJO SECTOR CUATRO CA<br>NARANJITO, PR 00936 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76708 | $37,029.38 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 748 VAZQUEZ DIAZ, LUZ A<br>HC 04 BOX 9340<br>UTUADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140272 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 749 | VAZQUEZ DIAZ, LUZ A. HC04 BOX 9340 UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98274 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO |
|---|---|---|---|---|---|---|
| 750 | VAZQUEZ FERRER, ANTONIO BDA SANTA CALLE C 127 GUAYAMA, PR 00784 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172596-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO |
|---|---|---|---|---|---|---|
| 751 | VAZQUEZ GARCIA, ANGEL L. URB MONTE BRISAS III 3F21 CALLE 101 FAJARDO, PR 00738 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81174 | $60,079.58* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO |
|---|---|---|---|---|---|---|
| 752 | VAZQUEZ GONZALEZ, ANA M. URB VIVES CALLE I #271 GUAYAMA, PR 00784 | 01/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173117 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 753 VAZQUEZ GONZALEZ, LINNETTE<br>HC-03 BOX 11992<br>COROZAL, PR 00783 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32263-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 754 VAZQUEZ GONZALEZ, LINNETTE<br>HC 3 BOX 11992<br>COROZAL, PR 00783 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34072-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 755 VAZQUEZ GONZALEZ, RAMON L.<br>RIO CANAS EXT. PROVINCIA CALLE 3 #320<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118855 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 756 VAZQUEZ HERNANDEZ, HERNAN<br>HC-01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82391 | $9,700.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 757 | VAZQUEZ HERNANDEZ, HERNAN HC-01 BOX 5989 OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87460 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 758 | VAZQUEZ HERNANDEZ, HERNAN HC-01 BOX 5989 OROCOUIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88856 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 759 | VAZQUEZ MARTINEZ, VICTOR PO BOX APT 51364 TOA BAJA, PR 00950 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56887 | $75,110.09 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 760 | VAZQUEZ MEDINA, ANTONIA PO BOX 1810 SAN LORENZO, PR 00754 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113824 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 761 VAZQUEZ MEDINA, ANTONIA<br>PO BOX 1810<br>SAN LORENZO, PR 00754-1810 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131443 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 762 VAZQUEZ MONTES, CARMEN ANA<br>URB. SANTA MARIA<br>105 A CALLE JUAN ARROYO<br>SABANA GRANDE, PR 00637 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177380-1 | $33,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 763 VAZQUEZ MONTES, CARMEN ANA<br>URB. SANTA MARIA<br>105 A CALLE JUAN ARROYO<br>SABANA GRANDE, PR 00637 | 09/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178724 | $33,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 764 VAZQUEZ MORALES, JENNY E.<br>PO BOX 257<br>LAJAS, PR 00667 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26319 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 765 | VAZQUEZ NEGRON, MARIA M. N-13 11 URBANIZACION MARIA DEL CARMEN COROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101598 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 766 | VAZQUEZ ORTEGA, DIANA I. HC 4  BOX 6883 COMERIO, PR 00782 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53082 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 767 | VAZQUEZ ORTEGA, MILAGROS URBANIZACION REPARTO ALHAMBRA E-112 ASTURIAS BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75084 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 768 | VAZQUEZ ORTIZ, CARMEN 297 CALLE LOTO SAN GERMAN, PR 00683 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143081 | $13,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 769 VAZQUEZ ORTIZ, JOMARIE<br>PO BOX 83<br>JAYUYA, PR 00664 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38198 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 770 VAZQUEZ PEDROSA , AWILDA<br>A Q-19 CANE 30 EL CORTIJO<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155076 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 771 VAZQUEZ PEDROSA, MARITZA<br>4.R.31 C/ROBLE<br>URB. LOMAS VERDES<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145420 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 772 VÁZQUEZ ROBLES, EVELYN<br>PO BOX 708<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69462 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 773 VAZQUEZ RODRIGUEZ , GLORIA E. 516 CALE BAENA URB. SAN JOSE SAN JUAN, PR 00923 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118334-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 774 VAZQUEZ RODRIGUEZ, DORIS E. CARRETERA 143 53.3 BO HERECHAL ARRIBO BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126987 | $30,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 775 VAZQUEZ RODRIGUEZ, EDWIN HC 06 BOX 14204 HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127845 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 776 VAZQUEZ ROMAN, ISMAEL HC 2 BOX 4061 GUAYAMA, PR 00784 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10264 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 777 | VAZQUEZ ROSADO, GERARDO BARIO CAMPO ALEGRE CALLE ACUCIA I60 PONCE, PR 00731 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58468 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 778 | VAZQUEZ ROSADO, VIANELA HC-01 BOX 4063 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147152 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 779 | VAZQUEZ SANCHEZ, ALBERTO THE ALEXANDER 162 CALLE SAN JORGE APT 1401 SAN JUAN, PR 00911 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14278 | $4,926.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 780 | VAZQUEZ SANTANA, LIDUVINA HC 02 BOX 8804 JUANA DIAZ, PR 00795 | 05/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13999 | $1,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 781 VAZQUEZ SANTIAGO, LISSETTE 500 BLVD PASEO DEL RIO APTO. 2503 HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66315 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 782 VAZQUEZ SUAREZ, IRAIDA HC06 BOX 66528 AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116882 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 783 VAZQUEZ SUAREZ, LUZ E REPARTO MARQUE Z F29 CALLE 5 ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92881 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 784 VAZQUEZ VELEZ, JESSICA RUBI 16 VILLA BLANCA CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135916 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 785 VAZQUEZ VELEZ, MARIA T.<br>PO BOX 1551<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44631 | $82,742.28 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 786 VAZQUEZ-ASENCIO, MARIO<br>JARD CARIBE #GG-61  36 ST.<br>PONCE, PR 00728-2612 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88352 | $12,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 787 VEGA AQUINO, WILLIAM<br>P.O. BOX 600<br>ANASCO, PR 00610-0600 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140187 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 788 VEGA ARBELO, MIGUEL  A<br>HC-04 BOX 17020<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161221 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 789 | VEGA ARBELO, MIGUEL A. HC-04 BOX 17020 CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153350 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 790 | VEGA ARBELO, MIGUEL A. HC-04 BOX 17020 CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161198 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 791 | VEGA ARBELO, MIGUEL A. HC-04 BOX 17020 CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161238 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 792 | VEGA CAMACHO, EVELIO HC1 BOX 6074 YAUCO, PR 00698 | 08/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174552 | $33,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 793 | VEGA CORA, ADA PO BOX 404 ARROYO, PR 00714 | 02/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173213 | $22,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 794 | VEGA CORDERO, MIRNA E. HC3 BOX 11950 CAMUY, PR 00627-9728 | 07/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45699 | $18,700.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 795 | VEGA FIGUEROA, NEIDA I 1545 OAKWOOD CT APOPKA, FL 32703 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165203 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 796 | VEGA FRANQUIZ, MIGUEL A. HC-04 BOX 17020 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157017 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 797 | VEGA FRANQUIZ, MIGUEL A.<br>HC - 04 BOX 17020<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159000 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 798 | VEGA FRANQUIZ, MIGUEL A.<br>HC-04 BUZON 17020<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160827 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 799 | VEGA GARCIA, HECTOR L.<br>PO BOX 554<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138469 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 800 | VEGA GARCIA, MARIA D.<br>PO BOX 341<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112296 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 801 | VEGA GARCIA, MARIA D. PO BOX 341 JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113359 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 802 | VEGA GARCIA, MARIA D. P.O BOX 341 JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114875 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 803 | VEGA GARCIA, MARIA D. P.O BOX 341 JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122082 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 804 | VEGA GARCIA, MARIA D. PO BOX 341 JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125561 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 805 VEGA GARCIA, MARIA D.<br>PO BOX 341<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136360 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 806 VEGA GONZALEZ, WALESKA<br>HC 01 BOX 2455<br>FLORIDA, PR 00650 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109320 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 807 VEGA MONTALVO, RAQUEL<br>BO. SATANA 1097<br>ARECIBO, PR 00612-6615 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158556 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 808 VEGA PEREZ, SONIA<br>APARTADO 1370<br>SAN GERMAN, PR 00683 | 06/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166624 | $18,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 809 VEGA RIOS, MARTHA<br>HC 3 13325<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42582 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 810 VEGA RIVERA, MILDRED<br>C/JUNIN #75 APTO. 705<br>SAN JUAN, PR 00926 | 09/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176292 | $105,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 811 VEGA SERRANO, IVETTE M<br>P.O. BOX 7867<br>PONCE, PR 00732 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100970 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 812 VEGA SIERRA, CARMEN MA<br>URB. VALLE SAN LUIS<br>113 VIA DEL SOL<br>CAGUAS, PR 00725-3300 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161042 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 813 | VEGA SIERRA, CARMEN MA. URB. VALLE SAN LUIS 113 VIA DEL SOL CAGUAS, PR 00725-3300 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151717 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 814 | VEGA SIERRA, CARMEN MA. URB. VALLE SAN LUIS 113 VIA DEL SOL CAGUAS, PR 00725-3300 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167294 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 815 | VEGA SOSA, HAYDEE PO BOX 8772 PONCE, PR 00732 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104509 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 816 | VEGA SOSA, HAYDEE PO BOX 8772 PONCE, PR 00732 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63094 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 817 | VEGA TORRES, FELIX<br>HC-02 BOX 8094<br>GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79095 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 818 | VEGA, ABIGAIL<br>30 PHOEBE FARMS LN<br>NEW CASTLE, DE 19720-8764 | 07/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170029 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 819 | VEGA, GLORIA ROSARIO<br>PO BOX 1882<br>CAYEY, PR 00737-1882 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18501 | $24,345.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 820 | VEGA-MARTINEZ, ANTONIA M.<br>P.O BOX 364<br>HATILLO, PR 00659 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123171 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 821 | VEGA-MARTINEZ, ANTONIA M. P.O BOX 364 HATILLO, PR 00659 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123893 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | VEGA-MARTINEZ, ANTONIA M. P.O BOX 364 HATILLO, PR 00659 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124686 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 823 | VEGERANO DELGADO, AMANDA CALLE 19 N72 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90352 | $12,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 824 | VELAZ ORTIZ, JOSE 420 AVE PONCE DE LEON SUITE B-4 SAN JUAN, PR 00918 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61214 | $6,937.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 825 | VELAZCO VARGAS, DAMARIS S. URBANIZACION BAHIA CALLE A #22 GUANICA, PR 00653 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75935 | $13,606.66 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 826 | VELAZQUEZ ALAMO, CARMEN L. E-21 YAGUEZ VILLA BORINQUEN CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143362 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 827 | VELAZQUEZ ARROYO, NANCY PO BOX 134 SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128657 | $22,585.97* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 828 | VELAZQUEZ CRESPO, MARIA PO BOX 726 CAMUY, PR 00627 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15265 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 829 VELAZQUEZ DELGADO, ALEXANDRA<br>PO BOX 555<br>SAN LORENZO, PR 00754 | 05/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12063 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 830 VELAZQUEZ DELGADO, JORGE<br>HC-02 BOX 30885<br>CAGUAS, PR 00727 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135852 | $11,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 831 VELAZQUEZ DELGADO, MIGNA M.<br>7-A CALLE A URB. LOS ANGELES<br>YABUCOA, PR 00767 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27320 | $28,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 832 VELAZQUEZ DOMINGUEZ, CARMEN JULIA<br>PO BOX 1855<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114053 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 833 | VELAZQUEZ FLORES, MARINA PO BOX 20477 SAN JUAN, PR 00928 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119964 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 834 | VELAZQUEZ FLORES, MARINA P.O. BOX 20477 SAN JUAN, PR 00928 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121817 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 835 | VELAZQUEZ GONZALEZ, OMAYRA PO BOX 3181 HATO ARRIBA STATION SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94813 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 836 | VELAZQUEZ LOZADA, DAMARIS Z-13 18 JARDINES DE C. CLUB CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118681 | $55,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 837 | VELAZQUEZ LOZADA, MILAGROS QUINTAS DE CAMPECHE 303 CALLE FLAMBOYAN CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139455 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 838 | VELAZQUEZ MARTINEZ, IRIS N EXT JARDINES DE VILLA ALBA BUZON 49 SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35013 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 839 | VELAZQUEZ MORALES, ZILMA E. PO BOX 535 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73853 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | VELAZQUEZ NIEVES, SAMUEL HC 02 BOX 11673 MOCA, PR 00676 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34691 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 841 | VELAZQUEZ PACHECO, CRISTINA<br>PO BOX 1552<br>BOQUERON, PR 00622 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44023 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 842 | VELAZQUEZ RODRIGUEZ, OBDULIA<br>HC-01-BOX 17341<br>HUMACAO, PR 00791 | 09/03/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177817 | $100,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 843 | VELAZQUEZ SANDIAGO, LYDIA E.<br>RR 4 BOX 7829<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117080 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 844 | VELAZQUEZ SANTIAGO, EVELYN<br>C-33 SAN JUAN BAUTISTA<br>REPARTO FLAMINGO<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134094 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 845 | VELAZQUEZ SANTIAGO, JOSE LUIS BC SANTA ANA - 1 #595 CALLE A. TORRES SALINAS, PR 00351-3813 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163566 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 846 | VELAZQUEZ SUREN, ROSA ENID URB. VALLES DE GUAYANA X-10 CALLE 17 GUAYANA, PR 00784 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99373 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 847 | VELAZQUEZ TORRES, CARLOS HC 4 BOX 17205 YABUCOA, PR 00767 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143394 | $27,866.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 848 | VELÁZQUEZ VARGAS, ISABEL ALTURAS DE TERRALINDA 150 YABUCOA, PR 00767 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74059 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 849 | VELAZQUEZ ZAYAS, NILSA I. 18 CALLE ABRAHAM PENA SALINAS, PR 00751 | 09/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171100 | $7,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 850 | VELAZQUEZ, ANA W. 84 URB. ALTAMIRA LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79635 | Indeterminado* |
|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 851 | VELAZQUEZ, DAISY BATISTA COND. DE DIEGO CHALETS 474 BOX 85 CALLE DE DIEGO SAN JUAN, PR 00923-3137 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143598 | Indeterminado* |
|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 852 | VELAZQUEZ, HERMENEGILDO GONZALEZ URB. BRISAS DEL MAR 1-12 CALLE CAPITAN GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59614 | Indeterminado* |
|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|-------------------|--------------------------------|
| 853  VELAZQUEZ, LEONOR<br>NH-10 CALLE PONCA URB STA JUANITA<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152679 | $80,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 854  VELEZ ALBINO, MARILYN<br>CASA 178<br>BETANCES CARR 101<br>CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58793 | $3,150.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 855  VELEZ BLAY, PABLO J.<br>527 ACEITILLO<br>LOS CAOBOS<br>PONCE, PR 00716 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37057 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 856  VELEZ BRAVO, YVONNE M.<br>420 DANUE WAY<br>POINCIANA, FL 34759-5313 | 07/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89012 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 857  VELEZ CARABALLO, IRIS N<br>P.O. BOX 561775<br>GUAYANILLA, PR 00656-4215 | 09/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170984 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 858  VELEZ CARILLO, ADALBERTO<br>HC 03 BOX 16545<br>QUEBRADILLAS, PR 00678 | 09/08/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177635 | $25,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 859  VELEZ CASTRO, EUGENIO J<br>HC-02 BOX 23425<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156301 | $6,912.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 860  VELEZ CASTRO, EUGENIO J.<br>HC-02 BOX 23425<br>SAN SEBASTIAN, PR 00685 | 07/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163787 | $7,200.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 861 VELEZ CIURO, AIDA LUZ<br>PMB 30000<br>SUITE 642<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91707 | $35,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 862 VELEZ CLASS, CARLOS I<br>CARRT. 405, KM 2.5 BUZ-RR4-13322<br>ANASCO, PR 00610 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58101 | $68,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 863 VELEZ CRUZ, ANA REINA<br>4497 AVENIDA CONSTANCIA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149027 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 864 VELEZ DE JESUS, THELMA<br>PO BOX 7757<br>PONCE, PR 00732 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177960 | $71,470.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 865 | VELEZ DIAZ, GILDA<br>URB CAPARRA TERR<br>1404 CALLE 2 SW<br>SAN JUAN, PR 00921-1525 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32354 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 866 | VELEZ GONZALEZ, JORGE<br>EXT MELENDEZ<br>43 CALLE F<br>FAJARDO, PR 00738 | 03/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2629 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 867 | VELEZ GONZALEZ, LIZBETH<br>CALLE 21 Z-8<br>RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78051 | $2,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 868 | VELEZ GONZALEZ, NANCY<br>271 CASTILLA URB. SULTANA<br>MAYAGUEZ, PR 00680 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120106 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 869 | VELEZ GONZALEZ, RAMON LUIS URB. VALLE VERDE #6 CALLE ESPERANZA JAYUYO, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112335 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 870 | VELEZ HERNANDEZ, MAYRA HC 2 BOX 5366 RINCON, PR 00677 | 07/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158870 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 871 | VELEZ LUCCA, BENONI 1948 S 72ND ST MILWAUKEE, WI 53219-1205 | 04/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5930 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 872 | VELEZ LUGO, IRIS M 917 CALLE 15 C REPTO. METROPOLITANO SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131838 | $18,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 873 | VELEZ MEDINA, RAFAEL A<br>HC 03 BOX 6403<br>RINCON, PR 00677 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119893 | $18,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 874 | VELEZ OCASIO, WANDA<br>URB START LIGHT<br>CALLE J M19<br>PONCE, PR 00731 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82112 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 875 | VELEZ ORTIZ, GILDA R<br>URB LOS CAOBOS<br>941 CALLE ACEROLA<br>PONCE, PR 00716 | 05/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20564 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 876 | VELEZ PAGAN, BELITZA D.<br>HC BOX 12996<br>UTUADO, PR 00641 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55972 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 877 | VELEZ PEREZ, LUZ D. CALLE SABANA 2242 EXT VALLE ALTO PONCE, PR 00730-4142 | 03/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168427 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 878 | VELEZ PINO, ALVIN URB. CORCHADO CALLE GIRASOL #15 ISABELA, PR 00662 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132498 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 879 | VELEZ RAMOS, MARITZA HC-01 BZN 8807 MANCAO, PR 00606 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157165 | $6,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 880 | VELEZ RAMOS, ZULEIDA  M #6048 CARR 113 N BO TERRANOVA QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54199 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 881 VELEZ RAMOS, ZULEIDA M. # 6048 CARR 113 N BO TERRANOVA QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46623 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 882 VELEZ RAMOS, ZULEIDA M #6048 CARR 113 N BO TERRANOVA QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56088 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 883 VELEZ RAMOS, ZULEIDA M #6048 CARR 113 N BO. TERRANOVA QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56914 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 884 VELEZ REYES, JANICE 2DA EXT. EL VALLE CALLE AMAPOLA # 500 LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69879 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 885   VELEZ RODRIGUEZ, BRUNILDA M.<br>HC 08 BOX 54207<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122753 | $9,899.16* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 886   VELEZ RODRIGUEZ, CARMEN E.<br>H-35 CALLE 8<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117846 | $9,600.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 887   VELEZ RODRIGUEZ, LUIS<br>J-5 CALLLE PONCE VILLA CARMEN<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165735 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 888   VELEZ ROMAN, ANA JUDITH<br>PO BOX 237<br>CASTANER, PR 00631 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166804 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 889 | VELEZ TORRES, AUREA E. RR 4 BOX 5069 ANASCO, PR 00610-9532 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141356 | $14,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 890 | VELEZ TOSADO, MILDRED PBM 281 PO BOX 607071 BAYAMON, PR 00960-7071 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74720 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 891 | VELEZ VELASQUEZ, PEDRO JAVIER P.O BOX 6977 CAGUAS, PR 00725 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177254 | $75,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 892 | VELEZQUEZ VELEZQUEZ , LUIS M. PO BOX 964 LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152048 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 893  VELILLA GARCIA, ANA G<br>BOX 1113<br>CEIBA, PR 00735-1113 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155489 | $3,920.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 894  VELILLA GARCIA, ANA G<br>PO BOX 1113<br>CEIBA, PR 00735 | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79906 | $17,212.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 895  VENEGAS ANDINO, CARMEN L<br>P O BOX 3103<br>CAROLINA, PR 00984-3103 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56828 | $11,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 896  VERA DIAZ, BETHZAIDA<br>URB. PRADERAS DE CEIBA<br>NORTE 2 E-73<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109628 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 897 VERGARA PEREZ, JOSE A<br>BOX #83<br>AGUAS BUENAS, PR 00703 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51748 | $52,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 898 VERGARA TORRES, MADELINE<br>TURABO GARDENS SECC 3<br>CALLE G R10 19<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73559 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 899 VERGARA VILLANUEVA, CARMEN M.<br>BOX 219<br>SAINT JUST, PR 00978 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106500 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 900 VICENTI CAPO, MADELINE<br>URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60852 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 901 | VIDAL MALDONADO, DOLORES<br>139 CALLE 7 SANTA ISIDRA II<br>FAJARDO, PR 00738 | 09/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170848 | $9,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 902 | VIDAL REYES, HERNAN<br>URB. REXVILLE<br>AF-18 CALLE 52<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123205 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 903 | VIDALES GALVAN, AUREA  R<br>URB. LAS ALONDRAS B63<br>CALLE MARGINAL<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96714 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 904 | VIDALES GALVAN, AUREA R.<br>URB LAS ALONDRAS B63<br>CALLE MARGINAL<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96121 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 905 | VIDRO TIRU, ISRAEL PO BOX 307 GUANICA, PR 00653 | 09/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171157 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 906 | VIDRO TIRU, ISRAEL PO BOX 307 GUANICA, PR 00653 | 09/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171158 | $800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 907 | VIDRO TIRU, ISRAEL BOX 307 GUANICA, PR 00653 | 09/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177576 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 908 | VIDRO TIRU, ISRAEL BOX 307 GUANICA, PR 00653 | 09/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177719 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 909 | VIERA CARDONA, AURA E. URB. VILLA SERENA C/17 CALLE TIBER #64 SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105815 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 910 | VIERA CARRASQUILLO, IRELIS PO BOX 1 HUMACAO, PR 00792-0001 | 07/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141952 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 911 | VILARINO RODRIGUEZ, NELLY DEPARTAMENTO DE CORRECCION 1068 VALLE VERDE CALLE PASEO REAL PONCE, PR 00716-3505 | 06/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58740 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 912 | VILARO LOPEZ, ELGA N PO BOX 362279 SAN JUAN, PR 00936-2279 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139996 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 913 | VILLA ARMENDARIZ, SANDRA  C. PO BOX 540 MERCEDITA, PR 00715 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78110 | $19,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 914 | VILLA LONGO SANTANA, MARIA M. 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159142 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 915 | VILLAHERMOSA RIVERA, EYBEL CALLE 1 C-8 DOS PINOS TOWNHOUSES RIOPIEDRAS, PR 00923 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124933 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 916 | VILLALBA, BRENDA FIGUEROA URB. PASEOS REALES BW 20 PO  BOX  142602 ARECIBO, PR 00614 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54110 | $34,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 917 | VILLALOBOS DIAZ, DORIS N. COND. PLAZA DE DIEGO APT 9D SAN JUAN, PR 00915 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133572 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 918 | VILLALOBOS SANTIAGO, MYRTIS CONDOMINIO PARQUE REAL 30 CALLE JUAN C. BORBÓN APT. 441 GUAYNABO, PR 00969 | 07/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174650 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 919 | VILLALONGO SANTANA, MARIA  M. 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157900 | $13,700.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 920 | VILLALONGO SANTANA, MARIA M 7901 W PARIS ST TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159546 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 921 | VILLALONGO SANTANA, MARIA M.<br>7901 W. PARIS ST.<br>TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140623 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 922 | VILLALONGO SANTANA, MARIA M.<br>7901 W. PARIS ST.<br>TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157810 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 923 | VILLANUEVA ACEVEDO, YAJAIRA M<br>HC 57 BOX 15551<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69595 | $900.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 924 | VILLANUEVA ACEVEDO, YAJAIRA M<br>HC 57 BOX 15551<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72177 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 925 | VILLANUEVA CHAPARRO, NELSON L<br>HC 61 BOX 38499<br>AGUADA, PR 00602 | 04/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6603 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 926 | VILLANUEVA DE JESUS, NESTOR J<br>URB ISLAZUL 3177 CALLE TAZMANIA<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77254 | $15,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 927 | VILLANUEVA GONZALEZ, MIRIAM I.<br>HC-02, BOX. 16330<br>ARECIBO, PR 00612 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156564 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 928 | VILLANUEVA PINEIRO , ELIZABETH<br>20 4 URB. LA INMACULADA<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119932 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 929 VILLANUEVA PINERO, ELIZABETH<br>20 CALLE 4<br>URB. LA INMACULADA<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119537 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 930 VILLANUEVA TORRES, MARÍA  E.<br>RR 4 BOX 26310<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88723 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 931 VILLAR ROBLES, FERNANDO LUIS<br>P.O. BOX 778 PUEBLO STATION<br>CAROLINA, PR 00986-0778 | 10/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177555 | $105,600.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 932 VILLARREAL LOPEZ, MARIA V<br>PO BOX 255<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64811 | $20,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 933 | VILLARREAL LOPEZ, MARIA V PO BOX 255 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66743 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 934 | VILLARREAL LOPEZ, MARIA V. PO BOX 255 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66062 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 935 | VILLARREAL LOPEZ, MARIA VERONICA PO BOX 255 OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56238 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 936 | VILLARRUBIA SANTIAGO, MARIA M. HC-03 BOX 33633 AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75791 | $30,306.48 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 937 | VILLEGAS LEVIS, IRELIS<br>URBANIZACION VENUS GARDENS<br>CUPIDO 695<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18101 | $24,601.80 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 938 | VILLEGAS ROSARIO, JULIO<br>HC4 BOX 15053<br>CAROLINA, PR 00987 | 03/05/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173424-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 939 | VILLOCH RIVERA, MODESTA<br>HC 9 BOX 1731<br>PONCE, PR 00731-9744 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91515-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 940 | VINAS LEDEE, MARIA M.<br>P-9 27<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150813 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 941 | VINCENTY, MARIA ESTRELLA URB. COUNTRY CLUB / ST. ISAURA ARNAU # 905 SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75129 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 942 | VIRELLA AYALA, TERMARIS HC-2 BOX 7240 COMERIO, PR 00782 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137979 | $19,242.73 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 943 | VIRELLA NIEVES, LAURA N. C-37 C5 FLAMBOYAN GARDENS BAYAMON, PR 00957 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106856 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 944 | VIVES RODRIGUEZ, ZORAIDA P.O. BOX 2126 MAYAGUEZ, PR 00681 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135606 | $2,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 945 VIZCARRONDO-GARCIA, ANA M<br>C- 47 CALLE C<br>JARDINES DE CAROLINA,<br>CAROLINA, PR 00987-7112 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72827 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 946 VIZCARRONDO-GARCIA, ANA M.<br>C-47 CALLE C<br>JARDINES DE CAROLINA<br>CAROLINA, PR 00987-7112 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74220 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 947 W&B LAW OFFICES, PSC<br>270 CALLE FORDHAM<br>UNIVERSITY GARDENS<br>SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70329 | $10,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 948 WANDA RAMOS MORENO / JOSÉ L. AGOSTO ORTIZ<br>FOREST VIEW CARTAGENA D-138<br>BAYAMÓN, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41239 | $10,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 949 | WELLS-IRIZARRY, SHARON D. CALLE INGENIERO JUAN DE LA CIERVA #4 SAN GINES MURCIA, 30169 SPAIN | 07/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127810 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 950 | WEST MUNOZ, CARL URB. VILLA EL ENCANTO M-21-CALLE 8 JUANA DIAZ, PR 00795 | 07/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174615 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 951 | WHARTON GOMEZ, ROBERTO PO BOX 421 JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135758 | $55,131.74 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 952 | WILLIAMS ROUSS, GEORGE 7840 BROADSTONE LOOP APT 204 TAMPA, FL 33625-2462 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18931 | $1,393.55 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 953 | WOLFROM DE JESUS, WILLIAM URB QUINTAS DE MIRADERO 507 CALLE ALMENDRO CABO ROJO, PR 00623 | 04/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6313 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 954 | X RAY DIAGNOSTIC CENTER, INC. / X RAY EQUIPMENT, INC. PO BOX 358 MAYAGUEZ, PR 00681-0358 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40288 | $28,189.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 955 | X-RAY DIAGNOSTIC CENTER, LLC PO BOX 358 MAYAGUEZ, PR 00681-0358 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40211 | $161,122.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 956 | YERA SANTIAGO, BENJAMIN NUM 375 CALLE VALLADOLID EXT MARBELLA AGUADILLA, PR 00603-5924 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99599 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 957 | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES, CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108662 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 958 | ZAITERTRIFILIO, SANDRA LAGUNA TERRACE 6 CALLE MARIANO RAMIREZ BAGES APT. 7 E SAN JUAN, PR 00907 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43547 | $3,277.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 959 | ZAMBRANA ROSADO, FRANKLIN BARRIADA BORINQUEN 82 B-3 PONCE, PR 00731 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28510 | $15,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 960 | ZAMOT ARBELO, ANAIDA P.O. BOX 415 QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161345 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 961 ZAMOT-ARBELO, ANAIDA<br>P.O. BOX 415<br>QUE BRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156656 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 962 ZAMOT-ARBELO, ANAIDA<br>P.O. BOX 415<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158468 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 963 ZANABRIA TORRES, DIGNA D.<br>GLENVIEW GARDENS<br>BB 16 CALLE N 16<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54796 | $137,871.08* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 964 ZARAJOVA GONZALEZ, EFRAIN<br>PO BOX 243<br>SABANA GRANDE, PR 00637 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43998 | $35,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|---------------------------------|
| 965 ZARRAGAS, CARMEN NADAL<br>URB ALTA VISTA<br>CALLE 11 I-21<br>PONCE, PR 00716-4233 | 06/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61489 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 966 ZAVALA MARTINEZ, ROSA  A.<br>CALLE 29 LC10 URB.VILLA DEL REY<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161743 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 967 ZAYAS CINTRON, GRISSEL<br>HC-01 BOX 7823<br>VILLABLA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59034-1 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 968 ZAYAS CINTRON, IVELISSE<br>HC02 BOX 4781<br>VILLALBA, PR 00766 | 05/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20568 | $9,600.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 969 | ZAYAS CINTRON, IVELISSE HC02 BOX 4781 VILLALBA, PR 00766 | 05/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22303 | $9,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 970 | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166428 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 971 | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166537 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 972 | ZAYAS DIAZ , JUAN HC 02 BOX 4668 GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127360 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Octava Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 973 | ZAYAS DIAZ, ANGEL LUIS<br>URB. JARDINES DE MONTE OLICO<br>34 HERA<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143463 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 974 | ZAYAS HERNANDEZ, MARIBEL<br>URB. MIRADOR LAS DELICIAS HC2 BOX 13313<br>AIBONITO, PR 00705 | 09/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177587 | $100,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 975 | ZAYAS LEON, VANESSA<br>ESTANCIAS DEL REAL<br>CALLE PRINCIPE 205<br>COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151788 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 976 | ZAYAS LOPEZ, BETHZAIDA<br>URB. LOS CAOBOS<br>1095 CALLE ALBIZIA<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91673 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 977 | ZAYAS LOPEZ, BETHZAIDA<br>URB. LOS CAOBOS<br>1095 CALLE ALBIZIA<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95907 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 978 | ZAYAS LOPEZ, JORGE<br>HC 03 BUZON 11648<br>JUANA DIAZ, PR 00795 | 03/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168417 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 979 | ZAYAS NEGRON, BETSY ANN<br>LUIS M. RIVERA #75<br>SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95502 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 980 | ZAYAS ORTIZ, MARTA M.<br>Y-16 CALLE 28 JARD DEL CARIBE<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106389 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 981 | ZAYAS ORTIZ, MARTA M. Y-16 CALLE 28 JARD. DEL CARIBE PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95549 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 982 | ZAYAS PEDROSA, JOSE  E. 119 AVE. ROOSEVELT APT. 601 SAN JUAN, PR 00917 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99317 | $6,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 983 | ZAYAS ROSARIO, RUBELISA P. O. BOX 1342 OROCOVIS, PR 00720 | 09/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170806 | $60,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 984 | ZAYAS ROSARIO, RUBELISA P.O. BOX 1342 OROCOVIS, PR 00720 | 09/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170828 | $25,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 985 | ZAYAS SANCHEZ, AQUILINA<br>HC 2 BOX 28073<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136159 | $2,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 986 | ZAYAS SANTIAGO, CARMEN I<br>58 LAS VIAS<br>JUANA DIAZ, PR 00795 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62611 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 987 | ZAYAS SOTO, BENJAMIN<br>D-10 CALLE 5 URB. SALIMAR<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113430 | $35,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 988 | ZAYAS VAZQUEZ, CARMEN DEL R.<br>URB. CAMINO REAL<br>84 HACIENDA REAL<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100182 | $14,132.14* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 989 | ZAYAS VEGA, MILDRED URB. VALLE ESCONDIDO 118 CALLE MARICAO VERDE COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60222 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 990 | ZAYAS, JANET CRUZ 76 ZARAGOZA PORTAL DEL VALLE JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133862 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 991 | ZAYAS, SOLIMAR MORALES 10 CALLE LAS ROSAS APT 606 BAYAMON, PR 00961 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16476 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 992 | ZEISKY FIGUEROA, LINDA M. RR-21 CALLE 35 ,URB. SANTA JUANITA BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129274 | $100,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Octava Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 993 ZENO SERRANO, JONATHAN<br>PARQUE DEL RIO ENCANTADA<br>P.C 69 #33 PLAZA CENTRO<br>TRUJILLO ALTO, PR 00976 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98093 | $1,298.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 994 ZONO PEREZ, CARMELO<br>BOX 1716<br>ARECIBO, PR 00613 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137983 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 995 ZURITA FRANCO, ALTAGRACIA<br>APT. 1114 CONDORINO CRYSTAL HOUSE<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145068 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

|  |  |  |  | TOTAL | $15.907.136.93* |