# ANEXO A

**Relación de reclamaciones objeto de la Quingentésima novena objeción global**

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | COLON PEREZ, ANA R. HC 04 BOX 46310 CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113679 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 2 | COLON PEREZ, RICARDO ANTONIO URBANIZACION PARQUE ECUESTRE U 1 CALLE MONTENEGRO CAROLINA, PR 00987 | 06/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30730 | $150,000.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 3 | COLON PINEIRO, MARTA A CARR 492 KM 2.1 BO. CORCOVADA HATILLO, PR 00659 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131000 | $55,500.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 4 | COLON REXACH, DHARMA A. CALLE ITALIA #310, EXT  EL COMANDANTE CAROLINA, PR 00982 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107650 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | COLON RIVERA, MARITZA<br>URB SANTA JEIESILA<br>AZ 14 CALLE 49<br>BAYAMON, PR 00961 | 06/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47547 | $22,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | COLON RODRIGUEZ, LUCIANNE<br>PO BOX 1331<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91115 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | COLON ROSA, WANDA<br>HC-01 BOX 5862<br>CAMUY, PR 00627 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23218 | $14,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | COLON ROSA, WANDA<br>CIENAGA<br>HC 01 BOX 5862<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 64735 | $14,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | COLON RUIZ, MIRIAM URB BRISAS DE CAMUY D-9 CAMUY, PR 00627 | 06/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37842 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | COLON SANTIAGO, GLADYS I. RR 06 BUZON 6753 TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145580 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 | COLON SANTIAGO, LYNES M. URB. LAS FLORES CALLE 4 H-11 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46975 | $4,761.62 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | COLON SANTIAGO, MARISEL 30 CALLE BIOBIO URB VILLA SERENA SANTA ISABEL, PR 00757-2543 | 06/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88411 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 13 COLON TORRES, XIOMARY<br>919 C/MALVIS UR.COUNTRY CLUB<br>SAN JUAN, PR 00924 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30025 | $8,015.44* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 14 COLON WILLIAMS, YOLANDA<br>2E-23 CALLE 4<br>URB. VISTAS DEL CONVENTO<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163575 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 15 COLON, MYRIAM<br>Z 41 CALLE BB<br>JARD. ARROYO<br>ARROYO, PR 00714 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127774 | $62,731.16* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 16 COLON, NICOLAS ORTIZ<br>APT 927<br>CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106418 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 17 CONCEPCION, EVELYN SILVA<br>URB. LAS COLINAS CALLE 1 #9<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60033 | $35,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 18 CONTRERAS ARROYO, ROGELIO<br>RR 6<br>BOX 9494<br>SAN JUAN, PR 00926-9415 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57983 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 19 CONTRERAS BAUTISTA, DIORIS A.<br>430 UNIVERSITY DR<br>WALDORF, MD 20602 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52936 | $75,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 20 CORA FIGUEROA, MARIBEL<br>HC 67 BOX 15335<br>FAJARDO, PR 00738-9502 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60822 | $1,500.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | CORDERO ACEVEDO, EVELYN<br>HC 3 BOX 12544<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99617 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | CORDERO CARTAGENA, MINERVA<br>HC 45 BOX 9793<br>CAYEY, PR 00736-9611 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141583 | $47,182.37 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | CORDERO GONZALEZ , CARMEN  M .<br>HC 5 BOX 10370<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134747 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | CORDERO GONZALEZ , CARMEN  M.<br>HC 5 BOX 10370<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133559 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | CORDERO GRICELDA, CALIZ REPARTO KENNEDY #70 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68732 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 26 | CORDERO HERNANDEZ, JORGE  W. BOX 807 CAMUY, PR 00627 | 07/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160458 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 27 | CORDERO HERNANDEZ, LUIS  A HC 3 BOX 11860 CAMUY, PR 00627 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86342 | $151,046.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 28 | CORDERO HERNANDEZ, LUIS A HC 03 BOX 11860 CAMUY, PR 07627 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81936 | $151,046.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | CORDERO MEDINA, GLORIA M. PO BOX 1372 MOCA, PR 00676 | 06/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63064 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | CORDERO RIVERA, ROSA N CALLE FRANCISCO GONZALO MARIN FH-3 URB. LEVITTOWN TOA BAJA, PR 00949-2708 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73386 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | CORDERO VAZQUEZ, CARMEN J URB. LAS VEGAS A7 CANOVANAS, PR 00729 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152201 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | CORDOVA VELAZCO, ZELIDE H. PO BOX 1610 DORADO, PR 00646 | 07/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104928 | $7,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | CORREA ROSA, REINA M.<br>HC 5 BOX 6413<br>AGUAS BUENAS, PR 00703-9066 | 09/24/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176134 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | CORREA RUIZ, CARMELO<br>#1 A URB ANTILLANA<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136421 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | CORTES CAMERON, ANGEL G.<br>EXT. LA MILAGROSA<br>C / 14<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128061 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | CORTES DE JESUS, MARIBEL<br>P.O. BOX 108<br>TOA ALTA, PR 00954 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139871 | $29,507.75 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 37 CORTES ORONA, LOURDES<br>36 TORNASOL, MUNOZ RIVERA<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164390-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 38 CORTIJO SUAREZ, YAJAIRA<br>URB. COSTA AZUL<br>L3 CALLE 19<br>GUAYAMA, PR 00784 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42825 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 39 COSME CHINEA, CARMEN GILDA<br>HC5 BOX 8300<br>GUAYNABO, PR 00971 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72243 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 40 COSME COSME, WANDA I.<br>HC 02<br>BOX 80194<br>CIALES, PR 00638 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60545 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | COSME HERNANDEZ, MARTA I P-6 CALLE ALMACIGO URB. SANTA ELENA GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90200 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | COTTO COTTO, MARGARITA HC-01 BOX 6043 AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111784 | $32,332.47* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | COTTO COTTO, NOEMI HC 01 BOX 6073 AIBONITO, PR 00705-9709 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113207 | $45,559.82* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | COTTO IRIZARRY, DAISY  IDALI H.C.02 BOX 7835 GUAYANILLA, PR 00656/9761 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94767 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | COTTO IRIZARRY, DAISY IDALI<br>HC-02 BOX 7835<br>GUAYANILLA, PR 00656-9761 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105777 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 46 | COTTO IRIZARRY, DAISY IDALI<br>HC 02 BOX 7835<br>GUAYANILLA, PR 00656-9761 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125181 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 47 | COTTO IRIZARRY, DAISY IDALI<br>H.C. 02 BOX 7835<br>GUAYANILLA, PR 00656-9761 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125645 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 48 | COTTO JIMENEZ, GLORIA E.<br>A1-14 CALLE 45<br>BONNEVILLE MANOR<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68030 | $71,474.13 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | COTTO PANELL, ANDRES<br>VILLA CAROLINA 196-35 CALLE 529<br>CAROLINA, PR 00985 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161870 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 50 | COTTO RODRIGUEZ, CARMEN  V<br>URBANIZACIÓN HACIENDA PRIMAVERA. CALLE SOLSTICIO CC 25 BUZÓN 85<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58894 | $44,035.76 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 51 | COTTO SANTOS, CARMEN R<br>URB REXVILLE<br>H25 CALLE 6A<br>BAYAMON, PR 00957-4025 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61752 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 52 | COTTO VELAZQUEZ, ANTONIA<br>APT 113<br>AGUOS BUENAS, PR 00703 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155115 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | COTTO, MARGARITA AYALA<br>498 COND. VILLAS DE HATO TEJAS<br>EDF. 13 APT. 201<br>BAYAMON, PR 00959-4315 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62215 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | COUTO LUGO, MARIA  DEL PILAR<br>PO BOX 217<br>ENSENADA, PR 00647 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52869 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | CRESCIONI CINTRON, IVONNE<br>HC 01 BOX 17100<br>HUMACAO, PR 00791 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159698 | $39,423.94* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | CRESPO CONCEPCION, ALTRAGRACIA<br>PO BOX 1620<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138980 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | CRESPO HERNANDEZ, MARIA ELENA BOX 250116 AGUADILLA, PR 00604 | 04/09/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 168448 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | CRESPO VALENTIN, EDDIE R HC 03 BOX 33260 AGUADILLA, PR 00603 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28158 | $3,303.51 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | CRUZ ALVELO, MILAGROS D CONDOMINIO SANTA MARIA 2, APT. 308 CALLE MODESTA 501 RIO PIEDRAS SAN JUAN, PR 00924 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55880 | $45,861.70 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | CRUZ AQUINO, MARIA T. URB LOGOS DE PLATA CALLE 17 T-31 TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138587 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 61 CRUZ BAEZ, NORMA R<br>HC02 BOX 5366<br>BARRIO PALOMAS<br>COMERIO, PR 00782 | 05/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18064 | $7,700.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 62 CRUZ CARRASCO, DIANA I.<br>P.O. BOX 705<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113371 | $15,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 63 CRUZ CARRION, ANGEL E.<br>URB. JARDIN ESTE #73<br>NAGUABO, PR 00718 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109161 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 64 CRUZ CENTENO, MARIA LUISA<br>CALLE I #I33 JARDINES DE CAROLINA<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54721 | $8,932.88 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | CRUZ CRUZ, CARMEN N<br>BO MAMEYAL<br>130E CALLE 12<br>DORADO, PR 00646-2412 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90888 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | CRUZ CRUZ, MARIA<br>I-72 CALLE 3<br>URB TOA ALTA HEIGHTS<br>TOA ALTA, PR 00953-4229 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75542 | $6,452.62 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | CRUZ DE CASIANO, SERAFINA<br>A9 CALLE ESCOCIA GLEARVIEW GARDENS<br>PONCE, PR 00730 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90601 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | CRUZ DELGADO, MARIA A.<br>1739 BEGONIA<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142093 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | CRUZ FERNANDEZ, SANDRA CONDOMINO PLAZA DEL PARQUE #65 CARRETERA 848, APARTADO 289 TRUJILLO ALTO, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128139 | $69,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | CRUZ GARCIA, NANCY N JARDINES DE COUNTRY CLUB C-G #6 141 STREET CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134452 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | CRUZ LOPEZ, MIRNA P.O. BOX 800795 CATO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164013 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | CRUZ LOPEZ, MYRNA PO BOX 795 COTO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119158 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | CRUZ MARTINEZ, JOSEFA ALT. PENUELAS II CALLE 10 H43 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159119 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 74 | CRUZ MATOS, ROSA E. CALLE JOSE GOTOS JU 14 7MA LEVITTOWN TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135416 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | CRUZ MENDEZ, SONIA HC-52 BOX 2305 GARROCHALES, PR 00652 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80108 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | CRUZ ORTIZ, MARGARITA HC 3 BOX 37496 CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108872 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | CRUZ PAGAN, MILDRED JARDINES DE CAYEY 2 CALLE ALELI K8 CAYEY, PR 00736 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58429 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 | CRUZ PEREZ, ANA LUZ CALLE LEONIDES TOLEDO # 78 CAYEY, PR 00736 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175561 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | CRUZ RIVERA, PEDRO 154 VILLAS DEL BOSQUE CIDRA, PR 00739-9211 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114959 | $109,844.17 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | CRUZ RODRIGUEZ, GLORIA P.O. BOX 189 COMERIO, PR 00782 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125582 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | CRUZ TORRES, VIVIAN E. APARTADO 694 VILLALBA, PR 00766 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135277 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 82 | CRUZ VELAZQUEZ, CARMEN IRIS APARTADO 997 CIDRA, PR 00739 | 09/11/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175398 | $75,000.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 83 | CRUZ VELAZQUEZ, IRIS L. HC 63 BOX 3812 PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145211 | $55,986.42* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 84 | CRUZ VELAZQUEZ, SONIA I. HC 63 BZ 3812 PATILLAS, PR 00723 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162437 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | CRUZ ZAYAS, JANET 76 CALLE ZARAGOZA PORTAL DEL VALLE JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134771 | $7,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | CRUZ, CARMEN J RR12 BOX 1091C BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136171 | $39,778.42 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | CRUZ, KATHERINE LOPEZ PO BOX 288 CARR. 547 SECTOR CHICHON VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55776 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | CRUZADO MARRERO, NILDA E. URBANIZACION EL ROSARIO 2 CALLE 5 R-17 VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88953 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | CRUZADO NIEVES, GLORIA M<br>PO BOX 1556<br>GUANICA, PR 00653 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61775 | $29,900.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO |
|---|---|---|---|---|---|---|
| 90 | CUADRADO ARES, PABLO<br>HC 01 BOX 6330<br>LAS PIEDRAS, PR 00771-9707 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61465 | $250,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | CUASCUT CORDERO, LEONARDA<br>PARC. MAMEYAL 101 A CALLE 19<br>DORADO, PR 00646 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109196 | $16,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | CUCUTA GONZALEZ, SHEYKIRISABEL<br>CALLE CORAL SW-10<br>HORMIGUEROS, PR 00660 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156359 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

23

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | CUESTA BAEZ, JOHN D 19 POMAROSA VALLE ARAMANA COROZAL, PR 00783 | 06/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66779 | $58,962.19* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | CURBELO FELIX, MARIA M CALLE 16 APT. D-51 1406 COND. HANNIA MARIA GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119710 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | DAVILA ALICEA, JULIO PO BOX 8254 CAGUAS, PR 00726-8254 | 05/04/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10331 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | DAVILA FELIX, JANETTE EXT. MONSERRATE C-15 SALINAS, PR 00751 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136822 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | DAVILA MAYMÍ, ANGEL MANUEL CALLE MIOSOTIS H-18 URB. JARDINES DE DORADO, PR 00646 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103662 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | DAVILA ORTIZ, MARIBEL HC 01 BOX 3619 VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93565 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | DAVILA RODRIGUEZ, LUZ Y 4 DE JULIO 167 PARI SABANETA PONCE, PR 00716 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141908 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | DAVILA TAPIA, MARIA DE L. ALTURAS DE VILLA FONTANA CALLE 5 BLG G-7 CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152161 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | DE JESUS BURGOS, ANGEL M. URB. LA VEGA CALLE B 132 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 147201 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 102 | DE JESUS COLON, ELIDES HC 1 BOX 7530 VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80561 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 103 | DE JESUS COLON, JOSE ANTONIO P.O. BOX 1416 SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144426 | $120,811.60 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 104 | DE JESUS CRUZ , LUZ  L 1028 4 URB. JOSE S. QUINONES CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123405 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | DE JESUS DE JESUS, ANA MARIA URB LA PROVIDENCIA CALLE 13 2B 23 TOA ALTA, PR 00953-4626 | 05/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10581 | $12,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 106 | DE JESUS DELGADO, ANNA M HC 1 BOX 11384 TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82467 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 107 | DE JESUS LOPEZ, SONIA I. HC-48 BOX 11525 CAYEY, PR 00736 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157724 | $15,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 108 | DE JESUS ORTIZ, IRIS MILAGROS SEGUNDA EXT EL VALLE CALLE GARDENIA #488 LAJAS, PR 00667 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86205 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 109 DE JESUS PEDRAZA, CARMEN S. HC 40 BOX 47107 SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72264 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 110 DE JESÚS PEDRAZA, MARÍA LUZ HC-40 BOX 47102 SAN LORENZO, PR 00754-9906 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47441 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 111 DE JESUS PEREZ, FELIX PO BOX 9947 SAN JUAN, PR 00908-9947 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115165 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 112 DE JESUS QUINONES, LOURDES PO BOX 7592 CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125516 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 113  DE JESUS ROSA, RAUL<br>1110 CARLOS CHARDON<br>VILLAS RIO CANAS<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126877 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 114  DE JESUS SANCHEZ, ISAIAS<br>PO BOX 4002<br>BAYAMON GARDENS STATION<br>BAYAMON, PR 00958 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15155 | $11,583.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 115  DE JESUS VAZQUEZ, ANGEL L<br>PO BOX 362<br>PUNTA SANTIAGO, PR 00741 | 05/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13304 | $5,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 116  DE JESUS VEGA, ROSA E.<br>URB EL PENON<br>3 PASEO REINE DEL MAR<br>PENUELOS, PR 00624 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93038 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | DE LA CRUZ LOPEZ, NILSA<br>BO GUAYABOS LAS 3 T<br>CALLE MALAGUETA 69<br>ISABELA, PR 00662 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54502 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | DE LEON GONZALEZ, MIGUEL A<br>HC 20 BOX 26442<br>CAGUAS, PR 00754-9605 | 07/02/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174153 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | DE LEON GONZALEZ, VIRGINIA<br>PO BOX 182<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164960 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | DE LEON ORTIZ, VANESSA<br>HC 63 BOX 3258<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 65433 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | DE LEÓN VIRELLA, CARALY I. URB. GLENVIEW GARDENS, A-3 CALLE ESCOCIA PONCE, PR 00730-1617 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43129 | $6,406.33 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | DE LOS ANGELES SERRANO CANALES, MARIA APARTADO 3023 VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62932 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 123 | DECHOUDES RUIZ, CARMEN VILLA CAROLINA 141-3 C/ 409 CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 67254 | $90,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | DEL CARMEN NIEVES MENDEZ, MARIA HCO 3 BOX 32398 HATILLO, PR 00659 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53160 | $100,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 125 | DEL CARMEN ROBLES RIVERA, MARIA PO BOX 9051 SAN JUAN, PR 00908-3057 | 05/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12791 | $84,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 126 | DEL RIO GARCIA, AILENE SECTOR PUEBLITO #146 CIALES, PR 00638 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69174 | $12,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | DEL VALLE DE JESUS, MARIA  DE LOS ANGELES BO RIO, CARR 8834 K-22-0 GUAYANABO, PR 00971-9782 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155772 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | DEL VALLE ORTIZ, LYDIA E. APARTADO 594 SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76562 | $48,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 129 DEL VALLE RODRIGUEZ, NYDIA L<br>HC 03 BOX 11303<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85816 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 130 DELBREY IGLESIAS, MYRNA ELENA<br>411 B1. 140 #21 V. CAROLINA<br>CAROLINA, PR 00985 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141191 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 131 DELERME SEARY , IVONNE<br>P.O. BOX 242<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78219 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 132 DELGADO CLAUDIO, TOMAS<br>BONEVILLE HEIGTHS<br>CALLE CAYEY # 97<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82805 | $64,503.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | DELGADO MARRERO, MAYRA E. A#42 URB. VISTA AZUL ARECIBO, PR 00612 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157411 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | DELGADO MENA, LACKMEED URB MANS DE RIO PIEDRAS 451 CALLE LIRIO SAN JUAN, PR 00926-7204 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66842 | $12,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | DELGADO OQUENDO, GEORGINA P.O. BOX 1892 CAGUAS, PR 00726-1892 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41438 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | DELGADO RODRIGUEZ, ANA LUZ URB. LAS ALONDROS CALLE 1 A35 VILLALBA, PR 00766 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158642 | $17,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | DELGADO VEGA, LILLIAM URB LAUREL SUR 7015 CALLE TURCA COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151427 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | DELGADO, VILMA I. RR8 BOX 9175 BAYAMON, PR 00956-9651 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153064 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | DEVARIE CINTRON, JULIO M. P.O. BOX 7533 CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115014 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | DEVARIE CINTRON, JULIO M. P.O. BOX 7533 CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143785 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 141 DEVARIE CINTRON, JULIO M.<br>PO BOX 7533<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 147522 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 142 DEVARIE GINTRON, JULIO M.<br>P.O. BOX 7533<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144895 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 143 DIANA BETANCOURT, HECTOR<br>CALLE TORREON AB-24<br>VENUS GARDENS NORTE<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152902 | $45,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 144 DIAZ CARRASQUILLO, IVETTE<br>HC - 03 BOX 13159<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71120 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 145 | DIAZ CARRASQUILLO, IVETTE<br>HC-03 BOX 13159<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71615 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 146 | DIAZ CASIANO, INOCENCIA<br>P.O. BOX 1509<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130976 | $6,756.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 147 | DIAZ CASTRO, TAMARA<br>HC 03 BOX 8639<br>GUAYNABO, PR 00971 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106484 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | DIAZ COLLAZO, SAMARI<br>BO JUAN SANCHEZ<br>BUZON 1370<br>BAYAMON, PR 00957 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82212 | $17,082.87* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 149  DIAZ DELGADO, SILVIA<br>URB. BAIROA<br>BD 5 CALLE #25<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135759 | $47,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 150  DIAZ DIAZ, SAMUEL R<br>URB SANTA ELENA F14 CALLE E<br>BAYAMON, PR 00956 | 04/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8020 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 151  DIAZ ECHEYAMA, MELISSA<br>PO BOX 676<br>SAN SEBASTIAN, PR 00685 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33038 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 152  DIAZ FEBUS, WILFREDO<br>URB LAS VEGAS<br>JJ18 CALLE 25<br>CATANO, PR 00962 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17572 | $38,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | DIAZ GARCIA, TOMAS<br>CALLE CONSUMEL # 466 SAN JOSE<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164661 | $60,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | DIAZ GONZALEZ, CARMEN MINERVA<br>URB.  FLAMBOYANT GARDENS<br>N-5 CALLE 13-A<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60567 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 155 | DIAZ GONZALEZ, JULIO C<br>URB VALLE ALTO CALLE LLANUVA #1754<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97243 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | DIAZ LOPEZ, SOE M<br>BOX 10105<br>PONCE, PR 00732 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51773 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | DIAZ LOPEZ, SOE M BOX 10105 PONCE, PR 00732 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62233 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | DIAZ MARTINEZ, NICOLAS 3430 C/ LUIS MUNOZ RIVERA AGUIERRE, PR 00704-2242 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35406 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | DIAZ MORALES, IRIS N. HC22 BOX 7441 JUNCOS, PR 00777-9732 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111215 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | DIAZ MORALES, ZINNIA I. HC 61 BOX 4575 TRUJILLO ALTO, PR 00976-9718 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86972 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | DIAZ NIEVES, AIDA URB RAMEY 128 CALLE A AGUADILLA, PR 00603-1102 | 05/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16670-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | DIAZ OCASIO, DAMARIS PURA BRISA CALLE HUCAR 789 MAYAGUEZ, PR 00680-9346 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82403 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | DIAZ PABON, RAQUEL I. PALACIAS REALES #133 CALLE RICARDI TOA ALTA, PR 00953-4931 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167618 | $2,464.48 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | DIAZ QUINONES, MARISOL HC 06 BOX 10134 GUAYNABO, PR 00971 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 67967 | $69,223.51 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | DIAZ RAMOS, JOSE G. A-26 CALLE 3 STA. JUANA II CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140006 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 166 | DIAZ RAMOS, NESTOR ENRIQUE P.O. BOX 5819 CAGUAS, PR 00726-5819 | 07/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114351 | $2,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | DIAZ RIVERA, GILBERTO HC-01 BOX 26984 CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77169 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | DÍAZ SANTINI, CYNTHIA CALLE 213 4M 10 COLINAS FAIR VIEW TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53245 | $5,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | DIAZ TORRES, ANGEL L. URB. VERDE MAR CALLE AMBAR #1072 PUNTA SANTIAGO HUMACAO, PR 00741 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34195 | $12,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | DÍAZ VÁZQUEZ, CARMEN I CALLE 5 G 8 URB. CONDADO MODERNO CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92060 | $150,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | DIAZ, ELIZABETH PARENTESIS 41 GUAYNABO, PR 00969 | 12/02/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 172632 | $150,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | DIONISIO RIVERA, CYNTHIA EVELYN A-5 CALLE RIO COROZAL BAYAMON, PR 00961 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87435 | $50,059.33* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | DOELTER BAEZ, FRANCISCO J JARDINES DE ARROYO V 4 C/ P ARROYO, PR 00714 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163562 | $76,598.07 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | DORBATT QUINONES, ROSA  V V PO BOX 371945 CAYEY, PR 00737-1945 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139929 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | ECHANDY VEGA, NELSON J. P O BOX 186 PATILLOS, PR 00723 | 09/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167420 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | ECHEVARRIA MEDINA, LUIS A. 31 CAMINO CASCADA URB. SABANERA CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59705 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | ECHEVARRIA MORALES, LISANDRA<br>#348 CALLE ALMENDRO<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128778 | $90,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | ELBA AMEZQUITA, DORIS<br>C15 CALLE I VILLA MATILDE<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100741 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 179 | ENCARNACION DIAZ, MARIA A.<br>#7 CALLE 1<br>PO BOX 1157<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101046 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 180 | ENCARNACION PRIETO, ADA L.<br>AG-16 CALLE 24 INTERAMERICANA<br>TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108727 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 181 | ENCARNACION PRIETO, MYRNA<br>URB SABANA GARDENS<br>21-14 CALLE 15<br>CAROLINA, PR 00983-2940 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109726 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 182 | ESCALERA LUMBANO, JULIO<br>URB RIO GRANDE EST<br>A-45 CALLE 2<br>RIO GRANDE, PR 00745 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143537 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 183 | ESCOBAR, YANIS MANSO<br>SUITE 178-1980<br>LOIZA, PR 00772 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22383 | $38,255.40 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 184 | ESCRIBANO FONTANEZ, NORA I<br>HC-02 BOX 12102<br>AGUAS BUENAS, PR 00703-9601 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 98702 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 185 ESPADA FEBO, REBECCA<br>VILLA CAROLINA 200-33 CALLE 532<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143473 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 186 ESPIET CABRERA, ELIZABETH<br>CAMPOLALEGRE<br>HC 05 BOX 57100<br>HATILLO, PR 00659 | 06/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74622 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 187 ESPINOSA VAZQUEZ, ADRIAN<br>HC 04 BOX 5280<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58618 | $75,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 188 ESQUILIN CARRASQUILLO, MONICA MARI<br>PO BOX 270250<br>SAN JUAN, PR 00928 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133052 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | ESTEVA TIRADO, MAYRA URB COUNTRY CLUB 907 CESPIONCELA SAN JUAN, PR 00924 | 05/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42723 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | ESTEVEZ GOMEZ, MARIA J. BOX 484 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111609 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | ESTRADA ARROYO, EMELI HC-1-BOX 9676 PENUELAS, PR 00624 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159045 | $45,443.03* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | FAJARDO VEGA, CARMEN ROSA P.O. BOX 32 CIDRA, PR 00739 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175559 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | FEBO BURGOS, ANA L. HC 1 BOX 13604 COMERIO, PR 00782 | 09/18/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176122 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | FEBUS OCASIO, BLANCA I L-3 ARECA CAMPO ALEGRE BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134258 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | FEBUS OCASIO, BLANCA I. L-3 ARECA CAMPO ALEGRE BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109378 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | FEBUS ROQUE, MILAGROS 1 SECTOR PEPE MORALES NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130494 | $45,171.44 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 197 | FELICIANO BORRERO, HELEN I<br>1646 SANTIAGO OPPENHEIMER<br>URB. DELICIAS<br>PONCE, PR 00728 | 05/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24068 | $71,874.94* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 198 | FELICIANO BORRERO, HELEN I.<br>1646 SANTIAGO OPPENHEIMER<br>URB. LAS DELICIAS<br>PONCE, PR 00728 | 05/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23946 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | FELICIANO CORREA, YESENIA<br>URB. MOROPO #E3<br>AGUADA, PR 00602 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28047 | $39,146.28 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | FELICIANO DE JESUS, ADA E.<br>URB LLANOS C/2 E-10<br>SANTA ISABEL, PR 00757 | 08/12/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 170253 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | FELICIANO DEL VALLE, BLANCA I. 1016 CALLE 7 SAN JUAN, PR 00925-3136 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81299 | $303.31 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | FELICIANO PAGAN, MARITZA PO BOX 60 OROCOVIS, PR 00720 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100177 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | FELICIANO PULLIZA, IRVING PO BOX 477 JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42928 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | FELICIANO ROSARIO, ADELAIDA ANDRES SANTIAGO A9 EL CAFETAL #2 YAUCO, PR 00698 | 06/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78658 | $1,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | FELICIANO SANTOS, HERIBERTO<br>URB. RIVERSIDE B-9 1<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139695 | $12,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 206 | FELICIANO SOTO, MARISOL<br>203 #22 CALLE 515<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107408 | $26,099.02 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | FELICIANO TORRES, CARMEN M.<br>254 PARCELAS BARTAHONA<br>C/ JOSÉ PARÉS<br>MOROVIS, PR 00687 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151156 | $77,352.47 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 208 | FELICIANO VEGA, LUIS A<br>PO BOX 244<br>MARICAO, PR 00606 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40511 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | FELIX HERNANDEZ , ROSA A URB. DELGADO S33 5 CAGUAS, PR 00725 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96850 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | FELIX TORRES, NORMA COMUNIDAD BRANDERI RR 1 BZN 6969 GUAYAMA, PR 00784 | 03/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 2770 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | FERNANDEZ APONTE, LUIS F. 2300 CALLE LOPEZ SICARDO EDIF. AZZ APT 262 SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140782 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | FERNANDEZ BETANCOURT, MARTHA I 5-3 C/22 URB EL MADRIGAL PONCE, PR 00730 | 05/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37888 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | FERNANDEZ CHAVES, CARLOS M. 160 VENUS ATLANTIC VIEW CAROLINA, PR 00979 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130713 | $45,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | FERNANDEZ CORDERO, MADELINE COOP. VILLA KENNEDY EDIF. 8 APT. 180 SAN JUAN, PR 00915 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131808 | $200,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | FERNANDEZ FERNANDEZ, MYRNA LIZ HC-5 BOX 40006 CAMUY, PR 00627-9564 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128674 | $85,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | FERNANDEZ HEINZMAN, NANCY PO BOX 2400 PMB 255 TOA BAJA, PR 00951-2400 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90929 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 217 | FERNANDEZ MELENDEZ, EDITH BOX 164 BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140220 | $15,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 218 | FERNANDEZ TORRES, NANCY H.C. 01 BOX 5296 SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117101-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 219 | FERNANDINI LAMBOY, MAYRA D. URB. JARDINES 55 CALLE LA ROSA ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 165730 | $52,879.28 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 220 | FERREIRA GARCIA, JORGE RR 6 BOX 9924 SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33850 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | FERRER FERRER, GILBERTO URB SANTA ELENA BB19 CALLE G BAYAMON, PR 00957-1763 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96986 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 222 | FIGUEROA ACEVEDO, DULCE M PO BOX 30798 SAN JUAN, PR 00929 | 03/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1163 | $2,885.52 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 223 | FIGUEROA ACEVEDO, DULCE M PO BOX 30798 SAN JUAN, PR 00929 | 03/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1164 | $20.71 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | FIGUEROA ACEVEDO, REINALDO URB. SOL Y MAR 464 PASEO DEL  MAR ISABELA, PR 00662 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74837 | $48,079.38* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 225 | FIGUEROA APONTE, CARMEN MILAGROS 1235 KEMPTON CHASE PKWY ORLANDO, FL 32837 | 06/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45425 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 226 | FIGUEROA ARROYO, PEDRO L. P.O. BOX 131 PATILLAS, PR 00723 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100688 | $76,774.51 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 227 | FIGUEROA BLANCO, LUZ M HC02 BOX 12878 LAJAS, PR 00667-9605 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88350 | $7,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 228 | FIGUEROA BLANCO, MIGDA L HC 02 BOX 12878 LAJAS, PR 00667-9717 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87168 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 229 | FIGUEROA CARTAGE, ESTEBANIA CARMEN L. MARTINEZ TUTORA HC67 BOX 13526 BAYAMON, PR 00956 | 06/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82897 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 230 | FIGUEROA COLON, ENID J PO BOX 1642 COAMO, PR 00769 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88592 | $14,774.93 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 231 | FIGUEROA DAVILA, MYRIAM R. APT 70 PARAISO ENCANTADO URB. PARAISO GURABO, PR 00778 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 118604 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 232 | FIGUEROA HEREDIA, YANIRA HC 2 BOX 7991 JAYUYA, PR 00927 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39743 | $29,341.27* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | FIGUEROA LALINDEZ, ANTONIA I. PO BOX 1217 CIALES, PR 00638 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133087 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | FIGUEROA MATEO, OTONIEL BARRIO PAMPANO 260 CALLEJON MUCARO PONCE, PR 00717-0369 | 05/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11577 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH- 5 CALLE 9 BAYAMON, PR 00959 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139112 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | FIGUEROA MORALES, LUZ S BOX 103 BO. GARROCHALES GARROCHALES, PR 00652 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124056 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 237 | FIGUEROA PAGAN, MARCEL M URB VILLAS DEL BOSQUE A25 CALLE MARGARITA CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58960 | $43,488.03* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | FIGUEROA PENALOZA, LUZ M PO BOX 953 SAINT JUST, PR 00978 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148224 | $17,968.55 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 239 | FIGUEROA REGUERO, SIGRID M. CALLE 8 H-16 EXT. VILLA RICA BAYAMON, PR 00959 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123453 | $17,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 240 | FIGUEROA SANTOS, EDUARDO URB. CIUDAD PRIMAVERA CALLE LIMA I3 CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60731 | $35,467.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | FIGUEROA TORRES, CARLOS A. 39 CALLE ARIZONA #8 ARROYO, PR 00714 | 10/15/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 171913 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | FIGUEROA TORRES, VIVIEN V. 39 CALLE ARIZONA #8 ARROYO, PR 00714 | 10/15/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 171922 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 243 | FIGUEROA VEGA, ROSA HC 63 BOX 5284 PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75279 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 244 | FILION TRUJILLO, ELIZABETH HC 01 BOX 9266 GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166660 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | FINES RIVERA, NYDIA CALLE 14 #160 FOREST HILLS BAYAMON, PR 00619 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114970 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 246 | FLORES BERMUDEZ, HECTOR LUIS BOX 1030 CIDRA, PR 00739 | 09/17/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176082 | $258.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 247 | FLORES CRUZ, JOSE G PO BOX 5000 CAJA 214 SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77560 | $11,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 248 | FLORES DAVID, BERNARDO PO BOX 1696 COAMO, PR 00769-1621 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88666 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 249 | FLORES DEL VALLE, MERCEDES URB. IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167670 | $70,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | FLORES FIGUEROA, IRIS Y. TIBES TOWN HOUSE 51 BLQ 9 PONCE, PR 00730 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71048 | $42,452.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 251 | FLORES GONZALEZ, LUIS A. URB. BORINQUEN VALLEY 2 481 C/ CAPUCHINO CAGUAS, PR 00725 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130960 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 252 | FLORES LOPEZ, MARIA S. P.O. BOX 3353 LAJAS, PR 00667-3353 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154901 | $22,180.60 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 253 | FLORES LOPEZ, MARIA SOCORRO<br>PO BOX 3353<br>LAJAS, PR 00667-3353 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153344 | $22,160.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 254 | FLORES SILVA, LELIS Y<br>LL-11 CALLE 26<br>JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | 06/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99539 | $150.59 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 255 | FLORES VAZQUEZ, JUANITA<br>URB SAN GERARDO<br>1568 CALLE ATLANTA<br>SAN JUAN, PR 00926-3321 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134396 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 256 | FLORES VEGA, LOURDES<br>2035 CALLE INVIERNO<br>URB ELIZABETH II<br>CABO ROJO, PR 00623-4925 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72511 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 257 | FLORES-DAVID, ADRIAN PO BOX 1770 JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101429 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | FONSECA ROJAS, RICHARD PO BOX 1157 SABANA SECA TOA BAJA, PR 00957 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141466 | $45,376.57 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | FONT, IDALIA ELIAS C/P 3R25 ALTURAS DE BUCARA BOXES T.A., PR 00953 | 06/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63822 | $35,350.29* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | FONTAN OLIVO, LUZ D. #795 C/21.S.O URB LAS LOMAS SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135986 | $5,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 261 | FONTAN OLIVO, MARIA DEL C #792 CALLE 21 URB LAS LOMAS SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162160 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 262 | FONTANEZ MELENDEZ, WILFREDO URB. LOMAS VERDES 3V-10 CALLE MIRTO BAYAMON, PR 00956-3320 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134072-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 263 | FORESTIER TORRES, MARGARITA 400 CONDOMINIO TORRES DE CAROLINA CARR. 848 APT. 604 CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101490 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 264 | FRANCO ALEJANDRO, MARIA T. #43-CALLE KENNEDY-URB FERNANDEZ CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129276 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 265  FRANCO MOLINA, MARTA<br>PO BOX 544<br>CIDRA, PR 00739 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113885 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 266  FRANCO MOLINA, MARTA<br>P.O. BOX 544<br>CIDRA, PR 00739 | 09/08/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175160 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 267  FRAU-ESCUDERO, JUAN ANTONIO<br>MONIQUE J.M. DIAZ-MAYORAL<br>P.O. BOX 364174<br>SAN JUAN, PR 00936-4174 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150460 | $236,546.60 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 268  FREIRE FAJARDO, ARNALDO R.<br>URB. VILLA DEL CARMEN CALLE 3 B-14<br>CIDRA, PR 00739 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175633 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 269 | FREIRE RODRIGUEZ, ADRIA A. BUZON 191 CALLE INVIERNO FF-I URB HACIENDA PRIMAVERA CIDRA, PR 00739 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175588 | $938.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 270 | FUENTES CANCEL, GLENDA I URB. BRISAS DE LOIZA 173 SAGITARIO CANOVANAS, PR 00279 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56183 | $33,713.07* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 271 | FUENTES CANCEL, GLENDA I. URB. BRISAS DE LOIZA 173 SAGITARIO CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134686 | $33,713.07 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 272 | FUENTES RAMOS, JAVIER BOX 38151 SAN SEBASTIAN, PR 00685 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39537 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 273 FUENTES SILVA, EDNA I.<br>URB. LOMA LINDA<br>CALLE C B-40<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148421 | $19,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 274 FUNEZ FUNEZ, MARIO E.<br>CALLE FICUS 2-A UNIV. GARDENS<br>ARECIBO, PR 00612 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142653 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 275 FUSTER MARRERO, AIDA L.<br>VILLAS DE SANTA JUANITA<br>A21 CALLE 41<br>BAYAMON, PR 00936 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130104 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 276 GALARZA MEDINA, SIXTA<br>BOX 22609 LOS NIEVES<br>CAYEY, PR 00736 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96930 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 277  GALARZA VAZQUEZ, MIRIAM<br>RR-03 BOX 11641<br>ANASCO, PR 00610 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82046 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 278  GALI RODRIGUEZ, YASHIRA<br>HC 4 BOX 7380<br>COROZAL, PR 00783 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81815 | $149,330.88 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 279  GALLARDO LOPEZ, LISANDRA<br>URB. VILLA ROSA I<br>CALLE I A-35<br>GUAYAMA, PR 00784 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61201 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 280  GARCIA CRUZ, MARGARITA<br>G-14 CALLE 9 URB.VILLA DEL CARMEN<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145812 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 281 | GARCIA DE RIVERA, LOURDES M<br>URB VILLA DE SAN ANTON<br>Q6 CALLE LEOPOLDO JIMENEZ<br>CAROLINA, PR 00987 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94786 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 282 | GARCIA GONZALES, ESPERANZA<br>HC 763 BUZON 3283<br>PATILLAS, PR 00723 | 09/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167415 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 283 | GARCIA MARTINEZ, ALBERTO<br>46 CALLE 4 JARDINES<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135433 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 284 | GARCIA MENDEZ, EDWIN<br>P.O. BOX 278<br>NAGUABO, PR 00718-0278 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158630 | $40,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 285 GARCIA NIEVES, CARMEN DELIA<br>HC 02 BOX 12933<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53563 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 286 GARCIA NIEVES, CARMEN DELIA<br>HC 02 BOX 12933<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61437 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 287 GARCIA ORTIZ, PABLO ANTONIO<br>LA LOMA #440<br>MAYAGUEZ, PR 00680 | 03/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 2717 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 288 GARCIA PIAZZA, LURIANNE<br>HC72 BOX 3766-109<br>NARANJITO, PR 00719 | 06/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78767 | $48,918.15* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 289 | GARCIA PINTO, DIANA<br>RR 18 BOX 575<br>SAN JUAN, PR 00926-9717 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129842 | $8,737.40 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 290 | GARCIA RIVERA, ALICIA<br>C 19 CALLE D<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153221 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 291 | GARCIA RIVERA, ENIBETH<br>PO BOX 2160<br>CANOVANAS, PR 00729 | 05/09/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12648 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 292 | GARCIA RIVERA, IVETTE<br>L-10 CALLE M<br>URB. ALAMAR<br>LUQUILLO, PR 00773 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74154 | $65,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 293 | GARCÍA RODRÍGUEZ, ELVIRA CALLE ARPIERRE #4 URB. COLIMAR GUAYNABO, PR 00969 | 05/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22604 | $648.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 294 | GARCIA RODRIGUEZ, MARIA S HC 65 BOX 6455 PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43209 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 295 | GARCIA RODRIGUEZ, MAYRA P O BOX 573 GUAYAMA, PR 00785 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27772 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 296 | GARCIA RUIZ, LUZ P. CORTO VILLA SUITE 259 HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138032 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 297 | GARCIA SANTIAGO, MILAGROS N-32 CALLE: SANTA LUCIA-URB: SANTA ELVIRA CAJUAS, PR 00725 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99014 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 298 | GARCIA SERRANO, MARITZA PO BOX 162 BARCELONETA, PR 00617 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26171 | $49,589.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 299 | GARCIA TIRADO, MARIA DEL CARMEN 100 CARR. 933 APT.5 ESPERANZA VILLAGE JUNCOS, PR 00777-2940 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160730 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 300 | GARCIA, LAURA CONCEPCIÓN URB. LAS MUESES  BUZÓN 236 C/ FRANCISCO COLON #BB13 CAYEY, PR 00736 | 12/31/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 178991 | $24,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 301 | GARRAFA RODRIGUEZ , ELIZABETH PO BOX 167 PATILLAS, PR 00723 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90921 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 302 | GAUDIA MINGUELA, NORMA I. PO BOX 9300430 SAN JUAN, PR 00930 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100793 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 303 | GAZTAMBIDE FIGUER, EDWARD Y PO BOX 232 YAUCO, PR 00698 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115666 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 304 | GERENA SANFIORENZO, YADILKA PO BOX 81 LAS PIEDRAS, PR 00771 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32311 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 305  GIL LUGO, MARIESTHER<br>URB. COUNTRY CLUB<br>901 CALLE VITERBO<br>SAN JUAN, PR 00924 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86478 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 306  GOGLAD COLON, SANDRA<br>EXT. JACAGUAX D #1<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110627 | $46,892.10 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 307  GOMEZ GOMEZ, IVELISSE J.<br>RR 9  BOX 973<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141798 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 308  GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144376 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 309 | GOMEZ MATOS, BRENDA I. 8 VILLAS KENNEDY R78 SAN JUAN, PR 00915 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47070 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 310 | GOMEZ TORRES, MARIA URB BAIROA PARK E6 PARQUE DE LA FUENTE CAGUAS, PR 00727 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135056 | $22,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | GOMEZ VEGA, JULIA HC03 BOX 37467 CAGUAS, PR 00725 | 05/31/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45495 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 312 | GONZALES BONILLA, DORIS R HC-2 BOX 4920 VILLALBA, PR 00766-9885 | 06/04/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78690 | $300.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 313 | GONZALEZ , SOMARIE P.O. BOX 164 CIDRA, PR 00739 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76118 | $14,207.09 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 314 | GONZALEZ ACEVEDO, ISMAEL HC-05 BOX 10821 MOCA, PR 00676 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121857 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 315 | GONZÁLEZ ALVAREZ, RAMONITA URB. SANTA ELENA CALLE NOGAL # E-10 GUAYANILLA, PR 00656 | 06/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45358 | $18,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 316 | GONZALEZ ARROJO, JESUS M P.O. BOX 4233 BO. YAHUECOS ADJUNTAS, PR 00601 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100127 | $74,323.75 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 317 GONZALEZ BABILONIA , LAURA L.<br>66 CALLE SERAFIN MENDEZ<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107494 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 318 GONZALEZ BABILONIA, LAURA L.<br>66 CALLE SERATIN MENDEZ<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116614 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 319 GONZÁLEZ CÁBAN, CONCEPCIÓN<br>D-5 CALLE 1 BAYAMÓN HILLS<br>BAYAMÓN, PR 00956 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129199 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 320 GONZALEZ CANCEL, ANA N<br>AY-6 C/54 URB. LA HACIENDA<br>GUAYAMA, PR 00784 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38781 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | GONZALEZ CARTAGENA, ELBA IDA<br>HC 2 BOX 7221<br>SALINAS, PR 00751 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38588 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 322 | GONZALEZ COLLAZO, ORLANDO<br>URB. MONTE ELENA<br>336 CALLE BROMELIA<br>DORADO, PR 00646 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20005 | $32,000.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 323 | GONZALEZ CORDERO, MARISOL<br>HC 58 BOX 14861<br>BO. LAGUNAS<br>AGUADA, PR 00602-9727 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91361 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 324 | GONZALEZ CORTES, ANGELA<br>BO JALLABOA PONENTE<br>PENUELAS, PR 00624-9716 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96519 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 325 | GONZALEZ CRESPO, WILMAR CARR 416 KM 5.2 INT. HC 58 BOX 14743 AGUADA, PR 00602-0602 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32701 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 326 | GONZALEZ CRUZ, DAISY URB. BELLA VISTA B-28 AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80824 | $500,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 327 | GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62228 | $18,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 328 | GONZALEZ DEL VALLE, GERARDO HC 10 BOX 49372 CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79833 | $18,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 329 | GONZÁLEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99423 | $18,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 330 | GONZALEZ DELGADO, IRISBELL HC1 BUZON 3181 BO PALMAS ARROYO, PR 00714 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126711 | $40,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | GONZALEZ FIGUEROA, HECTOR JOEL HC 10 BOX 49199 CAGUAS, PR 00725 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23415 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 332 | GONZALEZ FIGUEROA, TAMARA URB VILLA ALBA J 17 SABANA GRANDE, PR 00637 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152925 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 333 | GONZALEZ GARCIA, ADALBERTO<br>VILLAS DE RIO CANAS<br>1212 CALLE PEDRO MENDEZ<br>PONCE, PR 00728-1936 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125507 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 334 | GONZALEZ GONZALEZ, ADA I.<br>RR-01 BUZON 3556<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130228 | $17,806.30 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 335 | GONZALEZ GONZALEZ, FRANDITH<br>URB. VILLA BORINQUEN, CALLE NITAÍNO, G-38<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86629 | $61,447.05* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 336 | GONZALEZ GONZALEZ, KAREN<br>CALLE 4 D 14<br>LOMA ALTA<br>CAROLINA, PR 00987 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127615 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 337 | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR 00958 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44945 | $52,354.34* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 338 | GONZALEZ HERNANDEZ, CARMEN V. CIUDAD JARDIN DE BAIROA 226 CALLE SANTANDER CAGUAS, PR 00729 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86156 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 339 | GONZALEZ MARTINEZ, AIXAMAR CALLE SLOANDRA #30 ARECIBO, PR 00612 | 07/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111974 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 340 | GONZALEZ MONTANEZ, CARLOS A. PO BOX 505 SANTA ISABEL, PR 00757 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117987 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 341 | GONZALEZ OCASIO, IVELISSE<br>HC-04 BOX 15367<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58818 | $27,265.57 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | GONZALEZ ORTIZ, SARA LI<br>URB. VILLA CAROLINA,<br>78 # 2 CALLE 84<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139381 | $30,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | GONZALEZ PACHECO, KARITZA<br>429 WEST GOVERNOR RD.<br>HERSHEY, PA 17033 | 05/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18711 | $6,903.28 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | GONZALEZ PAULINO, ROSA<br>PO BOX 164<br>ANGELES, PR 00611 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31025 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 345 | GONZALEZ PEREZ, JOSE D. UNIVERSITY GARDEAS CALLE BAMBU H-18 ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132514 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | GONZALEZ PINERO, LILLIAM BOX 560174 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110262 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 347 | GONZALEZ QUINONES, NELSON G. CALLE UCAR #82 URB. PASEOLA CEIBA HORMIGUEROS, PR 00660 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48182 | $85,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 348 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55914 | $48,902.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 349 | GONZALEZ RIVERA, HECTOR PARC AMADEO 12 CALLE D VEGA BAJA, PR 00693-5136 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44393 | $12,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 350 | GONZALEZ RIVERA, SARA P.O. BOX 1754 SABANA SECA, PR 00952-1754 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144339 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 351 | GONZALEZ RODRIGUEZ, NEIKA L. EXT STA ANA 3 CALLE 10 #242 SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142864 | $22,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 352 | GONZALEZ RODRIGUEZ, ROSA M. CALLE 4 A40 URB. VISTA AZUL ARECIBO, PR 00612-2525 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158577 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 353 | GONZALEZ RODRIGUEZ, TULIDARIA URB. VALLE DE ANDALUCIA CALLE LORCA 2919 PONCE, PR 00728-3104 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76568 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 354 | GONZALEZ ROMAN, ADA I URB. JARDINES DE LARES C-2 LARES, PR 00669 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158246 | $68,591.30* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 355 | GONZALEZ ROMAN, DIEGO B-32 SOLAZ LOS RECIEOS GUAYAMA, PR 00784 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28737 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 356 | GONZALEZ ROSARIO, SAMUEL HC 08 BUZON 1147 PONCE, PR 00731-9514 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144639 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 357 | GONZALEZ RUIZ, ADELAIDA<br>HC61 BOX 34176<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94670 | $70,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 358 | GONZALEZ SANCHEZ, GILBERTO<br>URB JAIME L DREW<br>190 CALLE 7<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96123 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 359 | GONZALEZ SOTO, JOCELYN<br>URB ISLAZUL<br>3335 CALLE BELICE<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66787 | $52,623.69 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 360 | GONZALEZ SOTO, JOSELYN<br>URB ISLAZUL 3335 CALLE BELIZE<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63483 | $52,623.69 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 361 | GONZALEZ TORRES, CARMEN CLARITZA 745 SANTANA ARECIBO, PR 00612-6805 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141873 | $55,375.05 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | GONZALEZ TORRES, LISSETTE PO BOX 8230 PONCE, PR 00732-8230 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122696-1 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | GONZALEZ TORRES, ZAYDA J. URB. VISTAS DEL MAR 2512 CALLE NACAR PONCE, PR 00716 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69637 | $8,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | GONZALEZ, , GERARDO DIAZ URB HACIENDA MONTE REY 25 CALLE MORELIA COAMO, PR 00769 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54312 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 365 | GONZALEZ, INGRID<br>RR 01 BOX 3430<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70940 | $34,497.74 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 366 | GONZALEZ, TANIA<br>HC 5 BOX 45974<br>VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80584 | $8,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 367 | GOTAY HAYS, NITZA<br>317 CALLE LOS OLIVOS<br>URB CANAS HOUSING<br>PONCE, PR 00728 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34816 | $51,159.26* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 368 | GOYCO ALVAREZ, NILSA I<br>207 GENERAL MC ARTHUR<br>MAYAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124699 | $91,631.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 369 | GOYTIA PERALES, DAISY URB. PARAISES DE GURABO #60 CALLE PARAISE ENCANTADO GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125237 | $91,910.14 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | GOYTIA PERALES, DAISY URB. PARAISOS DE GURABO #60 CALLE PARAISO ENCANTADO GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145747 | $91,910.14 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 371 | GOYTIA PERALES, DAISY URB. PARAISOS DE GURABO #60 CALLE PARAISO ENCANTADOR GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149653 | $91,910.14 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | GOYTIA PERALES, DAISY URB PARAISOS DE GURABO #60 CALLE PARAISO ENCANTADO GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150483 | $91,910.14* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 373 GOYTIA PERALES, DAISY<br>URB. PARAISOS DE GURABO<br>#60 CALLE PARAISO ENCANTADO<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153662 | $91,910.14 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 374 GRACIA COLLAZO, IVONNE M.<br>EL MADRIGAL MARGINAL NORTE I 12<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58727 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 375 GRACIANI RAMOS, MYRNA  I<br>1108 MURAT PL<br>KISSIMMEE, FL 34759-7038 | 07/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161557 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 376 GRAGOSO RODRIGUEZ, MARIE<br>PO BOX 390<br>BAJADERO, PR 00616-0390 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158275 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 377 GREEN MALDONADO, JAIME<br>HC 01 BOX 5174<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126475 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 378 GUEVAREZ GUEVAREZ, MELVIN<br>14 CALLE BALDORITY<br>MOROVIS, PR 00687 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88978 | $40,398.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 379 GUILBERT RIVERA, PABLO R<br>HC-01 BOX 6684<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108597 | $14,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 380 GUILLOTY RAMOS, LUIS A<br>PO BOX 870<br>ANASCO, PR 00606 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20240 | $73,387.04* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 381 | GUTIERREZ , SUHAIL MARTINEZ<br>P.O. BOX 336684<br>PONCE, PR 00733-6684 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 64042 | $21,923.22 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 382 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA<br>P.O. BOX 2317<br>UTUADO, PR 00641 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102300 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 383 | GUZMAN MORENO, CARMEN  M.<br>5504 PASEO LAGO GARZAS EXT. LAGO HORIZANTE<br>COTO LAUREL, PR 00780 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102900 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 384 | GUZMAN RIVERA, RICHARD<br>HC01 BOX 3213<br>VILLALBA, PR 00766-9707 | 06/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47009 | $78,950.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------|----------|--------|----------|----------|
| 385 HENRIQUEZ- VELAZQUEZ , NIDZA CECILIA<br>4308 AVE. CONSTANCIA<br>URB. VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88638 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 386 HERNANDEZ , JESUS<br>COND. INTERSUITE 4-L<br>CAROLINA, PR 00979 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112880 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 387 HERNANDEZ AVILES, SONIA<br>P.O. BOX 1006<br>CAMUY, PR 00627 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144765 | $85,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 388 HERNANDEZ COTTO, RICKY  M.<br>589 CALLE BASTON URB. BORIQUA VALLEY<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120132 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 389 HERNANDEZ DAVILA, ANA MARIA<br>HC 02 BOX 14618<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 118099 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 390 HERNANDEZ FIGUEROA, MONSERRATE<br>BO VEQUITAS SENTOR CARICABOA<br>PO BOX 455<br>JAYUYA, PR 00664 | 07/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161675 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 391 HERNANDEZ MALERO, EVELYN<br>RR-36 BOX 6082<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144728 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 392 HERNANDEZ MEDINA, ALICIA<br>5040 CALLE ALELI<br>AGUADILLA, PR 00603 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127846 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | HERNANDEZ MORALES, WALESKA CALLE A J3 URB SANTA CATALINA BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126788 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 394 | HERNANDEZ PEREZ, FERNANDO L HC 5 BOX 92138 ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144484 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 395 | HERNANDEZ QUINTANA, GLORYBELLE ESTANCIAS DEL GOLF # 589 CALLE LUIS A. MORALES PONCE, PR 00730 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62573 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 396 | HERNANDEZ QUIRINDONGO, GRISELLE JARDINES DE LAFAYETTE BA17 ARROYO, PR 00714 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119041 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 397 | HERNANDEZ QUIRINDONGO, NORKA I. PO BOX 311 ARROYO, PR 00714 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122348 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 398 | HERNANDEZ RAMOS, NILDA HC-04 BOX 8439 AQUAS BUENAS, PR 00703 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52526 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 399 | HERNANDEZ RAMOS, NILDA HC-04 BOX 8439 AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 98803 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 400 | HERNANDEZ RIVERA, ELIDA HC 02 BOX 8184 JAYUYA, PR 00664-9612 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122907 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 401 | HERNANDEZ RIVERA, ELIDA<br>HC 02<br>BOX 8184<br>JAYUYA, PR 00664-9612 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126280 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | HERNANDEZ RIVERA, ELIDA<br>H.C. 02 BOX 8184<br>JAYUYA, PR 00664-9612 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164112 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 403 | HERNANDEZ ROCHE, ISRAEL<br>STA. TERESITA<br>6337 CALLE SAN ALFONSO<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113150 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 404 | HERNANDEZ ROCHE, ISRAEL<br>6337 CALLE SAN ALFONSO<br>URB SANTA TERESITA<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131003 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 405 | HERNANDEZ ROCHE, ISRAEL 6337 CALLE SAN ALFONSO URB SANTA TERESITA PONCE, PR 00730 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164175 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 406 | HERNANDEZ RODRIGUEZ, CARMEN MIGDALIA 2B12 CALLE 1 ALTURAS DE TORRIMAR GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126871 | $75,000.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 407 | HERNANDEZ ROJAS, ALBERTO HC-01 BOX 5725 OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108418 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 408 | HERNANDEZ SANTIAGO, LUZ V COLINAS DE BAYAMON . 250 CARR. 831 APT. 905 BAYAMON, PR 00956-4828 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 67842 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 409 | HERNANDEZ TORRES, AIDA L<br>PO BOX 141254<br>ARECIBO, PR 00614-1254 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160492 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | HERNANDEZ VALLE, NILDA<br>31-34 CALLE 39<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144559 | $7,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 411 | HERNANDEZ VELAZQUEZ, ELIZABETH<br>HC-02 BOX 7173<br>LAS PIEDROS, PR 00771 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154681 | $76,422.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 412 | HERRERA RIVERA, HECTOR<br>HC7 P.O. BOX 98958<br>ARECIBO, PR 00612 | 07/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161583 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 413 | HIRALDO FIGUEROA, MARIA C<br>232-21 CALLE 611 VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60665 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 414 | HOYOS ESCALERA, ARLENE<br>528 MANSIONES DE COAMO<br>COAMA, PR 00769 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37486 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 415 | HUERTAS COLON, MIRIAM<br>URB. SANTA MARIA<br>CALLE 2 F-13 SANTA BARBARA<br>TOA BAJA, PR 00949 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 98730 | $58,218.20* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 416 | IAMICELI CAMPOS, ELIZABETH<br>HC 63 BOX 3769<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129311 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 417 | IBARRONDO MALAVE, MARIBEL 629 URB. PASEOS DE CAMUY CAMUY, PR 00627 | 06/04/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31731 | $53,175.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 418 | ILARRAZA MOLINA, JOSE A. CALLE 27# BB-10 URB. RIO RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129983 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 419 | IRIZARRY BLASINI, RAFAEL ANTONIO P.O. BOX 561199 GUAYANILLA, PR 00656-3199 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112090 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 420 | IRIZARRY RIVERA, VILMA Y. D-30 CRISALIDA TORREMOLINOS GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134230 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 421 | IRIZARRY SANTIAGO, ETTIENE URB SANTA MARIA E11 HACIENDA ANITA GUAYANILLA, PR 00656-1522 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90496 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 422 | IRIZARRY SINIGAGLIA, MIGDALIA CALLE SANTONI G-8 URB. SAN AUGUSTO GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39270 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 423 | IRIZAY CASIANO, EDGAR CANETEU #121 K.M. 9.1 SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142661 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 424 | ISAAC CANALES, FELICITA RUTA RURAL #1 BOX 35 E CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149843 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 425 ISAAC CLEMENTE, CELIA<br>URB SEVERO QUINONES<br>#848 COTO HERNANDEZ<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163465 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 426 ISAAC CRUZ, SUHEIL<br>VILLAS DE LOIZA AA 29 C/46 A<br>CANOVANAS, PR 00729 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45029 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 427 IVELISSE, RUIZ<br>ST. LOPEZ SICARDO # 1168<br>URB. SAN AGUSTIN<br>SAN JUAN, PR 00923 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66250 | $10,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 428 IZQUIERDO RODRIGUEZ, WALTER<br>HC 4 BOX 45562<br>MAYAGUEZ, PR 00680 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33354 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 429 | JAIME RIVERA, ORESTE<br>HC 2 BOX 14058<br>CAROLINA, PR 00987-9703 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123378 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 430 | JANNET MORALES CORTÉS, LOURDES<br>HC03 BOX 27453<br>LAJAS, PR 00667 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68434 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 431 | JESUS REYES, NOEMI<br>PO BOX 7543<br>CAGUAS, PR 00726-7543 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141209 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 432 | JIMENEZ ALANCASTRO, WILSTRUDIS<br>HC-1 BOX 4049<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164503 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 433 | JIMENEZ GARCIA, RUTH A EL VIVERO CALLE 4 B-19 GUREBO, PR 00778 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120645 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 434 | JIMENEZ GARCIA, RUTH A EL VIVERO CALLE 4 B-19 GURABO, PR 00778 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124297 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 435 | JIMENEZ GARCIA, RUTH A. EL VIVERO CALLE 4 B-19 GURABO, PR 00778 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119585 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 436 | JIMENEZ GARCIA, RUTH A. EL VIVERO CALLE 4 B-19 GURABO, PR 00778 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121736 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

（

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 437 | JIMENEZ LOPEZ, WANDA I. A-14 CALLE ESCOCIA URB. GLENVIEW GARDENS PONCE, PR 00730-1617 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110980 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 438 | JIMENEZ LOPEZ, WANDA I. A14 CALLE W24B URB. GLENVIEW GDNS PONCE, PR 00731 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148787 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | JOHANNY, VARGAS LEYRO 268 CALLE B SABANA ENEAS SAN GERMAN, PR 00683 | 07/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155995 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 440 | JORGE MORALES, CLARIBEL PO BOX 712 BO. GUANAJIBO HORMIGUEROS, PR 00660 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49354 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 441 JORGE RIVERA, ADA<br>P.O. BOX 241<br>MERCEDITA, PR 00715 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127491 | $12,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 442 JULIO RIVERA, RIGOBERTO<br>Y 4 CALLE SAN IGNACIO<br>FAJARDO, PR 00738 | 06/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47034 | $25,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 443 JUMA PINEDA, MAHMUD<br>C/CANARIO H-275<br>LOIZA VALLEY<br>CANOVANAS, PR 00729 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125508 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 444 JUSINO HERNANDEZ, JORGE L<br>URB EL BOSQUE 46 CALLE EL YUNQUE<br>COAMO, PR 00769-4906 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 65044 | $80,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 445 | JUSINO LUGO, PEDRO A HC-02 BOX 14232 LAJAS, PR 00667 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87194 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 446 | JUSINO RAMIREZ, LILLIAN HC 4 BOX 25796 LAJAS, PR 00667 | 05/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16668 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | JUSINO SILVA, EDILYN HC 10 BOX 8083 SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79930 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 448 | JUSINO TORRES, NEKSY HC 8 BOX 881 PONCE, PR 00731-9474 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44858 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 449 | KUILAN PEREZ, MINERVA<br>URB. JARDINES DE BARCELONA<br>CALLE #6 B-11<br>JUNCOS, PR 00777 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 98216 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 450 | LA TOME SANTIAGO, DAISY<br>EXT. LAS MARIAS B#17<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97492 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 451 | LABOY BERRIOS, ANA L.<br>URB SANTA ELENA<br>85 CALLE 9<br>YABUCOA, PR 00767 | 07/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130160 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 452 | LABOY NEGRON, NANCY<br>2011 SAN ANDRES STA. RITA IV<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128702 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 453 | LABOY RIVERA, ALFONSO 670 COND CARIBBEAN TOWERS APT 815 AVE PONCE DE LEON SAN JUAN, PR 00907 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 64708 | $39,643.92 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 454 | LABOY VARGAS, WALTER 643 TAINO, VILLA TABAIBA PONCE, PR 00716-1317 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100386 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 455 | LABOY VARGAS, WALTER 643 TAINO VILLA TABAIBA PONCE, PR 00716 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99043 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 456 | LABOY, WALTER 643 TAINO VILLA TABAIABA PONCE, PR 00716-1317 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88109 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 457 LAFONTAINE VELEZ, EVELYN<br>URB. TANAMA<br>167 CALLE CUBA<br>ARECIBO, PR 00612 | 06/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60989 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 458 LAFONTAINE VELEZ, SONIA<br>URB TANAMA 167 CALLE CUBA<br>ARECIBO, PR 00612 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40898 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 459 LAMBERTY ITHIER, BRENDA J<br>URB ESTANCIAS DEL RIO<br>430 CALLE GUAMANI<br>HORMIGUEROS, PR 00660 | 03/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3251 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 460 LAMBERTY RIVERA, GLORIA M.<br>HC 01 BOX 3084<br>ADJUNTAS, PR 00601 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97974 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 461 | LAMBOY LAMBOY, JOSE W<br>PO BOX 9198<br>SAN JUAN, PR 00908-0198 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74267 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 462 | LAMBOY MONTALVO, JOSE DIEGO<br>A-19 CALLE NINFA. URB. BELLA VISTA<br>PONCE, PR 00716-2525 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127850 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 463 | LARA BURGOS, OLGA IRIS<br>HC 04 BOX 44957<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138617 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 464 | LASEN CIRINO, NILDA<br>HC 1 BOX 2603<br>URBANIZACION EL CABO<br>LOIZA, PR 00772-9707 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66451 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 465 | LASSALLE MAESTRE, DAGMAR J. CALLE 29 #893 URB. MONTE CARLO SAN JUAN, PR 00924 | 05/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12178 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 466 | LATIMER RIVERA, CLARA CARRT 848 KM 3 H 6 CAROLINA, PR 00957 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 146283 | $69,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 467 | LAUREANO CINTRON, DANIEL URB COUNTRY CLUB CALLE 232 BLOQUE HH-9 CAROLINA, PR 00982 | 05/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15502 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 468 | LAUREANO SIFONTE , JUANA M. HC - 03 BOX 16209 COROZAL, PR 00783-9813 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154965 | $20,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 469 | LAUREANO SIFONTE, JUANA M. HC 03 BOX 16209 COROZAL, PR 00783-9813 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157456 | $4,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 470 | LAZANEY MEDINA, LOURDES M. URB MARBELLO C/TARRAGONA 237 AGUADILLA, PR 00603 | 06/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66515 | $47,922.68 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 471 | LEBRON ALICEA, HILDA L CACAO BAJ0 BOX 244 CARR 755 PATILLAS, PR 00723 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89773 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 472 | LEBRON COLON, VICTOR  A. CONDOMINIO TORRES DE CERVANTES APARTAMENTO 1414 - B SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62237 | $68,459.69 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 473 | LEBRON ESCALERA, MARIA I. 200 CALLE 535 CONDOMINIO VIZCAYA APT 221 CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88348 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 474 | LEBRON ESCALERA, MARIA I. 200 CALLE 536 CONDOMINIO VIZCAYA APT 221 CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86494 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 475 | LEBRON FLORES, ELSIE M. HC 64 BUZON 7115 PATILLAS, PR 00723 | 09/21/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175204 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 476 | LEBRON LOPEZ, CARMEN I. AN-4 CALLE 53 URB. LA HACIENDA GUAYAMA, PR 00784 | 07/09/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136714 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 477 | LEBRON MARTINEZ, CESAR AUGUSTO BO. CALZADA BUZON 310 MAUNABO, PR 00707 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135052 | $5,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 478 | LEBRON MARTINEZ, CESAR AUGUSTO BO. CALZADA BUZON 310 MAUNABO, PR 00707 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136124 | $8,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 479 | LEBRON MARTINEZ, CESAR AUGUSTO BO. CALZADA BUZON 310 MAUNABO, PR 00707 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151649 | $7,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 480 | LEDEE COLLAZO, CARMEN ANA HC-02 BOX 5737 VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53749 | $33,182.26 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 481 | LEON CANSOBRE, CARMEN M. URB. LAS AGUILAS CALLE 2-D-2 COAMO, PR 00769 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135768 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 482 | LEON CANSOBRE, CARMEN M. URB. LAS AGUILAS CALLE 2-D-2 COAMO, PR 00769 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145509 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 483 | LEON CANSOBRE, CARMEN M. URB. LAS AGULAS CALLE 2-D-2 COAMO, PR 00709 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161742 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 484 | LEON CASILLAS, MORAIMA 28 RAMOS ELVIRA RIO PIEDRAS, PR 00923 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106148 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 485 | LEON CRUZ , NYDIA E.<br>3 #15 VILLA ESPERANZA<br>PONCE, PR 00716-4012 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132179 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 486 | LEON DOMINGUEZ, MINERVA<br>HC-02 BOX 8475<br>JUANA DIAZ, PR 00795 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61694 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 487 | LEON FEBUE, AUREA E<br>PO BOX 35<br>TOA ALTO, PR 00954 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109309 | $30,000.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 488 | LEON MARTINEZ, IRMA N.<br>6714 AVE.INTERIOR EXT.PUNTO ORO<br>PONCE, PR 00728-2423 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101397 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 489  LEON RIVERA, NORA<br>F-8 JARDINES II<br>PO BOX 373188<br>CAYEY, PR 00737 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145247 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 490  LEON VAZQUEZ, HIPOLITA<br>3-C 56 DALMACIA<br>URB. VILLA DEL REY<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166454 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 491  LEON VELAZQUEZ, LIZ AURI<br>PO BOX 912<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74150 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 492  LIND GARCIA, NADIA D.<br>HC1 BOX 3057<br>LOIZA, PR 00772 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110442 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 493 | LLANOS LLANOS, IRIS<br>CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135996 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 494 | LONGO, ALBA I.<br>HC 5 BOX 6327<br>AGUAS BUENAS, PR 00703 | 09/18/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176078 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 495 | LOPES MURIENTE, YAMILLE<br>URB MOUNTAIN VIEW<br>FF9 CALLE 4A<br>CAROLINA, PR 00987 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36018 | $5,560.85 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 496 | LOPEZ CARRION, CARMEN A.<br>DAGUAO DD1 PARQUE DEL MONTE<br>CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150091 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 497 | LOPEZ CARTAGENA, DIANA CALLE PONCE DE LEON #62 JARDINES D ELA FUENTE TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 65215 | $63,091.41 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 498 | LOPEZ CARTAGENA, LUIS H. URB. ROYAL TOWN M16 CALLE 7 BAYAMON, PR 00956 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163257 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 499 | LOPEZ CASANOVA, EVELYN CALLE OVIEDO 19-9 TORRIMAR GUAYNABO, PR 00966 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162491 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 500 | LOPEZ CORREA, TANNIEA PO BOX 2243 BAYAMON, PR 00960 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79967 | $60,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 501 | LOPEZ DE JESUS, MARIA D<br>COND ALHAMBRA PLAZA<br>2515 C. ALOMAR APT 301<br>PONCE, PR 00716 | 07/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161239 | $31,532.07 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 502 | LOPEZ DIAZ, KAREN<br>PO BOX 1007<br>TRUJILLO ALTO, PR 00977 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156737 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 503 | LOPEZ ESTADA, CARMEN E<br>HC02 BOX 5028<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107973 | $15,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 504 | LOPEZ FERRER, DOLORES E.<br>APARTADO 785<br>LUQUILLO, PR 00773 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161986 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 505 | LOPEZ FIGUEROA, CARMEN G.<br>HC-01 BOX 4320-1<br>NAGUABO, PR 00718 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59288 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 506 | LOPEZ GARCIA, JOSE A.<br>#35 EXT SANTA ELENA 3<br>CALLE SANTA CLARA<br>GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80611 | $13,367.07 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 507 | LOPEZ GONZALEZ, ORIALI<br>43 DARIO VILLAFANE<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156390 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 508 | LOPEZ HERNANDEZ, NOEL<br>23 CALLE ELISEO GUERRERO<br>COMERIO, PR 00782 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119518 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 509 | LOPEZ LOPEZ, DORIS<br>HC4-BOX 43041<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152465 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | LÓPEZ MÁRQUEZ, NELLY R.<br>PO BOX 9977<br>CAROLINA, PR 00988 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78057 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 511 | LOPEZ MARTINEZ, GRISEL M.<br># 79 CALLE 3 4.6 URB. LES MERCEDES<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149443 | $40,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 512 | LOPEZ MIRANDA, CARMEN IRIS<br>CALLE 32 NO. 485<br>NUEVA CELADA<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110639 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 513 | LOPEZ ORTIZ, AGUSTIN<br>URB SIERRA LINDA<br>GG5 CALLE 9<br>BAYAMON, PR 00957-2131 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25930 | $43,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 514 | LOPEZ ORTIZ, ELSIE D.<br>6146 CLIFF HOUSE LN.<br>RIVERVIEW, FL 33578 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154848 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 515 | LOPEZ PADILLA, CARLOS L<br>HC 71 BOX 3350<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150343 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 516 | LOPEZ POVENTUD, RAMON<br>LOMAS DE CAROLINA<br>J-32 LA TORRECILLA<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114858 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 517 | LOPEZ RAMIREZ, NOEMI URB.SANTA ANA CALLE 6 B-13 VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111610 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 | LOPEZ RAMOS, EFRAIN H5 CALLE LORENA VILLA DEL REY 1 CAGUAS, PR 00725 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141169 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | LOPEZ REYES, MADIA S. 383 CARR. 845 APT. 114 SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78465 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | LOPEZ RIVERA, INGRID BO. DUQUE-BZN 1853 84 C/ALELI NAGUABO, PR 00718 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97228 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 521 | LOPEZ RIVERA, MARIA DEL C. HC 4 BOX 8078 SUMIDERO AQUAS BUENAS, PR 00703 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81004 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 522 | LOPEZ RODRIGUEZ, ADA I 1519 CALLE JAGUEY PONCE, PR 00716-2631 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 165731 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 523 | LOPEZ RODRIGUEZ, ADA NELLY PO BOX 560156 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 95606 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 524 | LOPEZ RODRIGUEZ, MARICELY 174 CALLE CISNE URB QUINTAS DE CABO RO CABO ROJO, PR 00623 | 05/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12396 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 525 | LOPEZ RODRIGUEZ, MINERVA 18 FRATERNIDAD VILLA ESPERANZA CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163775 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 526 | LOPEZ RODRIQUEZ, MIRIAM DEL CARMEN RES. LAS CASAS 394 EDIF. 33 SAN JUAN, PR 00915 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92439 | $25,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 527 | LOPEZ RONDON, MARTA IRIS DELBREY # 264 PDA 25 SANTURCE SAN JUAN, PR 00912 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131792 | $125,322.48 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 528 | LOPEZ ROSA, CARINES HC-71 BOX 3173 NARANJITO, PR 00719-9713 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121986 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 529 | LOPEZ TENES, MILRE P.O. BOX 9154 CAGUAS, PR 00726 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97430 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 530 | LOPEZ VAZQUEZ, AURORA URB. CIUDAD CENTRAL II CALLE HERMANOS RUPPERT # 705 CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66876 | $7,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112530 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BO.CALLEJONES CARR.454 HM.3.8 LARES, PR 00669 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124346 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 533 | LOPEZ VILLANUEVA, MARIXA URB. LEVITTOWN C/ GAUTIER BENITEZ EB-5 TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136818 | $5,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 534 | LOPEZ, CARMEN DAGUAO DD1 PARQUE DEL MONTE CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153665 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 535 | LOPEZ, ROSA L. 135 COLIBRI PASEO PALMA REAL JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139597 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 536 | LOPEZ, SANDRA LOPEZ C-47 LAS MARIAS VISTAMAR CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110799 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 537 | LORENZANA TORRES, CARMEN J. RR01 BOX 12985 TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89610 | $70,484.80 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 538 | LOZADA GUTIERREZ, FIDEL PO BOX 287 TOA ALTA, PR 00954 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101321 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 539 | LOZADA HERNANDEZ, LUIS ARMANDO 56 DUARTE URB. TOWN HILLS TOA ALTA, PR 00953-2705 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99778 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 540 | LOZADA MELENDEZ, VICTOR CALLE 100 BUZON 2 BARRIO PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80566 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 541 | LUCIANO ANDUJAR, MIROSLAVA URB. SAN ANTONIO CALLE DAMASCO 1445 PONCE, PR 00728-1601 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151885 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 542 | LUGO LUGO, GLORIA URB. METROPOLIS CALLE 30 T20 CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61182 | $37,144.99 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 543 | LUGO MALDONADO, NORAH E. Q40 CALLE 13 URB. EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145320 | $9,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 544 | LUGO MARTINEZ, DAMARIS 166 CALLE SOCORRO QUEBRADILLAS, PR 00678 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26559 | $23,227.18 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|---------------------|-------------------------------|
| 545  LUGO MORALES, NOEMI<br>PARCELAS AQUILINO #98 BO. OVEJAS<br>RR 3 BOX 9412<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117175 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|--------|----------------------|----------------|--------|---------------------|-------------------------------|
| 546  LUGO MORALES, NOEMI<br>RR 3 BOX 9412<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120076 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|--------|----------------------|----------------|--------|---------------------|-------------------------------|
| 547  LUGO MORALES, NOEMI<br>RR3 BOX 9412<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120093 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|--------|----------------------|----------------|--------|---------------------|-------------------------------|
| 548  LUGO OLIVERA, ALICIA<br>CALLE IMPERIAL N55<br>PARQUE ECUESTRE<br>CAROLINA, PR 00987-8543 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84355 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 549  LUGO OLIVERA, MARIA L URB VILLA CONTESSA PP8 CALLE VENECIA BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110061 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 550  LUGO RODRIGUEZ, ISABEL V-6 CALLE 18 BAY.GARDENS BAYAMON, PR 00957 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119127 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 551  LUGO, IRIS D. URB. LOS CAOBOS CALLE GUAMA #1871 PONCE, PR 00716 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 165770 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 552  LUGO, LUCY COSTANZA URB TREASURE VALLEY AVE LAS AMERICAS H-17 CIDRA, PR 00739 | 09/11/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175386 | $75,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 553 | LUIS RAMOS, ZENAIDA<br>URB. LA ESTANCIA PRIMAVERA 309<br>SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159650 | $10,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 554 | LUZ CARRION CEDENO, AIDA<br>T-50 CALLE 20 EXT.CAGUAY<br>CAGAUS, PR 00725 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 95389 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 555 | MACHIN HUERTAS, ADA E.<br>PO BOX 206<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150641 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 556 | MACHIN SANCHEZ, ANDRES<br>P.O. BOX 367<br>SAN LORENZO, PR 00754 | 05/04/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9488 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 557 MADERA SANTIAGO, TALSIRA<br>170 CALLE VALENCIA LA SALAMANCA<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106876 | $16,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 558 MALDONADO AYALA, ADA BETHZAIDA<br>PMB 129 PO BOX 1981<br>LOIZA, PR 00772 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108685 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 559 MALDONADO COLON, LUIS A.<br>URB. TOMAS CARRION MADURO CALLE4 #87<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68932 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 560 MALDONADO DAVILA, FELIX<br>HC 46 BOX 5574<br>DORADO, PR 00646 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152105 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 561 | MALDONADO GARCIA, MARIA 1717 GUARAGUAO URB. LOS CAOBOS PONCE, PR 00716 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103715 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 562 | MALDONADO GARCIA, MARIA 1717 GUARAGUAO URB LOS CAOBOS PONCE, PR 00716 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105502 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 563 | MALDONADO IRIZARRY, MINERVA URB. ALT. PENUELAS 2 CALLE 3 # D- 7 PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68225 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 564 | MALDONADO LOPEZ, LISANDRA CARR. 111 HC 03 BOX 13911 UTUADO, PR 00641 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74967 | $23,021.98 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 565  MALDONADO RIVERA, CARMEN M<br>C-8 URB LOS CERROS<br>ADJUNTAS, PR 00601 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97908 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 566  MALDONADO RODRIGUEZ, IRMA E.<br>PO BOX 379<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107128 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 567  MALDONADO SANTIAGO, WANDA Y.<br>4 BEGONIA ARENAS<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103736 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 568  MALDONADO VARGAS, NIVIA J<br>AVE. MUNOZ RIVERA 1575 URB. MARIANI PMB 139<br>PONCE, PR 00717-0211 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166364 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 569 MALDONADO, IVELISSE CASTILLO<br>HC 01 BUZÓN 6842<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41731 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 570 MALDONADO, JENNY SIERRA<br>URB. JACARANDA 35313 AVE. FEDERAL<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132378 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 571 MALDONADO-GRAZIANI, CARMEN LYDIA<br>1765 MARQUESA<br>VALLE REAL<br>PONCE, PR 00716-0508 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166926 | $15,586.92* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 572 MALDONANDO CARABALLO, GERARDO<br>PO BOX 56164A<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131732 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 573 | MANGUAL FERREIRA, LUISA CONDOMINIO LOS CEDROS 1687 CALLE AMARILLO, APT 5102 SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70015 | $13,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 574 | MANGUAL RIVERA, HILDA MIRA PALMERAS D8A CALLE FAJARDO SAN JUAN, PR 00915-2645 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69952 | $3,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 575 | MANGUAL VAZQUEZ, MARIBEL BOX 946 JUANA DIAZ, PR 00795 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30507 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 576 | MANGUAL VAZQUEZ, MARIBEL BOX 946 JUANA DIAZ, PR 00795 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42601 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 577 | MANJARREZ CARRION, ELENA J. CALLE 13 #38 JDS. SAN FDO. TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136082 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 578 | MANSO RIVERA, RAMON ANTONIO P.O. BOX 250 LOIZA, PR 00772 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107894 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 579 | MARI GONZALEZ, IRAIDA O D-10 4 VALLE VERDE SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88756 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 580 | MARIETTI DOMINICCI, ANA H. URB. GLENVIEW GARDEN Q1 CALLE ESTANCIA PONCE, PR 00730-1652 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94139 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 581 MARIETTI DOMINICCI, ARMANDA<br>URB. SAN ANONIO 3017 AVE. EDUAUDO RUBERTO<br>PONCE, PR 00728-1807 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93896 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 582 MARINI DOMINICCI, MIGUEL A.<br>HC-1 BOX 6091<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129404 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 583 MARQUEZ CORTES, DARCY  R<br>URB CONSTANCIA 3032 CALLE SOLLER<br>PONCE, PR 00717-2213 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77147 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 584 MARQUEZ FORTY, MANUEL<br>#935 CALLE ULISES ORTIZ<br>URB JOSE SEVERO QUINONEZ<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 118583 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 585 MARRERO GONZALEZ, ISMAEL M.<br>JARDINEZ II CALLE ORQUIDEA B-33<br>CAYEY, PR 00736 | 05/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22610 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 586 MARRERO MARRERO, LETICIA<br>P.O. BOX 605<br>CAMUY, PR 00627 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46777 | $70,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 587 MARRERO SANTIAGO, MIGUEL ANGEL<br>VILLA NEVAREZ<br>1114 CALLE 17<br>SAN JUAN, PR 00927-5337 | 05/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25406 | $807.14 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 588 MARTE CASTRO, REY<br>HC #2 BOX 8777<br>YABUCOA, PR 00767 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40201 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

147

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 589 | MARTIN VARGAS, BETSY MILAGROS 5820 CALLE ARADO HACIENDA LA MATILDE PONCE, PR 00728 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113977 | $75,835.70 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 590 | MARTINEZ ALVARADO, NYDIA J. BO. TOITA BUZON 3259 CIDRA, PR 00739 | 09/28/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176085 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 591 | MARTINEZ AMARO, MARIA  T. PO BOX 1186 CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115468 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 592 | MARTINEZ ARROYO, ELBA IRIS 2K 27 CALLE 64 URB. METROPOLIS CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99265 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 593 | MARTINEZ BARBOSA, MARIA M CALLE 3 PARC.69 BO PALMAS CATANO, PR 00962 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32270 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 594 | MARTINEZ BASTIAN, VIVIAN N. PO BOX 1573 GUAYAMA, PR 00785 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116649 | $45,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 595 | MARTINEZ COLON, JUAN A LAS PIEDRAS #8136 QUEBRADILLAS, PR 00678 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51510 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 596 | MARTINEZ FELICIANO, MARISEL URB. LAS FLORES CALLE ORQUIDEA #27 FLORIDA, PR 00650 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27027 | $75,925.83* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

149

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 597 | MARTINEZ FLORES, NANCY<br>HC-02 BOX 11713<br>SAN GERMAN, PR 00683 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43590 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 598 | MARTINEZ GUTIERREZ, JUANITA<br>CALLE 5-G7<br>URB. EL TORITO<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101402 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 599 | MARTINEZ HERNANDEZ, MARIA  DE LOURDES<br>CORD. GOLDEN TOWER APT. 210<br>URB. VISTA MOR<br>CAROLINA, PR 00983-1858 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138669 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 600 | MARTINEZ LABOY, MIGDALIA A.<br>URB VILLA DELICIAS<br>4358 CALLE GIMNASIO<br>PONCE, PR 00728-3700 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128814 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 601 MARTINEZ LANAUSSE, ESTHER<br>#153 CALLE: VICTORIA MATEO<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139735 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 602 MARTINEZ LANAUSSE, YOLANDA<br>LA ARBOLEDA<br>C/18  #204<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117576 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 603 MARTINEZ LEBRON, RITA<br>MIRAFLORES<br>13 21CALLE25<br>BAYAMON, PR 00957 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44451 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 604 MARTINEZ LOPEZ, JAVIER<br>CARR 743 BOX 26503<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112721 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 605   MARTINEZ MORALES, BEATRICE<br>HC- 04 BOX 45219<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129884 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 606   MARTINEZ ORTIZ, OLGA IVETTE<br>#94 CALLE MIRTO - RAYO GUARAS<br>SABANA GRANDE, PR 00637 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82402 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 607   MARTINEZ PACHECO, JONATHAN<br>URB. SOBRINO<br>CALLE B# 43<br>COROZAL, PR 00783 | 05/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9429 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 608   MARTINEZ RAMIREZ, RUTH E.<br>URB. SANTA ELENA<br>P3 CALLE FLAMBOYAN<br>GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76481 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 609 | MARTINEZ RAMIREZ, RUTH E. URB. SANTA ELENA P3 CALLE FLAMBOYAN GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83951 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | MARTINEZ -REYES, LUZ MARIA 30 GARDENIA CONODADO VIEJO CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112424 | $1,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 611 | MARTINEZ RODRIGUEZ, LUIS EDGARDO URB LAS CAMPINAS 3, CALLE CIPRES #17 V-1 LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53556 | $75,215.44* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | MARTINEZ SANTANA, AIDA L. RR 1 BOX 15101 OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38840 | $35,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 613 | MARTINEZ SANTIAGO , SONIA E. 2911 AVE F. D. ROOSEVELT PONCE, PR 00717-1226 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103335 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 614 | MARTINEZ SANTIAGO, CARMEN M. URB VILLA MARIA TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153710 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 615 | MARTINEZ SANTIAGO, NIVEA E RO-68 URB. RIOCHUELO C/ PLAZA SUR TRUJILLO ALTO, PR 00976 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28747-1 | $80,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | MARTINEZ TORRES, ULYSSES I URB PRADERAS DEL SUR 822 CALLE ALMACIGO SANTA ISABEL, PR 00757 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55427 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 617 | MARTING, KELLY DE LOS A. URB JARDINES DE LOIRE CALLE 2 A-2 LOIZA, PR 00772 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167547 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 618 | MASSA FIGUEROA, DIANA E HC 1 BOX 27323 CAGUAS, PR 00725-8935 | 06/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103275 | $58,190.02* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 619 | MASSA OLMEDA, VIMARIE URB VIRGINIA VALLEY 623 CALLE VALLE VERDE JUNCOS, PR 00777 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28505 | $4,879.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 620 | MASSANET VAZQUEZ, YARA COOPERATIVA LOS ROBLES AVENIDA AMERICO MIRANDA 405 APT. 1011 A SAN JUAN, PR 00927 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60091 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 621 | MATOS ARCHILLA, GLORIA E HC- 67 BOX 15097 BAYAMON, PR 00956 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86815 | $35,017.88 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 622 | MATOS CALO, LUISA URB PARQUE ECUESTRE K16 CALLE 42 CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128618 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 623 | MATOS ELBA, MARIE  SOCORRO CALLE 4 M34 EXT. SON ANTONIN CAGUAS, PR 00725 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 165474 | $60,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 624 | MATOS GONZALEZ, DAMARIS COND. TORRES DE CERVANTES II 220 CALLE 49 APARTAMENTO 603B SAN JUAN, PR 00924-3295 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44693 | $70,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 625 | MATOS PEREZ, MIRTA URB. CERROMONTE CALLE 1 A-7 COROZAL, PR 00783 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 95560 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 626 | MATOS ZAYAS, EVELYN PO BOX 96 NARANJITO, PR 00719 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125013 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 627 | MAYMI MORALES, CHELITZA URB. VALLE ARRIBA HEIGHTS #D-7 CALLE CEDRO CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 165974 | $32,386.46 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 628 | MAYMI MORALES, SARITZA URB VALLE ARRIBA HEIGHTS V-18 CALLE ORTEGON CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142921 | $54,979.90 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 629 MAYSONET RODRIGUEZ, MARIA<br>URB. BAHIA VISTAMAR<br>8  24 CALLE D<br>CAROLINA, PR 00983 | 04/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6732 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 630 MEDERO ESPANOL, DELIA I.<br>P.O.BOX 9623 COTTO STATION<br>ARECIBO, PR 00613 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167347 | $14,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 631 MEDINA CARRASQUILLO, CATHERINE<br>URB. MONTERREY<br>CALLE MADRID D-2<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139203 | $79,379.32 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 632 MEDINA CASIANO, MILDRED<br>A-13 CALLE ESCOCIA GLENVIEW GARDENS<br>PONCE, PR 00730-1617 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145689 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 633 | MEDINA CORTES, TOMAS HC 4 BOX 15135 ARECIBO, PR 00612 | 05/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25812 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 634 | MEDINA DELEON , HILDA I. 24985 CARR. 437 QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158940 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 635 | MEDINA- DURAN, MADELINE HC 08 BOX 266 PONCE, PR 00731-9445 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105363 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 636 | MEDINA MOLINA, MIRIAM HC 2 15861 CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58913 | $31,151.25 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 637 | MEDINA MORALES, CONFESOR HC 4 BOX 14270 MOCA, PR 00676 | 06/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50067 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 638 | MEDINA MORALES, IRIS D. HC-04 BOX 14245 MOCA, PR 00676 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123607 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 639 | MEDINA OYOLA, GLORIMAR 6323 GYPSUM CT HOUSTON, TX 77041-6018 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54162 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 640 | MEDINA QUINONES, JULIA URB. MONTE SOL 441 C/ MARIA E. VAZQUEZ JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 146012 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 641 MEDINA TORRES, LUZ E<br>BDA NUEVA B 28<br>UTUADO, PR 00641 | 06/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29948 | $63,628.72* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 642 MEDINA TORRES, LUZ E.<br>BDA NUEVA B 28<br>UTUADO, PR 00641 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22492 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 643 MEDINA TORRES, LUZ E.<br>BDA NUEVA B 28<br>UTUADO, PR 00641 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27134 | $63,628.72* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 644 MEDINA VELAZQUEZ, ANA L<br>HC 05 BOX 15166<br>MOCA, PR 00679 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100472 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 645 | MEDINA VELAZQUEZ, ANA L HC-05 BOX 15166 MOCA, PR 00676 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109136 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 646 | MELENDEZ DELGADO, MARIA S. PO BOX 9860 CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93643 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 647 | MELENDEZ DELGADO, MARIA S. PO BOX 672 CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96001 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 648 | MELENDEZ MELENDEZ, NORADALIN HC 44 BOX 13272 CAYEY, PR 00736 | 05/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21958 | $9,880.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 649 MELENDEZ ORTIZ, YARITZA<br>URB VISTA BELLA E5 CALLE 3<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124855 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 650 MELENDEZ RIOS, DAGMA I.<br>BO. CANTERA #45<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94485 | $20,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 651 MELENDEZ RIVERA, IVETTE<br>E-27 CALLE NEISY STA. ROSA<br>CAGUAS, PR 00725 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30854-1 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 652 MELENDEZ RODRIGUEZ, AMARILIS<br>BOX 162<br>TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153343 | $84,379.71* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 653 | MELENDEZ RODRIGUEZ, KENDRA M<br>PO BOX 1388<br>ARROYO, PR 00714 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30567 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | MELENDEZ, JOSE<br>URB.VISTAS DEL MAR<br>2512 CALLE NACAR<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97466 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 655 | MENAY RUIZ, MARIA DE LOS A.<br>2197 CALLE NUEVA VIDA<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101578 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | MENAY RUIZ, MARIA DE LOS A.<br>2197 CALLE NUEVA VIDA<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108596 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 657 | MENAY RUIZ, MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120267 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 658 | MENDEZ CARABALLO, CARMEN M. BO OBRERO STATION BOX 7186 SANTURCE, PR 00916 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166960 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 659 | MENDEZ FIGUEROA, ROSA M. PO BOX 512 QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58628 | $55,800.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | MENDEZ MENDEZ, IRMA L. HC-01 BOX 5382 MOCA, PR 00676 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33433 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 661 | MENDEZ MENDEZ, MAGDALENA<br>HC-01 BOX 5382<br>MOCA, PR 00676 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46696 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 662 | MENDEZ SANTIAGO, CARMEN IRIS<br>BOX 9442<br>BAYAMON, PR 00960 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129063 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 663 | MENDEZ SOTO, JANNETTE<br>CIPRIANO ARMENTEROS<br>2021 CALLE ASOCIACION<br>SAN JUAN, PR 00918 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56631 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 664 | MENDEZ, EDIBERTO  VALENTIN<br>HC-01 BOX 8750<br>MARICAO, PR 00606 | 04/09/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6931 | $62,243.36* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 665 MENDOZA ECHEVARRIA, IVELISSA URB. OLIVENCIA C/ JULIA RUIZ #26 SAN SEBASTIAN, PR 00685 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31374 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 666 MENDOZA RODRIGUEZ, MARIBEL L. PO BOX 1124 CIDRA, PR 00739 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82150 | $1,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 667 MERCADO ACEVEDO, MARIZEL PARCELAS NAVAS CALLE A. BUZON 61 ARECIBO, PR 00612-9490 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99194 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 668 MERCADO GONZALEZ, WILFREDO 58 SAN MARTIN URB VILLA SOL MAYAGUEZ, PR 00680 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24998 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 669  MERCADO GUADALUPE, JESSICA<br>FRANCISCO MENDEZ 2F12<br>BAIROA PARK<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123249 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 670  MERCADO MARTINEZ, ANA<br>URB. MARIA ANTONIA<br>CALLE 4 E660<br>GUANICA, PR 00653 | 06/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45745 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 671  MERCADO MERLE, ELENA<br>BO. JACABOA, CARR. #3 R-758<br>KOH9<br>PATILLAS, PR 00723 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 118541 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 672  MERCADO QUINONES, HAZEL<br>P. O. BOX 591<br>SAN GERMAN, PR 00683 | 05/04/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10386 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 673 | MERCADO RIOS, CESAR A. HC5 BOX 6318 AGUAS BUENAS, PR 00703 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175637 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 674 | MERCADO ROMAN, EDGARDO PO BOX 1278 SABANA GRANDE, PR 00637-1278 | 06/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49556 | $81,828.45 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 675 | MERCADO SANCHEZ, ALICIA BO. B-1591 MARAVILLA CALLE LOS ALUMENDCOS K-18 MECADILA, PR 00715 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81132 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 676 | MERCADO SILVA, ZORAIDA PORTICOS DE GUAYNABO 1 CALLE VILLEGAS 2302 GUAYNABO, PR 00971 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51887 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 677 | MERCADO VARGAS, ELIZABETH VILLA BLANCA #7 RIO HONDO MAYAGUEZ, PR 00680 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89848 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 678 | MERCADO VEGA, ROSA M. CALLE NARANJA 201 BUZON 526 BUENAVENTURA CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83805 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 679 | MERCED ACEVEDO, ZOBEIDA H03 BOX 15347 AGUAS BUENAS, PR 00703-9615 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126423 | $14,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 680 | MERCED ACEVEDO, ZOBEIDA BOX 15324 AGUAS BUENAS, PR 00703-9615 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133325 | $14,400.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 681 | MERCED DIAZ, CESAR R. VILLA CALIZ #7 CALLE RIQUEZA CAGUAS, PR 00727-7060 | 07/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157682 | $21,603.53 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 682 | MERCED REYES, ZORAIDA HC. 05-BOX 6650 AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166511 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 683 | MESTEY BERGOLLO, EMMA I. PO BOX 23 FLORIDA, PR 00650 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117727 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 684 | MIRANDA BERMUDEZ, WANDA HC-01 BOX 13956 COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124968 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 685 | MIRANDA CARTAGENA, ZORAIDA M 98 CALLE COLIBRI, CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143796 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 686 | MIRANDA DIAZ, GLORIA I LEVITTOWN DF 14 LAGO CAONILLAS TOA BAJA, PR 00949 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38991 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 687 | MIRANDA FIGUEROA, CARMEN RR4 BOX 3577 CIDRA, PR 00739 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101508 | $36,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | MIRANDA FIGUEROA, CARMEN 4555 SEC. CAPILLA CIDRA, PR 00739 | 09/11/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175392 | $36,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 689 | MIRANDA MONTES, AIDA ISABEL 280 CALLE PAMPANO URBANIZACIÓN SAN DEMETRIO VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58421 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 690 | MIRANDA RIVERA, BENJAMIN P.O. BOX 782 AGUADILLA, PR 00605-0782 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110018 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 691 | MIRANDA SANTIAGO, MILAGROS HC 01 BOX 7863 SAN GERMAN, PR 00683 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 65454 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 692 | MITCHELL, MARIA CARTIJO URB. LA ESPERANZA U-2 CALLE 18 VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122293 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 693 | MOJICA CRUZ, ELIZABETH<br>PO BOX 1142<br>PTA STYO, PR 00741 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167625 | $80,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 694 | MOJICA CRUZ, NORMA I<br>URB VERDE MAR<br>CALLE TURMALINAS #459<br>HUMACAO, PR 00741 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152609 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 695 | MOLINA ECHEVARRIA, CARMEN MARIA<br>HC 03 BOX 33740<br>HATILLO, PR 00659-9611 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78334 | $10,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 696 | MOLINA FERNANDEZ, RICARDO<br>URB. PORTALDA AXCONES<br>CALLE 10 - K8<br>AMOYO, PR 00714 | 05/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14461 | $100,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 697 | MOLINA GONZALEZ, JOSE M. BDA NUEVA B 28 UTUADO, PR 00641 | 06/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17915 | $63,628.72* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 698 | MOLINA GONZALEZ, JOSE M BDA NUEVA B 28 UTUADO, PR 00641 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21755 | Indeterminado* |
|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 699 | MOLINA MARTINEZ, MARIA H. URB LOS SAUCES 109 C/LAUREL HUMACAO, PR 00791 | 11/09/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167975 | Indeterminado* |
|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 700 | MOLINA MEDINA, JOSE M BDA NUEVA B 28 UTUADO, PR 00641 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27082 | $43,637.22* |
|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 701 | MONCLOVA LEBRON, FUNDADOR<br>JJ27 CALLE 600<br>CAGUAS, PR 00725 | 05/31/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45395 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 702 | MONSERATE RODRIGUEZ SHARDENS, MARIA<br>HC-01 BOX 10751<br>CARR 119<br>SAN GERMAN, PR 00683 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84152 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 703 | MONTALVO BERROCALES, MARCO ANTONIO<br>URB VISTAS DE SABANA GRANDE<br>#221 CALLE VISTA LINDA<br>SABANA GRANDE, PR 00637 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71297 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 704 | MONTALVO DEYNES, VICTOR A<br>320A CALLE WING<br>BASE RAMEY<br>AGUADILLA, PR 00603 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42031 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 705 | MONTALVO NEGRONI, ANGEL A RR 3 BOX 10433 ANASCO, PR 00610 | 06/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76304 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 706 | MONTALVO PAGAN, EDWIN A. APARTADO #1607 SAN GERMAN, PR 00683 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140230 | $52,328.48 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 707 | MONTES MALAVE, ELIZABETH VILLAS DEL SOL 58 CALLE SAN MARTIN MAYAGUEZ, PR 00680-2333 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27379 | $11,810.47* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 708 | MONTES ROSARIO, VILMA J HC 5 BOX 13796 JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83159 | $38,656.80 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 709 | MORALES COLON, NORMA IRIS<br>HC 03 BOX 15455<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94454 | $60,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 710 | MORALES DOBLE, DORIS N.<br>APARTADO 231 COND. VALLES DE TORRIMAR<br>GUAYNABO, PR 00966 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129796 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | MORALES FIGUEROA, BETSY L.<br>P.O. BOX 758<br>CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 95723 | $85,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | MORALES FIGUEROA, MIGUEL A<br>PO BOX 481<br>NARANJITO, PR 00719 | 06/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81377 | $150,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 713 | MORALES FIGUEROA, MILDRED<br>BO HIGUERO APT 682<br>COMERIO, PR 00782 | 09/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176264 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 714 | MORALES FIGUEROA, ZORAIDA<br>BO. RINCON CARRETERA 729<br>CIDRA, PR 00739 | 09/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176273 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 715 | MORALES GAYA, ELSIE<br>HC 02 BOX 14607<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113815 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 716 | MORALES GONZALEZ, JUSTINO<br>PO BOX 966<br>MOCA, PR 00676-0966 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38606-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 717 | MORALES MATOS , GLINETTE<br>PO BOX 1061<br>ISABELA, PR 00662 | 06/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62983 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 718 | MORALES MORALES, ELISA<br>PARCELAS VAN SCOY<br>T 5 CALLE 12<br>BAYAMON, PR 00957 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30439 | $86,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 719 | MORALES MORALES, LUZ ENID<br>383 SOLDADO LIBRAN<br>SAN JUAN, PR 00923 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137578 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 720 | MORALES MORALES, RAMONA<br>APARTADO 352<br>LAS MARIAS, PR 00670 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109466 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 721 | MORALES MORALES, REINALDO VALLE VERDE 2 BB4 CALLE RIO AMAZONAS BAYAMON, PR 00961-3269 | 06/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56160 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 722 | MORALES PEREZ, ELBA PO BOX 1046 AGUADILLA, PR 00605-1046 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139711 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 723 | MORALES PEREZ, LUIS A. PO BOX 1425 VICT. STA. AGUADILLA, PR 00605 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138878 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 724 | MORALES PEREZ, LUZ A. PO BOX 1035 MOCA, PR 00676 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132136 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 725 | MORALES PEREZ, RUTH V. HG-43 MONSITA FERRER LEVITTOWN TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137446 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 726 | MORALES PIEVE, ROSANA DEL CARMEN BOX 674 ADJUNTOS, PR 00601 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154437 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 727 | MORALES RIVERA, ANISIA URB. CAGUAS NORTE U-14 CALLE NEBRASKA CAGUAS, PR 00725-2246 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139488 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 728 | MORALES RIVERA, CARMEN D. 109 CALLE ZAFIRO VILLAS DE PATILLAS PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71739 | $64,039.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 729 | MORALES RODRIGUEZ, JERRY JARDINES DEL CARIBE 416 CALLE 2 PONCE, PR 00728 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116819 | $168,344.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 730 | MORALES RODRIGUEZ, ZORAIDA HC 01 BOX 6087 AIBONITO, PR 00705 | 06/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30617 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 731 | MORALES RUIZ, ANTHONY HC-08 BOX 2848 SABANA GRANDE, PR 00637 | 05/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38617 | $37,117.75* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 732 | MORALES SOTO, ERNESTO URB. VISTA VERDE CALLE 7 #423 AGUADILLA, PR 00603 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153786 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 733 MORALES SOTO, IVETTE<br>URB. PARQUE DEL SOL<br>PO BOX 1014<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61177 | $83,227.50 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 734 MORALES SOTO, LYDIA<br>HC-6 BOX 61225<br>AGUADILLA, PR 00603-9815 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130798 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 735 MORALES TIRADO, MARTA<br>URB VALLE VERDE<br>CALLE 2-C-8<br>SAN GERMAN, PR 00683 | 06/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85337 | $15,000.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 736 MORALES TORRES, CANDIDA R<br>HC 01 BOX 5174<br>BARRANQUITAS, PR 00794-9611 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130555 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 737 | MORALES VALDES, RUBEN A 12 EUCALIPTO STREET PARCELAS MARQUEZ MANATI, PR 00674 | 05/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18526 | $70,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 738 | MORALES VAZQUEZ, CARLOS 25503 BO. VEGAS CARR. 743 KM 1.7 CAYEY, PR 00736 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101254 | $7,529.76* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 739 | MORALES VAZQUEZ, CARLOS 25503 BO. VEGAS CARR.743 KM 1.7 CAYEY, PR 00736 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106922 | $5,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 740 | MORALES VAZQUEZ, MARGARITA HC 72 BOX 24342 CAYEY, PR 00736 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153063 | $8,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 741 | MORALES VAZQUEZ, MARGARITA<br>HC 72 BOX 24342<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162174 | $3,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 742 | MORALES VAZQUEZ, MARGARITA<br>HC 72 BOX 24342<br>CAYEY, PR 00736-9526 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99097 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 743 | MORALES ZAPATA, HECTOR L.<br>133 ALAMO EL VALLE<br>LAJAS, PR 00667 | 06/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78889 | $7,450.97 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 744 | MORALES, ANILDA SANABRIA<br>HC 2 BOX 4952<br>GUAYAMA, PR 00784 | 07/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174411 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 745 | MORALES, MARTINA APARTADO 743 ARROYO, PR 00714 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149189 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 746 | MORENO CORDERO , LOURDES EXT. SANTA TERESITA ALODIA-3843 PONCE, PR 00730-4619 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97853-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 747 | MTORRES, JUDITH JU PO BOX 44 JUANA DIAZ, PR 00795 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76507 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 748 | MULER RODRIGUEZ, JESUS A. 138 BO. CERTENEJAS 1 CIDRA, PR 00739 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104143 | $1,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 749 | MULER RODRIGUEZ, LUZ E CALLE ALMENDRO 701 HACIENDA BORINGUEN CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90276 | $1,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 750 | MUNIZ PARDO, JENNIE HC 4 BOX 11806 YAUCO, PR 00698 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157950 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 751 | MUNOZ BARRIOS, CARMEN M URB PUERTO NUEVO NE 1026 CALLE 14 SAN JUAN, PR 00920 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160164 | $40,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 752 | MUNOZ CANCEL, MARIA T. HC-02 BOX 7829 HORMIGUEROS, PR 00660 | 07/09/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152054 | $1,600.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 753 | MUNOZ CORDOVA, CARMEN<br>21861 CARR #184<br>CAYEY, PR 00736-9418 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92242 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 754 | MUNOZ CORDOVA, CARMEN<br>21861 CARR #184<br>CAYEY, PR 00736-9418 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92339 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 755 | MUNOZ GARCIA, MARIA PROVIDENCIA<br>HC04 BOX 4281<br>HUMACAO, PR 00791 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156440 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 756 | MUNOZ GONZALEZ, ELIAZER<br>SANTOS M. SANTOS LOPEZ<br>C17<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90459 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 757 | MUNOZ GONZALEZ, EVA URB VILLA DEL RIO CALLE CUAYARO C-7 GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108977 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 758 | MUNOZ GONZALEZ, EVA URB. VILLA DEL RIO CALLE COAYUCO C-7 GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91513 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 759 | MUNOZ GONZALEZ, EVA URB VILLA DEL RIO CALLE COAYUCO C-7 GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94982 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 760 | MUÑOZ GONZALEZ, EVA URB VILLA DEL RIO CALLE COOYUCO C-7 GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117460 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 761  MUNOZ NUNEZ, JOSEFA<br>URB LOMA ALTA<br>CALLE 9 J-25<br>CAROLINA, PR 00987 | 01/22/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179057 | $42,543.96 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 762  MUNOZ RIOS, MILCA Y.<br>PO BOX 10007<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74441 | $13,165.97 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 763  MUNOZ ROLDAN, TERESITA<br>PO BOX 1208<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59376 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 764  MUNOZ TORRES, EDNA J.<br>#417 C/LÉGAMO, EXT. LOMA ALTA<br>CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26798 | $60,694.69 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 765 | MURIEL CANCEL, JENNY<br>8 CALLE LOS TANQUES<br>JUANA DIAZ, PR 00795 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31843 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 766 | NARVAEZ MELENDEZ, BRUNILDA<br>RR 2 BOX 318<br>SAN JUAN, PR 00926-9723 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149997 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 767 | NARVAEZ RIVERA, NELLY<br>84 CARACOL ST.<br>URB. COSTA NORTE<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70272 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 768 | NAVARRO MONTANEZ, MARIA  SOCORRO<br>CALLE 54 SE NUM 1223<br>APT 102A REPARTO METROPOLITANO<br>SAN JUAN, PR 00291 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87064 | $5,817.12 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 769 | NAVARRO ROSARIO, CARMEN RAFAELA VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ PONCE, PR 00728-1936 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162937 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 770 | NAVARRO SOLIS, WILMARIS RES BRISAS DE LOIZA EDF 13 APT 68 LOIZA, PR 00772 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112871 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 771 | NAZARIO FLORES, ELIA 146 CALLE G URB. SAN ANTONIO ARROYO, PR 00714 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120027 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 772 | NAZARIO FLORES, ELIA 146 G URB.SAN ANTONIO ARROYO, PR 00714 | 10/16/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 171752 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 773 | NAZARIO GARCIA, ARTURO PO BOX 148 JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101392 | $40,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 774 | NAZARIO LLUBERAS, FRANCISCO  L URB. SANTA ELENA K-2 CALLE: JAGUEY GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126653 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 775 | NAZARIO LLUBERAS, FRANCISCO LUIS URB. SANTA ELENA K-2 CALLE JAGUEY GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116555 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 776 | NAZARIO NEGRON, NELSON BO. TIJERAS HC 01 BOX 5317 JUANA DIAZ, PR 00795-9717 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 67564 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 777 NAZARIO PASCUD, RAMON ERNESTO<br>APDO 560339<br>GUAYANILLA, PR 00656 | 06/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121866 | $9,720.00* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 778 NEGRON BERRIOS, RUBEN<br>URB. VILLA DEL CARMEN<br>1365 C/SENTINA<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143784 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 779 NEGRÓN CÁEZ, EMMA R.<br>28 SECTOR VILLA OLA<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73612 | $1,000.00 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 780 NEGRON COLONDRES, JULIA M.<br>COND EL MONTE SUR 190<br>190 AVE HOSTOS APT UGB19<br>SAN JUAN, PR 00918-4600 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131890 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 781 | NEGRON COLONDRES, LOURDES URB. BUENA VISTA, CALLE ENSUEÑO 1082 PONCE, PR 00717 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145588 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 782 | NEGRON FUENTES, ARELIS URB TOA ALTA HEIGHTS H 22 CALLE 6 TOA ALTA, PR 00953 | 06/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82862 | $13,328.70* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 783 | NEGRON MARTINEZ, NORMA I. URB. LOS CAOBOS YAGRUMO 2039 PONCE, PR 00716 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137421 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 784 | NEGRON MORAN , ELVIN  J. BUZON #82 RES. LA TORRES SABANA GRANDE, PR 00637 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125962 | $61,446.17 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 785 | NEGRON RAMIREZ, LAURA VANESA 308 25 NE STREET SAN JUAN, PR 00920 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133493 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 786 | NEGRON RODRIGUEZ, CARMELO URB. LA GUADALUPE 1601 CALLE JARDIN PONCIANA PONCE, PR 00730-4303 | 06/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75830 | $44,924.87* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 787 | NEGRON SANTIAGO, ESMERALDA 408 CARR. 149 APT 3 HECTOR SOFO JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138362 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 788 | NEGRONI, MIGDALIA ARROYO G EG #9 URB SAN ANTONIO ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136836 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 789 | NEVAREZ FONTAN, JOSE E. LEVITTOWN LAKES C/MARIA CADILLA FK19 TOA BAJA, PR 00949-2760 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60052-1 | $3,725.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 790 | NIEVES ACEVEDO, DOLORES E. URB. LA PROVIDENCIA CALLE 132C#12 TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 65832 | $1,100.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 791 | NIEVES CEDENO, LUISA A BDA. GUAYDIA 61 CALLE EPIFANIO PRESAS GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141007 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 792 | NIEVES CRUZ, IRIS M. URBANIZACION FACTOR CALLE BALBOA 30-B ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59970 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 793 NIEVES OCASIO, SAMANGEL<br>PO BOX 2400<br>SUITE 113<br>TOA BAJA, PR 00951-2400 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155016 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 794 NIEVES ROMAN, ANALDA<br>HC 80 6560<br>DORADO, PR 00646-9510 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51332 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 795 NIEVES ROMAN, FLOR MARIA<br>HC 03 6560<br>DORADO, PR 00646-9510 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66808 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 796 NIEVES ROMAN, WILFREDO<br>PO BOX 1071<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135721 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 797 NIEVES SOTO , BRIAN<br>10 CALLEJON 4<br>ENSENADA, PR 00647-1636 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128236 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 798 NIEVES VAZQUEZ, IRAIDA<br>D-26 RITA SANTA ROSA<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143075 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 799 NIEVES VILLANUEVA, MERCEDES<br>BO OBRERO<br>777 CALLE TITO RODRIGUEZ<br>SAN JUAN, PR 00915 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28052-1 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 800 NIEVES, FRANCISCO<br>ROLLING HILLS<br>M297 ISRAEL ST<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93502 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 801 | NIN COLON, ELSA YVETTE CALLE NUEVA VIDA 2184 YAUCO, PR 00698 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125223 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 802 | NUNEZ DEL VALLE, SYLVIA HC 02 BOX 15046 CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80954 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 803 | NUNEZ FELIX, DOMINGO HC 5 BOX 5997 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134544 | $73,847.80 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 804 | NUNEZ GARCIA, DOMINGO HC 5 BOX 5997 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128024-1 | $41,378.36* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 805 | NUNEZ LOPEZ, EDMY T. MIRADOR ECHERARRIA CALLE FLANBOYIN E-1 CAYEY, PR 00736 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175473 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 806 | OCASIO NAZARIO, RIGOBERTO PO BOX 560398 GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166955 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 807 | OCASIO PAGAN, CARMEN MARIA HC-03 BOX 9681 BO JAGUAS GURABO, PR 00778-9779 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154715 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 808 | OCASIO, DAMARIS FEBUS D14 1 EL CORTIJO BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144055 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 809 | OLIVER ORTIZ, ANGELICA U-12 C/19 CASTELLANA GARDENS CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123289 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 810 | OLIVERAS TORRES, LORNA J. VILLA ESMERALDA 22 CALLE CORAL PENUELAS, PR 00624 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138487 | $49,677.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 811 | OLIVO MEDINA, GABRIEL URB. PUERTO NUEVO NE-1113 ST 2 SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109761 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 812 | OLMA MATIAS, MALDA I. HC-03 BOX 220099 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123611 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 813 | OLMO IGLESIAS, JORGE L. UNIVERSITY GARDENS CALLE MAGA D-8 ARECIBO, PR 00612-7817 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150834 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 814 | OQUENDO SOTO, GLORIA E. PO BOX 577 JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161831 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 815 | ORELLANA PAGAN, YOLANDA PROMISELAND #19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13600-1 | $64,103.64* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 816 | ORTA GAUTIER, IDALIA CALLE 95 BLOQUE 96 #6 VILLA CAROLINA CAROLINA, PR 00785 | 06/01/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69128 | $52,450.13* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 817 ORTEGA BERNARD, ANA GLORIA<br>AA-23 CIBUCO<br>PARQUE DEL MONTE<br>CAGUAS, PR 00727 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92820 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 818 ORTIZ AHORRIO , EDGAR<br>URB LAS BRISAS 137 CALLE 3<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 165996 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 819 ORTIZ AHORRIO, EDGAR<br>URBANIZACION LAS BRISAS<br>137 CALLE 3<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60145 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 820 ORTIZ ARVELO, GERVASIO<br>HC 2 BOX 9722<br>JUANA DIAZ, PR 00795-9692 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104987-1 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 821 | ORTIZ BURGOS, JESSICA HACIENDAS EL ZORZAL CALLE 2 D-3 BAYAMON, PR 00956 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81380 | $4,649.42 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | ORTIZ CALDERON, CARMEN DALIA 1129 CALLE AVILA URB. LA RAMBLA PONCE, PR 00730 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104392 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 823 | ORTIZ CARRERO, ENRIQUE HC 02 BOX 7663 COROZAL, PR 00783 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70866 | $40,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 824 | ORTIZ COLON, CARMEN D 220 SEC MONTE VERDE CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96838 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 825 | ORTIZ COLON, CARMEN D. 220 SEC.MONTE VERDE CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123431 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 826 | ORTIZ COLON, NICOLAS APTO. 927 CIDRA, PR 00739 | 09/15/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175723 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 827 | ORTIZ COLON, NICOLAS APT. 927 CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97825 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 828 | ORTIZ CRUZ, AWILDA MARIA 2109-E COLLINS BLVD RICHARDSON, TX 75081-2108 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149650 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 829 | ORTIZ CRUZ, SONIA URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 OROCOVIS, PR 00720 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156707 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 830 | ORTIZ DAVILA, ALBERTO PO BOX 279 YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112813 | $34,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 831 | ORTIZ DE JESUS, LIZZETTE A-46 C/E, URB. JARDINES DE CAROLINA CAROLINA, PR 00987-7103 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112250 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 832 | ORTIZ DELGADO, WANDA I. P.O. BOX 10007 SUIT 485 GUAYAMA, PR 00785 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138861 | $44,834.62* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 833 | ORTIZ DIAZ, JUDITH<br>BUZON RR 01 2138<br>CIDRA, PR 00739 | 09/22/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175907 | $30.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 834 | ORTIZ FONTANEZ, GLADYS N<br>PO BOX 1534<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77389 | $18,200.00 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 835 | ORTIZ FUENTES, CARMEN  V.<br>PO BOX  399<br>LOIZA, PR 00772 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44918 | $60,594.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 836 | ORTIZ LOPEZ, CARMEN M<br>BUZON 158-C<br>BO. JUAN SANCHEZ<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53894 | $7,647.61 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 837 | ORTIZ MARTINEZ, IDALYS PO BOX 1344 YAUCO, PR 00698 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38196 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 838 | ORTIZ MARTINEZ, YADIRA I. URB. BRISAS DE MONTECASINO #559 C/ SIBONEY TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103000 | $3,500.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 839 | ORTIZ MATEO, NILDA E. URB. VILLA MADRID CALLE 6 C-8 COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120244 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | ORTIZ MATIAS, MARIA L. HC 01 BOX 9271 CANDELARIA ARENAS TOA BAJA, PR 00949 | 06/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45921 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 841 | ORTIZ MEDINA, JOSE A. COM MIRAMAR CALLE DALIA 569 GUAYAMA, PR 00784 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31965 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 842 | ORTIZ MEDINA, NILAIDA 6 HORTENCIA APT 102 CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133381 | $3,960.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 843 | ORTIZ MEDINA, VICTOR R. RR1 BOX 15101 OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53672 | $45,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 844 | ORTIZ MERCED, JOSE J. URB. VILLAS DE SANTON JUANITA CALLE 2 A12 BAYAMON, PR 00956 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97143 | $79,951.45 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 845 | ORTIZ NEGRON, EMMA M. RR 02 BOX 6554 MANATI, PR 00674 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131364 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 846 | ORTIZ OLIVIERI, CARMEN M 58 E URB. VISTA DEL SOL COAMO, PR 00769 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133930 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 847 | ORTIZ ORTIZ, JOSE HC 74 BOX 6869 CAYEY, PR 00736-9539 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148086 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 848 | ORTIZ PAGAN, LUZ  N. P. O. BOX 891 COMERIO, PR 00782 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97542 | $25,000.00* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 849 | ORTIZ PIMENTEL, ELDA MICAL RES. VILLA DEL CARIBE EDF.#11 APTO. 68 PATILLAS, PR 00723 | 06/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90274 | $50,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 850 | ORTIZ RAMOS, CARMEN T. HC 2 BOX 7040 COMERIO, PR 00782 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129914 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 851 | ORTIZ RODRIGUEZ, DIGNA E-11 CALLE HACIENDA ANITA GUAYNILLA, PR 00656 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100622 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 852 | ORTIZ RODRIGUEZ, JOSE E. URB. SANTA MARIA C4 HACIENDA OLIVIERI GUAYANILLA, PR 00656-1504 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110686 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 853 | ORTIZ RODRIGUEZ, LUZ S. HC 01 BOX 6760 OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54002 | $32,935.70 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 854 | ORTIZ RODRIGUEZ, MARIA ALTURAS DE BUCARABONES CALLE 41 3U 44 TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78641 | $30,808.26 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 855 | ORTIZ SANTIAGO, ADA IRMA PO BOX 31005 SAN JUAN, PR 00929 | 03/20/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 173564 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 856 | ORTIZ ZAYAS, RAMON E HC03 BOX 15217 JUANA DIAZ, PR 00795-9521 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34055 | $77,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 857 ORTIZ, MARISSA<br>PO BOX 31214<br>SAN JUAN, PR 00929 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80372 | $12,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 858 OSORIO CEPEDA, MARIBEL<br>PMB #309 PO BOX 1980<br>LOIZA, PR 00772-1980 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92139 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 859 OSORIO CORREA, ADA O.<br>N-79 CALLE 19<br>RIO GRANDE ESTATE<br>RIO GRANDE, PR 00745 | 11/25/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 178907 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 860 OSORIO CORREA, ADA O.<br>N-79 CALLE 19<br>RIO GRANDE ESTATE<br>RIO GRANDE, PR 00745 | 11/25/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 178908 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 861 | OSORIO CORREA, ADA O. N-79 CALLE 19 RIO GRANDE ESTATE RIO GRANDE, PR 00745 | 11/25/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 178909 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 862 | OSSORIO NOQUE, MARIA A G 12 CALLE 3 REPARTO DAGUEY ANASCO, PR 00610 | 07/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143424 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 863 | OTERO COLON, LUIS E 108 EXT BALDORIOTY MOROVIS, PR 00687 | 02/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 519 | $21.33 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 864 | OTERO FRAGOSO, SIGFREDO CALLE RAFAEL HERNANDEZ JP8 RIO HONDO CLASSIC TOA BAJA, PR 00949 | 05/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17986 | $51,200.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 865 | PABON ORTIZ, NORMAN<br>637 APENINOS RIO MUEVO<br>SAN JUAN, PR 00920 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85704 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 866 | PABON RODRIGUEZ, JUANA<br>BRISAS DE MARAVILLA<br>C/ BELLA VISTA D 23<br>MERCEDITA, PR 00715 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129542 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 867 | PACHECO MELENDEZ, LUZ ENEIDA<br>CALLE 40 HH-40<br>URB. VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 06/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47372 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 868 | PACHECO ORTIZ, GLENDALIZ<br>HC 01 BOX 3070<br>BO. PALMA SOLA<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127612 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 869 | PACHECO TRINIDAD, SARAH H R.R. #6 BOX 9654 SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139498 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 870 | PADILLA DIAZ, EFRAIN ALTS DE JOYUDA 4022 CALLE ADRIANA CABO ROJO, PR 00623-8918 | 05/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13091 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 871 | PADILLA HERNANADEZ, CARMEN ALICIA HC 2 BOX 5948 COMERIO, PR 00782 | 07/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75365 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 872 | PADILLA MUNIZ, ZAIDA HC-37 BOX 3621 GUANICA, PR 00653 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101553 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 873 | PADILLA MUNIZ, ZAIDA<br>HC-37 BOX 3621<br>GUANICA, PR 00653 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103328 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 874 | PADILLA MUNIZ, ZAIDA<br>HC 37 BOX 8621<br>GUANICA, PR 00653 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104463 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 875 | PADILLA MUNIZ, ZAIDA<br>HC-37 BOX 3621<br>GUANICA, PR 00653 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109926 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 876 | PADILLA MUNIZ, ZAIDA<br>HC-37 BOX 3621<br>GUANICA, PR 00653 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129091 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 877 | PAGAN ALVARADO, NYLMA VIOLETA<br>URB. ATLANTIC VIEW<br>91 CALLE VENUS<br>CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142317 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 878 | PAGAN CARDONA, DAYNA  ANN<br>CALLE 14 D-18<br>URB. VILLAS DEL RIO<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143676 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 879 | PAGAN PIMENTEL, EVA N.<br>J 474 C/10 URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133285-1 | $1,500.51* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 880 | PAGAN RAMOS, DIMAS ELLIOT<br>HC-01 BUZON 6110<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149317 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 881 | PAGAN RESTO, GLADYS<br>HC 5 BOX 6680<br>AGUAS BUENAS, PR 00703-9082 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175549 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 882 | PAGAN RODRIGUEZ, SONIA<br>URB. PARK GARDENS CALLE HOT SPRING #T-17<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39516 | $23,291.99 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 883 | PAGAN SALLES, ASTRID<br>URB VALLE VERDE<br>1211 CALLE PEDREGAL<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105085 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 884 | PAGAN, MICHELE<br>#33 ANDROMEDAS EXT. LOS ANGELES<br>CAROLINA, PR 00979 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43463 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 885 PAGAN, YAJAIRA<br>AJ-10 39 JARDINES DE COUNTRY CLUB<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143681 | $13,549.51 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 886 PAJAN MARTALON, ILSAN E.<br>CALLE BALDORIETI 39<br>SABANA GRANDE, PR 00637 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56027 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 887 PALERMO ORTIZ, LESLIE I.<br>HC-01 BOX 8644<br>LAJAS, PR 00667-9112 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84071 | Indeterminado* |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 888 PALMER MARRERO, JOSE A.<br>3503 PASEO LA REINA<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122249 | $33,832.29 |
| Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 889 | PANCORBO CINTRON, LYSIS<br>12 CALLE BEGONIA<br>CIDRA, PR 00739-1649 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96839 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 890 | PASTRANA APONTE, JERRY<br>PO BOX 6103<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114022 | $10,912.43 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 891 | PASTRANA COLÓN, RAFAEL<br>M-4 ALTURAS DEL REMANSO<br>CALLE CAÑADA<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131619 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 892 | PASTRANA COLÓN, RAFAEL<br>M-4 ALTURAS DEL REMANSO<br>CALLE CAÑADA<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57571 | $748,810.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

223

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 893 | PASTRANA PASTRANA, MARIA DEL C. URB RINCON ESPANOL B-26 CALLE 3 TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76756 | $556,750.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 894 | PASTRANA PEREZ, VANESSA D-13 ST 4 MONTE TRUJILLO TRUJILLO ALTO, PR 00976-4009 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127732 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 895 | PEDRAZA OLIQUE, IRIS D. 1739 CARR 172 CIDRA, PR 00739 | 09/21/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175916 | $1,045.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 896 | PEDRAZA OLIQUE, IRIS D. 1739 CARR 172 CIDRA, PR 00739 | 09/21/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175916-1 | $58,955.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 897 | PENA DEODATTI, RAMON EDGARDO URB LAS DELICIAS 551 ALEJANDRO ORDONEZ PONCE, PR 00728 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33110 | $75,912.23 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 898 | PEREZ ALCOVER, IDENITH P.O. BOX 568 ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166676 | $136,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 899 | PEREZ CRUZ, CARMEN E. P.O. BOX 34 DORADO, PR 00646 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107287 | $19,200.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 900 | PEREZ DAVILA, AMALIA P.O. BOX 1175 NAGUABO, PR 00718 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97654 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 901 | PEREZ DE PAPALEO, LAURA M. E-5 37 URB. BAIROA CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117339 | $1,500.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 902 | PEREZ FELICIANO, JOSE AVE JOBOS 295 CALLE PALMERAS ISABELA, PR 00662-2299 | 04/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6592 | $25,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 903 | PEREZ FIDALGO, JANETTE E URB. OLIMPIC VILLE #58 TOKIO LAS PIEDRAS, PR 00771 | 07/06/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151502 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 904 | PEREZ FIDALGO, JANETTE E URB VILLA GRACIELA B2 CALLE CEFERINO FERNANDEZ JUNCOS, PR 00777 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49806 | $11,610.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 905 PEREZ MORALES, AUREA<br>URB. MARIA DEL CARMEN<br>CALLE 7 H-7<br>COROZAL, PR 00783 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66299 | $60,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 906 PEREZ MORALES, ELENA<br>P.O. BOX 786<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116513 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 907 PEREZ ORTIZ, ENID I.<br>URB. PRADERAS DEL SUR<br>1008 CALLE ALMENDRO<br>SANTA ISABEL, PR 00757-2043 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130971 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 908 PEREZ PENA, MILAGROS S.<br>HC-61 BUZON 4143<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150858 | $40,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 909 | PEREZ PEREZ, JOSE JUAN<br>HC3 BOX 9019<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150707 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 910 | PEREZ RAMOS, MILDRED<br>P.O. BOX 115<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148195 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 911 | PEREZ RAMOS, MYRNA<br>PO BOX 7347<br>MAYAGUEZ, PR 00681-7347 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112912 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 912 | PEREZ RIVERA, JOSE R.<br>P.O. BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88017 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 913 | PEREZ RIVERA, LOURDES URB. VILLAS DE SAN AGUSTIN CALLE 10 O-52 BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73601 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 914 | PEREZ RODRIGUEZ , REBECCA M. URB ALTURAS DE PENUELAS II Q 22 CALLE 16 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66622 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 915 | PEREZ TORRES, ELIZABETH URB. SANTA ELENA 2 B-16 CALLE ORQUIDEA GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103059 | $20,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 916 | PEREZ VAZQUEZ, MILAGROS P.O. BOX 9842 CIDRA, PR 00739 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175578 | $77.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 917 | PEREZ VAZQUEZ, MILAGROS P.O. BOX 9842 CIDRA, PR 00739 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175578-1 | $74,923.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 918 | PEREZ VAZQUEZ, MILAGROS PO BOX 9842 CIDRA, PR 00739 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38115 | $4,190.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 919 | PÉREZ VELÁZQUEZ, CELSO G. HC 3 BOX 15286 YAUCO, PR 00698 | 06/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44428 | $18,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 920 | PINA GARCIA , ANA URB. LA RAMBLA CALLE AVILA  #1131 PONCE, PR 00730 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100482 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 921 | PINA GARCIA, ANA DELIA<br>ANA DELIA PINA GARCIA<br>1131 CALLE AVILA URB. LA RAMBLA<br>PONCE, PR 00730 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155652 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 922 | PINA GARCIA, ANA DELIA<br>1131 CALLE AVILA<br>URB. LA RAMBLA<br>PONCE, PR 00730 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156839 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 923 | PIZARRO BISBAL, EDGARDO<br>URB. ALTURAS DE MAYAGUEZ<br>3200 CALLE MARQUESA<br>MAYAGUEZ, PR 00682 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32946 | $45,192.22 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 924 | PIZARRO CEBALLOS, MARANGELY<br>BO MALPICA<br>HCO2 BUZON 17149<br>RIO GRANDE, PR 00745-9717 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138122 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 925 | PIZARRO MELENDEZ, FRANCISCO URB LUQUILLO MAR CC 106 CALLE D LUQUILLO, PR 00773 | 03/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5327-1 | $93,240.67 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 926 | PIZARRO PIZARRO, DAISY CALLE 17 AB-2 #43 EXTENSION REXVILLE BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79688 | $14,400.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 927 | PLANADEBALL VEGA, NORMA I. 418 IOWA WOODS CIR E ORLANDO, FL 32824-8628 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128620 | $5,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 928 | PLANAS COPPINS, GLADYS URB LOS ALMENDROS 760 CALLE RIACHUELO PONCE, PR 00716-3520 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36745 | $8,077.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 929 | PLAZA GONZALEZ, BRUNILDA URB LA CONCEPCION CARIDAD DEL COBRE CALLE E O 9 BOX 146 GUAYANILLA, PR 00656 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150293 | $39,687.02* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 930 | POCHERO ALBIZU , LUIS HC 06 BOX 4762 COTTO LAUREL, PR 00780 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100867 | $53,321.35 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 931 | QUILES DELGADO, SHEILA G. 21 LUIS M. RIVERA ALTOS CIDRA, PR 00739 | 09/28/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176115 | $75,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 932 | QUILES RIVERA, AIDA EL CONQUISTADOR AVE HERNAN CORTES A-5 TRUJILLO ALTO, PR 00976 | 05/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13704 | $79,524.08* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 933 | QUINONES GOMEZ, ELLIOT P.O. BOX 1378 SABANA SECA, PR 00952-1378 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125106 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 934 | QUINONES IRIZARRY, MILAGROS URB. BARINAS C-8 CALLE 2 YAUCO, PR 00698 | 06/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80780 | $3,800.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 935 | QUINONES MATOS, RENE VILLA GRANADA 938 C/ALAMEDA SAN JUAN, PR 00923 | 07/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131027 | $2,284.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 936 | QUINTANA ESTEVEZ, WILFREDO PO BOX 1226 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136244 | $47,084.88 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 937 | QUINTANA RIVERA, MICHELLE<br>VALLE DE ANDALUCIA<br>CALLE MÓJACAR #3208<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56834 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 938 | RAMIREZ CRUZ, JORGE<br>PO BOX 560333<br>GUAYANILLA, PR 00656 | 05/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13352 | $45,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 939 | RAMIREZ MOJICA, LUZ AIDA<br>HC-06 BOX 73229<br>CARR.1 RAMAL 796<br>CAGUAS, PR 00725-9523 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96445 | $238,853.28* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 940 | RAMIREZ SANCHEZ, NANCY<br>HC 01 BOX 2232<br>MAUNABU, PR 00707 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117806 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 941 | RAMIREZ SANTIAGO, LINO<br>SAN AGUSTIN<br>401 CALLE ALCIDES REYES<br>SAN JUAN, PR 00923 | 05/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44348 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | RAMIREZ VAZQUEZ, ELENA<br>RR 4 BOX 817<br>BAYAMON, PR 00956 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97075 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 943 | RAMON ORTIZ, ADELAIDA<br>RR 01 BZ. 3248<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114816 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 944 | RAMOS , EFRAIN MONTERO<br>HC 05 BOX 54500<br>BO SAN ANTONIO<br>CAGUAS, PR 00725 | 06/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53828 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 945 | RAMOS CRESPO, SARA L URB ROUND HILL 1645 CALLE DALIA TRUJILLO ALTO, PR 00976 | 06/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81840 | $64,727.33 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 946 | RAMOS CRUZ, OLGA HC 71 BOX 7195 CAYEY, PR 00736 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123421 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 947 | RAMOS MALAVE, EVELYN L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59228 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 948 | RAMOS MARRERO, MARIA M P.O. BOX 2496 VEGA BAJA, PR 00694 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140950 | $20,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 949 | RAMOS MARTINEZ, YVETTE BK 25 DR. MARTORELL LEVITTOWN TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119642 | $50,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 950 | RAMOS MEDINA, IRMA HC-04 BOX 14250 MOCA, PR 00676 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79572 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 951 | RAMOS MENDEZ, GLAMALY CALLE 42 AM8 TERESITA BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145951 | $20,874.82 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| 952 | RAMOS MOLINA, ANGEL 52 W BAYARD ST APT #1 SENECA FALLS, NY 13148 | 03/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 2622 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

238

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 953 | RAMOS ORTIZ, NITZA J-1 CALLE 10 URB. SAN ANTONIO CAGUAS, PR 00725 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156024 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 954 | RAMOS PEREZ, JORGE LUIS 891 C-13A URB MONTE CARLO SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127139 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 955 | RAMOS RAMOS, GLADYS PO BOX 601 LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120426 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 956 | RAMOS RODRIGUEZ, AIDA LUZ URB.VILLA DEL CARMEN F-1 CALLE 3 CIDRA, PR 00739-3014 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148229 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 957 | RAMOS SANCHEZ, EMILY 8136 LAS PIEDRAS QUEBRADILLAS, PR 00678 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37146 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 958 | RAMOS SANTIAGO , DAISY PO BOX 2332 SAN GERMÁN, PR 00683 | 06/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66551 | $15,600.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 959 | RAMOS SANTIAGO, CARMEN RR-1 BOX 6678 GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97961 | $45,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 960 | RAMOS, DAISY E. HC-01 BOX 4226 RINCON, PR 00677 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47224-1 | $80,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 961 | RAQUEL ANDRES, AIDA<br>CB2 126 URB JARDINES DE COUNTRY CLUB<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102010 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 962 | RAQUEL PERDOMO CLAUDIO, ANA<br>PO BOX 5986<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 144647 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 963 | REILLO ROSARIO, RAQUEL<br>HC 05 BOX 29557<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87349 | $10,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 964 | RENOVALES COLON, HARRY<br>PO BOX 316<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142205 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 965 | RENTAS COSTAS, JUAN M. APTO. 206 ESTANCIAS DEL SUR PONCE, PR 00728 | 06/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50223 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 966 | RENTAS COSTAS, SONIA APTO. 206 ESTANCIAS DEL SUR PONCE, PR 00728 | 06/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62661 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 967 | RENTAS NEGRON, CARMEN HC 03 BOX 15460 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 147760 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 968 | RESTO DE JESUS, TERESITA PO BOX 2633 COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121290 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 969 | REY GONZALEZ, MARIA DEL R. 7000 CARR. 844 APT. 173 SAN JUAN, PR 00926 | 06/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126532 | $24,522.48 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 970 | REYES , REINALDO URB. STA. JUANA II, C/16,# P-25, CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 95543 | $56,968.11 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 971 | REYES AYALA, ELEUTERIO PO BOX 1281 AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113531 | $872,460.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 972 | REYES CRUZ, MARGARITA ALT DE BUCABARONES 3-Q8 AVE PRINCIPAL TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122686 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 973 | REYES DEL VALLE, LINDA M. COND. QUINTANA EDIF. B APT. 613 SAN JUAN, PR 00917 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38585 | $10,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 974 | REYES LOPEZ, DORIS E A-15 BRAZIL URB EL JARDIN GUAYNABO, PR 00969 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37179 | $90,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 975 | REYES LOPEZ, LUZ HAYDEE URB. VILLAS DE SAN AGUSTIN C-28, CALLE 4 BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56406 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 976 | REYES MENDEZ, LUIS JAVIER BH-6 CALLE 110/URB. VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140953 | $62,485.97 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 977 | REYES ORTIZ, YAJAIRA URB. LAS AGUILAS CALLE 5 B-6 COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66948 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 978 | REYES REPOLLET, NORA C/ ARMANDO REYES #8 URB LA MONSERRATE JAYUYA, PR 00664 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24438 | $93,890.86 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 979 | REYES ROBLES, JOSEFINA URB. LAS NEREIDAS #16 CALLE IRMA CIDRA, PR 00739 | 09/28/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176257 | $75,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 980 | REYES ROSARIO, MARIA M BO. BUEN CONSEJO CALLE VALLEJO 1226 SAN JUAN, PR 00926 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35258 | $110,534.40 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 981 REYES, CRISTINA<br>PO BOX 3617<br>BAYAMON, PR 00958-3617 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138188 | $26,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 982 REYES, VIDALINA MERCED<br>HC05 BOX 6586<br>AGUAS BUENAS, PR 00703-9707 | 09/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175546 | $15,000.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 983 RICHARD ALTURET, ANIXA<br>P.O. BOX 918<br>CEIBA, PR 00735 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30026 | $103.96 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | | | | | |
|---|---|---|---|---|---|
| 984 RIOS GIRALD, ADRIAN J<br>PO BOX 1502<br>RINCON, PR 00677 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30600 | $126.08* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 985 | RIOS PORTO, CARMEN IRADIS<br>URB MONTE RIOS<br>#16 CALLE<br>CABO ROJO, PR 00623 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63232 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 986 | RIOS RIVERA, LILLIAM R<br>G-57 CALLE DULCE SUENO PARQUE ECUESTRE<br>CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131949 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 987 | RIOS RIVERA, MILDRED<br>HC 6 BOX 10247<br>HATILLO, PR 00659-9705 | 07/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157169 | $348,210.00 |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 988 | RIOS TORRES, GLORIA<br>URB. RIO CRISTAL CALLE ROBERTO COLE 561<br>MAYAGUEZ, PR 00680-1915 | 06/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72948 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

Quingentésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 989 | RIVAS ESPINOZA, MARIA I URB CAROLINA ALTA G6 CSEGUNDO DELGADO CAROLINA, PR 00987 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79484 | $45,675.24* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 990 | RIVERA ALVARADO, LIDUVINA CALLE DEL TURABO M-11 REPARTO FLAMINGO BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134032 | $30,000.00* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 991 | RIVERA APONTE, WALESKA L. URB. COUNTRY CLUB CALLE 254 HG 18 CAROLINA, PR 00982 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23118-1 | $42,269.17* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 992 | RIVERA BERRIOS, MARIELA HC 4 BOX 5856 BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75064 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

## Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 993 | RIVERA BRACETY, ELSA M<br>VILLA ROSA 3<br>F4 CALLE 2<br>GUAYAMA, PR 00784 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100051 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 994 | RIVERA BRACETY, ELSA M<br>VILLA ROSA 3 CALLE-2 F-4<br>GUAYAMA, PR 00784 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108404 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 995 | RIVERA BRACETY, ELSA M<br>VILLA ROSA 3 CALLE-2 F-4<br>GUAYAMA, PR 00784 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110319 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 996 | RIVERA BRACETY, ELSA M<br>VILLA ROSA 3 CALLE-2 F-4<br>GUAYAMA, PR 00784 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149160 | Indeterminado* |

Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto.  El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo.

# Quingentésima Novena Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 997 | RIVERA BRACETY, ELSA M.<br>VILLA ROSA 3 CALLE-2 F-4<br>GUAYAMA, PR 00784 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68340 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 998 | RIVERA CAMACHO , MARIA M<br>RIVER VALLEY PARK<br>L138 CALLE JACABOA<br>CANÓVANAS, PR 00729 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79732 | $80,516.82 |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 999 | RIVERA CINTRON, ELGA M.<br>HC 7 BOX 5214<br>JUANA DIAZ, PR 00795-9735 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106733 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| 1000 | RIVERA COLLAZO, PAUL<br>P.O BOX 195<br>MAYAGUEZ, PR 00681-195 | 05/31/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45288 | Indeterminado* |
| | Base para: La Evidencia de Reclamo está relacionada con un expediente administrativo incompleto. El demandante no respondió a muchos correos donde se le solicitaba información necesaria para completar su expediente administrativo; informar al demandante sobre la falta permanente de una respuesta podría obligar al/a los Deudores a objetar la evidencia de reclamo. | | | | | |
| | | | | | TOTAL | $21,697,267.80* |

* Indica que la reclamación contiene montos por liquidar o indeterminados