# Debtor's Ex. 56

Debtor's Ex. 56

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY,

           Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

Case No. 17 BK 3567 (LTS)

## **AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.

I, Christina Pullo, depose and say that:

1. I am a Managing Director, Head of Restructuring Administration and Issuer Services at Kroll Restructuring Administration LLC ("**Kroll**")[2], the claims and noticing agent for the Debtors in the above-captioned Chapter 11 cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA). At my direction and under my supervision, employees of Kroll caused the following materials to be served:

 a. a flash drive containing PDF images in English and Spanish of the: (1) Disclosure Statement for the Third Amended Title III Plan of Adjustment for the Puerto Rico Highways and Transportation Authority [Docket No. 21269] (the "**Disclosure Statement**") with all exhibits thereto, including, among others the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority [Docket No. 21267] (the "**Plan**") and (2) the Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures (without exhibits) [Docket No. 21293] (the "**Disclosure Statement Order**"), which together with the Disclosure Statement and Plan were saved on the flash drive, (the "**Disclosure Statement Flash Drive**");

 b. the Notice of (I) Approval of Disclosure Statement, (II) Establishment of Record Dates, (III) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (IV) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder, a copy of which is attached hereto as **<u>Exhibit A</u>** (the "**Confirmation Hearing Notice**");

 c. the Notificación de (I) la Aprobación de la Declaración de Divulgación, (II) el Establecimiento de Fechas de Registro, (III) la Vista de Confirmación del Plan de Ajuste y los Procedimientos de Objeción a la Confirmación del Plan de Ajuste (IV) los Procedimientos y Fechas Límite de Votación Sobre el Plan de Ajuste y la Celebración de Determinadas Elecciones Dentro de Su Marco, a copy of which is attached hereto as **<u>Exhibit B</u>** (the "**Confirmation Hearing Notice (ES)**");

 d. the Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith [Docket No. 21301] (the "**Discovery Order**")

---

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

e.     the *Orden Estableciendo, Entre Otras Cosas, Procedimientos y Fechas Límite para las Objeciones a Efectos de Confirmación e Indagatoria en Relación con las Mismas,* a copy of which is attached hereto as **Exhibit C** (the "***Discovery Order (ES)***");

f.     the letter from the Official Committee of Unsecured Creditors of the Puerto Rico Highways and Transportation Authority, a copy of which is attached hereto as **Exhibit D** (the "***Creditors' Committee Letter***");

g.     the letter from El Comité Oficial de Acreedores No Asegurados de la Autoridad de Carreteras y Transportación de Puerto Rico, a copy of which is attached hereto as **Exhibit E** (the "***Creditors' Committee Letter (ES)***");

h.     the Notice of Voting Instructions for Holders of HTA 68 Bonds with Claims in Class 1, a copy of which is attached hereto as **Exhibit F** (the "***Class 1 Voting Notice***");

i.     the *Notificación de Instrucciones de Votación para los Titulares de Bonos 68 de Act con Reclamaciones de Clase 1,* a copy of which is attached hereto as **Exhibit G** (the "***Class 1 Voting Notice (ES)***");

j.     the Notice of Voting Instructions for Holders of HTA 98 Senior Bonds with Claims in Class 5, a copy of which is attached hereto as **Exhibit H** (the "***Class 5 Voting Notice***")

k.     the *Notificación de Instrucciones de Votación para los Titulares de Bonos Senior 98 de la Act con Reclamaciones de Clase 5,* a copy of which is attached hereto as **Exhibit I** (the "***Class 5 Voting Notice (ES)***");

l.     the Notice of Voting Instructions for Holders of HTA 98 Sub Bonds with Claims in Class 10, a copy of which is attached hereto as **Exhibit J** (the "***Class 10 Voting Notice***");

m.     the *Notificación de Instrucciones de Votación para los Titulares de Bonos Subordinados 98 de la Act con Reclamaciones de Clase 10,* a copy of which is attached hereto as **Exhibit K** (the "***Class 10 Voting Notice (ES)***");

n.     the Ballot for Holder of HTA 98 Senior Bonds with Claim(s) in Class 5, a form of which is attached hereto as **Exhibit L** (the "***Class 5 Ballot***");

o.     the Ballot for Holders of Claims in Class 15 (Eminent Domain/Inverse Condemnation Claims), a form of which is attached hereto as **Exhibit M** (the "***Class 15 Ballot***");

p.     the *Papeleta para Titulares de Reclamaciones de Clase 15 (Reclamaciones de Dominio Eminente/Expropiación Forzosa Inversa),* a copy of which is attached hereto as **Exhibit N** (the "***Class 15 Ballot (ES)***");

q.  the Ballot for Holders of Claims in Class 16 (HTA General Unsecured Claims), a form of which is attached hereto as **Exhibit O** (the "***Class 16 Ballot***");

r.  the Papeleta para Titulares de Reclamaciones de Clase 16 (Reclamaciones Generales No Garantizadas de la Act), a copy of which is attached hereto as **Exhibit P** (the "***Class 16 Ballot (ES)***");

s.  the Ballot for Holders of Claims in Class 17 (HTA/GDB Claims), a form of which is attached hereto as **Exhibit Q** (the "***Class 17 Ballot***");

t.  the Papeleta para Titulares de Reclamaciones de Clase 17 (Reclamaciones de la Act/BGF), a copy of which is attached hereto as **Exhibit R** (the "***Class 17 Ballot (ES)***");

u.  the Ballot for Holders of Claims in Class 20 (Federal Claims), a form of which is attached hereto as **Exhibit S** (the "***Class 20 Ballot***");

v.  the Papeleta para Titulares de Reclamaciones de Clase 20 (Reclamaciones Federales), a copy of which is attached hereto as **Exhibit T** (the "***Class 20 Ballot (ES)***");

w.  the Ballot for Holders of Claims in Class 2 (HTA 68 Bond Claims (Ambac)), a form of which is attached hereto as **Exhibit U** (the "***Class 2 Ballot (Ambac)***");

x.  the Papeletas para Titulares de Reclamaciones de Clase 2 (Reclamaciones de Bonos 68 de la Act (Ambac)), a copy of which is attached hereto as **Exhibit V** (the "***Class 2 Ballot (Ambac) (ES)***");

y.  the Ballot for Holders of Claims in Class 6 (HTA 98 Senior Bond Claims (Ambac)), a form of which is attached hereto as **Exhibit W** (the "***Class 6 Ballot (Ambac)***");

z.  the Papeletas para Titulares de Reclamaciones de Clase 6 (Reclamaciones de Bonos Senior 98 de la Act (Ambac)), a copy of which is attached hereto as **Exhibit X** (the "***Class 6 Ballot (Ambac) (ES)***");

aa.  the Ballot for Holders of Claims in Class 3 (HTA 68 Bond Claims (Assured)), a form of which is attached hereto as **Exhibit Y** (the "***Class 3 Ballot (Assured)***");

bb.  the Papeleta para Titulares de Reclamaciones de Clase 3 (Reclamaciones de Bonos 68 de la Act (Assured)), a copy of which is attached hereto as **Exhibit Z** (the "***Class 3 Ballot (Assured) (ES)***");

cc.  the Ballot for Holders of Claims in Class 7 (HTA 98 Senior Bond Claims (Assured)), a form of which is attached hereto as **Exhibit AA** (the "***Class 7 Ballot (Assured)***");

dd.    the Papeleta para Titulares de Reclamaciones de Clase 7 (Reclamaciones de Bonos Senior 98 de la Act (Assured)), a copy of which is attached hereto as **<u>Exhibit BB</u>** (the "***Class 7 Ballot (Assured) (ES)***");

ee.    the Ballot for Holders of Claims in Class 11 (HTA 98 Sub Bond Claims (Assured)), a form of which is attached hereto as **<u>Exhibit CC</u>** (the "***Class 11 Ballot (Assured)***");

ff.    the Papeleta para Titulares de Reclamaciones de Clase 11 (Reclamaciones de Bonos Subordinados 98 de la Act (Assured)), a copy of which is attached hereto as **<u>Exhibit DD</u>** (the "***Class 11 Ballot (Assured) (ES)***");

gg.    the Ballot for Holders of Claims in Class 4 (HTA 68 Bond Claims (National)), a form of which is attached hereto as **<u>Exhibit EE</u>** (the "***Class 4 Ballot (National)***");

hh.    the Papeleta para Titulares de Reclamaciones de Clase 4 (Reclamaciones de Bonos 68 de la Act (National)), a copy of which is attached hereto as **<u>Exhibit FF</u>** (the "***Class 4 Ballot (National) (ES)***");

ii.    the Ballot for Holders of Claims in Class 9 (HTA 98 Senior Bond Claims (National)), a form of which is attached hereto as **<u>Exhibit GG</u>** (the "***Class 9 Ballot (National)***");

jj.    the Papeleta para Titulares de Reclamaciones de Clase 9 (Reclamaciones de Bonos Senior 98 de la Act (National)), a copy of which is attached hereto as **<u>Exhibit HH</u>** (the "***Class 9 Ballot (National) (ES)***");

kk.    the Ballot for Holders of Claims in Class 13 (HTA 98 Sub Bond Claims (National)), a form of which is attached hereto as **<u>Exhibit II</u>** (the "***Class 13 Ballot (National)***");

ll.    the Papeleta para Titulares de Reclamaciones de Clase 13 (Reclamaciones de Bonos Subordinados 98 de la Act (National)), a copy of which is attached hereto as **<u>Exhibit JJ</u>** (the "***Class 13 Ballot (National) (ES)***");

mm.    the Ballot for Holders of Claims in Class 8 (HTA 98 Senior Bond Claims (FGIC)), a form of which is attached hereto as **<u>Exhibit KK</u>** (the "***Class 8 Ballot (FGIC)***");

nn.    the Papeleta para Titulares de Reclamaciones de Clase 8 (Reclamaciones de Bonos Senior 98 de la Act (FGIC)), a copy of which is attached hereto as **<u>Exhibit LL</u>** (the "***Class 8 Ballot (FGIC) (ES)***");

oo.    the Ballot for Holders of Claims in Class 12 (HTA 98 Sub Bond Claims (FGIC)), a form of which is attached hereto as **<u>Exhibit MM</u>** (the "***Class 12 Ballot (FGIC)***");

pp.    the Papeleta para Titulares de Reclamaciones de Clase 12 (Reclamaciones de Bonos Subordinados 98 de la Act (FGIC)), a copy of which is attached hereto as **<u>Exhibit NN</u>** (the "***Class 12 Ballot (FGIC) (ES)***");

qq.   the Notice of Ambac Election, a copy of which is attached hereto as **Exhibit OO** (the "*Class 6 Election Notice (Ambac)*");

rr.   the Notificación de Elección de Ambac, a copy of which is attached hereto as **Exhibit PP** (the "*Class 6 Election Notice (Ambac) (ES)*");

ss.   the Form of Election Notice for Holders of Claims in Class 6, a copy of which is attached hereto as **Exhibit QQ** (the "*Class 6 Revised Election Notice (Ambac)*");

tt.   the Election Notice for Certain Assured Insured Bondholders with Claims in Classes 3 and 7, a copy of which is attached hereto as **Exhibit RR** (the "*Class 3/7 Bondholder Election Notice (Assured)*");

uu.   the Notificación de Elección para Determinados Titulares de Bonos Asegurados por Assured con Reclamaciones de las Clases 3 y 7, a copy of which is attached hereto as **Exhibit SS** (the "*Class 3/7 Bondholder Election Notice (Assured) (ES)*");

vv.   the Notice of Assured Election, a copy of which is attached hereto as **Exhibit TT** (the "*Class 3/7/11 Election Notice (Assured)*");

ww.   the Notificación de Elección de Assured, a copy of which is attached hereto as **Exhibit UU** (the "*Class 3/7/11 Election Notice (Assured) (ES)*");

xx.   the Election Notice for National Insured Bondholders with Claims in Class 4, a copy of which is attached hereto as **Exhibit VV** (the "*Class 4 Election Notice (National)*");

yy.   the Notificación de Elección para Titulares de Bonos Asegurados por National con Reclamaciones de la Clase 4, a copy of which is attached hereto as **Exhibit WW** (the "*Class 4 Election Notice (National) (ES)*");

zz.   the Election Notice for National Insured Bondholders with Claims in Class 9, a copy of which is attached hereto as **Exhibit XX** (the "*Class 9 Election Notice (National)*");

aaa.   the Notificación de Elección Para Titulares de Bonos Asegurados por National con Reclamaciones de la Clase 9, a copy of which is attached hereto as **Exhibit YY** (the "*Class 9 Election Notice (National) (ES)*");

bbb.   the Notice of Non-Voting Status Class 2 (HTA 68 Bond Claims (Ambac)), a copy of which is attached hereto as **Exhibit ZZ** (the "*Class 2 Non-Voting Notice (Ambac)*");

ccc.   the Notificación de Condición de Miembro sin Derecho a Voto para Reclamaciones de Clase 2 (Reclamaciones de Bonos 68 de la Act (Ambac)), a copy of which is attached hereto as **Exhibit AAA** (the "*Class 2 Non-Voting Notice (Ambac) (ES)*");

ddd. the Notice of Non-Voting Status Class 13 (HTA 98 Sub Bond Claims (National)), a copy of which is attached hereto as **Exhibit BBB** (the "*Class 13 Non-Voting Notice (National)*");

eee. the Notificación de Condición de Miembro sin Derecho a Voto para Reclamaciones de Clase 13 (Reclamaciones de Bonos Subordinados de la Act 98 (National)), a copy of which is attached hereto as **Exhibit CCC** (the "*Class 13 Non-Voting Notice (National) (ES)*");

fff. the Notice of Non-Voting Status Class 8 (HTA 98 Senior Bond Claims (FGIC)), a copy of which is attached hereto as **Exhibit DDD** (the "*Class 8 Non-Voting Notice (FGIC)*");

ggg. the Notificación de Condición de Miembro sin Derecho a Voto para Reclamaciones de Clase 8 (Reclamaciones de Bonos Senior 98 de la Act (FGIC)), a copy of which is attached hereto as **Exhibit EEE** (the "*Class 8 Non-Voting Notice (FGIC) (ES)*");

hhh. the Notice of Non-Voting Status Class 12 (HTA 98 Sub Bond Claims (FGIC)), a copy of which is attached hereto as **Exhibit FFF** (the "*Class 12 Non-Voting Notice (FGIC)*");

iii. the Notificación de Condición de Miembro sin Derecho a Voto para Reclamaciones de Clase 12 (Reclamaciones de Bonos Subordinados 98 de la Act (FGIC)), a copy of which is attached hereto as **Exhibit GGG** (the "*Class 12 Non-Voting Notice (FGIC) (ES)*");

jjj. the Notice of Non-Voting Status (Class 14) – Deemed to Accept, a copy of which is attached hereto as **Exhibit HHH** (the "*Class 14 Non-Voting Notice*");

kkk. the Notificación de Condición de Miembro sin Derecho a Voto (Clase 14) – Se Considera que Acepta, a copy of which is attached hereto as **Exhibit III** (the "*Class 14 Non-Voting Notice (ES)*");

lll. the Notice of Non-Voting Status (Class 19) – Deemed to Accept, a copy of which is attached hereto as **Exhibit JJJ** (the "*Class 19 Non-Voting Notice*");

mmm. the Notificación de Condición de Miembro sin Derecho a Voto (Clase 19) – Se Considera que Acepta, a copy of which is attached hereto as **Exhibit KKK** (the "*Class 19 Non-Voting Notice (ES)*");

nnn. the Notice of Non-Voting Status (Class 18) – Deemed to Reject, a copy of which is attached hereto as **Exhibit LLL** (the "*Class 18 Non-Voting Notice*");

ooo. the Notificación de Condición de Miembro sin Derecho a Voto (Clase 18) – Se Considera que Rechaza, a copy of which is attached hereto as **Exhibit MMM** (the "*Class 18 Non-Voting Notice (ES)*");

ppp. the Notice of Non-Voting Status (Disputed Claims), a copy of which is attached hereto as **Exhibit NNN** (the "***Non-Voting Notice (Disputed Claims)***");

qqq. the Notificación de Condición de Miembro sin Derecho a Voto (Reclamaciones en Disputa), a copy of which is attached hereto as **Exhibit OOO** (the "***Non-Voting Notice (Disputed Claims) (ES)***");

rrr. the Notice of Non-Voting Status (Claims Subject to Administrative Claims Reconciliation), a copy of which is attached hereto as **Exhibit PPP** (the "***Non-Voting Notice (ACR)***");

sss. the Notificación de Condición de Miembro sin Derecho (Reclamaciones Sujetas a Conciliación Administrativa de Reclamaciones), a copy of which is attached hereto as **Exhibit QQQ** (the "***Non-Voting Notice (ACR) (ES)***"); and

ttt. a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.      Unless otherwise stated, on July 7, 2022, at my direction and under my supervision,

employees of Kroll caused true and correct copies of the above materials to be served as follows:

a. the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 5 Ballot, and Return Envelope were served via first class mail on the party identified on the service list attached hereto as **Exhibit RRR**;

b. the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 15 Ballot, Class 15 Ballot (ES), and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit SSS**;

c. the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Creditors' Committee Letter, Creditors' Committee Letter (ES), Class 16 Ballot, Class 16 Ballot (ES), and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit TTT**;

d. the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 17 Ballot, Class 17 Ballot (ES), and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit UUU**;

e.  the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 20 Ballot, Class 20 Ballot (ES), and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit VVV**;

f.  the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 2 Ballot (Ambac), Class 2 Ballot (Ambac) (ES), Class 6 Ballot (Ambac), Class 6 Ballot (Ambac) (ES), and Return Envelope were served via first class mail on the party identified on the service list attached hereto as **Exhibit WWW**;

g.  the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 3 Ballot (Assured), Class 3 Ballot (Assured) (ES), Class 7 Ballot (Assured), Class 7 Ballot (Assured) (ES), Class 11 Ballot (Assured), Class 11 Ballot (Assured) (ES), and Return Envelope were served via first class mail on the party identified on the service list attached hereto as **Exhibit XXX**;

h.  the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 4 Ballot (National), Class 4 Ballot (National) (ES), Class 9 Ballot (National), Class 9 Ballot (National) (ES), Class 13 Ballot (National), Class 13 Ballot (National) (ES), and Return Envelope were served via first class mail on the party identified on the service list attached hereto as **Exhibit YYY**;

i.  the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 8 Ballot (FGIC), Class 8 Ballot (FGIC) (ES), Class 12 Ballot (FGIC), Class 12 Ballot (FGIC) (ES), and Return Envelope were served via first class mail on the party identified on the service list attached hereto as **Exhibit ZZZ**;

j.  the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 1 Voting Notice, Class 1 Voting Notice (ES), Class 5 Voting Notice, Class 5 Voting Notice (ES), Class 10 Voting Notice, Class 10 Voting Notice (ES), Class 6 Election Notice (Ambac), Class 6 Election Notice (Ambac) (ES), Class 3/7 Bondholder Election Notice (Assured), Class 3/7 Bondholder Election Notice (Assured) (ES), Class 3/7/11 Election Notice (Assured), Class 3/7/11 Election Notice (Assured) (ES), Class 4 Election Notice (National), Class 4 Election Notice (National) (ES), Class 9 Election Notice (National), and Class 9 Election Notice (National) (ES) were served via overnight mail or next day business service on the banks, brokers, dealer agents, financial institutions, and other nominees that hold the Debtor's public debt securities "in street name" (collectively the "***Voting/Electing Nominees***", which definition also incorporates any agents of the

Voting/Electing Nominees) identified on the service list attached hereto as **Exhibit AAAA**. The Voting/Electing Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly traded debt securities;

k. the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 2 Non-Voting Notice (Ambac), Class 2 Non-Voting Notice (Ambac) (ES), Class 13 Non-Voting Notice (National), Class 13 Non-Voting Notice (National) (ES), Class 8 Non-Voting Notice (FGIC), Class 8 Non-Voting Notice (FGIC) (ES), Class 12 Non-Voting Notice (FGIC), and Class 12 Non-Voting Notice (FGIC) (ES) were served via overnight mail or next day business service on the banks, brokers, dealer agents, financial institutions, and other nominees that hold the Debtor's public debt securities "in street name" (collectively the "***Non-Voting Nominees***", which definition also incorporates any agents of the Non-Voting Nominees) identified on the service list attached hereto as **Exhibit BBBB**. The Non-Voting Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly traded debt securities;

l. the Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 14 Non-Voting Notice, and Class 14 Non-Voting Notice (ES) were served via first class mail on the parties identified on the service list attached hereto as **Exhibit CCCC**;

m. the Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 19 Non-Voting Notice, and Class 19 Non-Voting Notice (ES) were served via first class mail on the parties identified on the service list attached hereto as **Exhibit DDDD**;

n. the Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Class 18 Non-Voting Notice, and Class 18 Non-Voting Notice (ES) were served via first class mail on the parties identified on the service list attached hereto as **Exhibit EEEE**;

o. the Disclosure Statement Flash Drive, Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, and Confirmation Hearing Notice (ES) were served via first class mail on the parties identified on the service list attached hereto as **Exhibit FFFF**;

p. the Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Non-Voting Notice (Disputed Claims), and Non-Voting Notice (Disputed Claims) (ES) were served via first class mail on the parties identified on the service list attached hereto as **Exhibit GGGG**;

q.  the Discovery Order, Discovery Order (ES), Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Non-Voting Notice (ACR), and Non-Voting Notice (ACR) (ES) were served via first class mail on the parties identified on the service list attached hereto as **Exhibit HHHH**; and

3.  In addition to the services detailed above, on July 7, 2022, at my direction and under my supervision, employees of Kroll caused electronic copies of the above materials to be served as follows:

a.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Discovery Order, Discovery Order (ES), Class 1 Voting Notice, Class 1 Voting Notice (ES), Class 5 Voting Notice, Class 5 Voting Notice (ES), Class 10 Voting Notice, Class 10 Voting Notice (ES), Class 6 Election Notice (Ambac), Class 6 Election Notice (Ambac) (ES), Class 3/7 Bondholder Election Notice (Assured), Class 3/7 Bondholder Election Notice (Assured) (ES), Class 3/7/11 Election Notice (Assured), Class 3/7/11 Election Notice (Assured) (ES), Class 4 Election Notice (National), Class 4 Election Notice (National) (ES), Class 9 Election Notice (National), Class 9 Election Notice (National) (ES) were served via email on the parties identified on the service list attached hereto as **Exhibit IIII**; and

b.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Confirmation Hearing Notice (ES), Discovery Order, Discovery Order (ES), Class 2 Non-Voting Notice (Ambac), Class 2 Non-Voting Notice (Ambac) (ES), Class 13 Non-Voting Notice (National), Class 13 Non-Voting Notice (National) (ES), Class 8 Non-Voting Notice (FGIC), Class 8 Non-Voting Notice (FGIC) (ES), Class 12 Non-Voting Notice (FGIC), and Class 12 Non-Voting Notice (FGIC) (ES) were served via email on the parties identified on the service list attached hereto as **Exhibit JJJJ**.

4.  Further, unless otherwise stated, on July 15, 2022, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Class 6 Revised Election Notice (Ambac) to be served via overnight mail or next day business service on the banks, brokers, dealer agents, financial institutions, and other nominees that hold the Debtor's public debt securities "in street name" (collectively the "***Class 6 Nominees***", which definition also incorporates any agents of the Class 6 Nominees)) identified on the service list attached hereto as **Exhibit KKKK**. The Class 6 Nominees were provided with instructions and sufficient quantities

to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly traded debt securities.

5.     In addition to the services detailed above, on July 15, 2022, at my direction and under my supervision, employees of Kroll caused electronic copies of the above materials to be served as follows:

   a.  the Class 6 Revised Election Notice (Ambac) was served via email on the parties identified on the service list attached hereto as **Exhibit LLLL**.

*[Remainder of Page Intentionally Left Blank / Signature Page to Follow]*

Dated: July 28, 2022

<div style="text-align: right">

*/s/ Christina Pullo*
Christina Pullo

</div>

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 28, 2022, by Christina Pullo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES DALOIA*
Notary Public, State of New York
No. 02DA6171472
Qualified in Nassau County
Commission Expires November 22, 2023

SRF 62200 & 62764

**Exhibit A**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO *et al.*, | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT, (II) ESTABLISHMENT OF RECORD DATES, (III) HEARING ON CONFIRMATION OF THE PLAN OF ADJUSTMENT AND PROCEDURES FOR OBJECTION TO CONFIRMATION OF THE PLAN OF ADJUSTMENT, (IV) PROCEDURES AND DEADLINE FOR VOTING ON THE PLAN OF ADJUSTMENT AND MAKING CERTAIN ELECTIONS THEREUNDER

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you are entitled to vote on or make an election with respect to distributions pursuant to the Plan, you will receive a separate Solicitation Package (as defined below) on a future date.
>
> **VOTING AND ELECTION DEADLINE:** **5:00 p.m. (Atlantic Standard Time) on July 27, 2022**
>
> **OBJECTION DEADLINE:** **5:00 p.m. (Atlantic Standard Time) on July 27, 2022**
>
> **CONFIRMATION HEARING:** **August 17-18, 2022 at 9:30 a.m. (Atlantic Standard Time)**
>
> **See below for additional deadlines.**
>
> If you have any questions regarding this notice, please contact Kroll Restructuring Administration LLC ("Kroll")[2] by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

## PLEASE TAKE NOTICE OF THE FOLLOWING:

1.     *Approval of Disclosure Statement.*  By order, dated June 22, 2022 (the "Disclosure Statement Order"), the United States District Court for the District of Puerto Rico (the "Court") approved the adequacy of the information contained in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement"), filed by the Financial Oversight and Management Board on behalf of the Debtor, and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and supplements thereto, the "Plan"),[3] attached as **Exhibit A** to the Disclosure Statement.

> You may obtain a hard copy of the Plan and Disclosure Statement, including Spanish translations thereof, by contacting the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC):
>
> **Telephone (10:00 a.m. to 7:00 p.m. (AST)) (Spanish available):**
>         **(844) 822-9231 (toll free for U.S. and Puerto Rico)**
>         **(646) 486-7944 (for international callers)**

---

[2]   On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

[3]   All capitalized terms used but not otherwise defined shall have the meanings given to such terms in the Plan.

> **Email: puertoricoinfo@primeclerk.com**
>
> Alternatively, electronic copies of the Disclosure Statement and Plan are available by visiting
> https://cases.primeclerk.com/puertorico/.

2.      Pursuant to the Disclosure Statement Order, the Debtor will mail materials needed

for voting on the Plan or making elections on distributions thereunder (the "Solicitation Package")

to holders Claims in the following Classes (collectively, the "Voting Classes"):

|  | Class |
|---|---|
| HTA 68 Bond Claims | Class 1 |
| HTA 68 Bond Claims (Ambac) | Class 2 |
| HTA 68 Bond Claims (Assured) | Class 3 |
| HTA 68 Bond Claims (National) | Class 4 |
| HTA 98 Senior Bond Claims | Class 5 |
| HTA 98 Senior Bond Claims (Ambac) | Class 6 |
| HTA 98 Senior Bond Claims (Assured) | Class 7 |
| HTA 98 Senior Bond Claims (FGIC) | Class 8 |
| HTA 98 Senior Bond Claims (National) | Class 9 |
| HTA 98 Sub Bond Claims | Class 10 |
| HTA 98 Sub Bond Claims (Assured) | Class 11 |
| HTA 98 Sub Bond Claims (FGIC) | Class 12 |
| HTA 98 Sub Bond Claims (National) | Class 13 |
| Eminent Domain/Inverse Condemnation Claims | Class 15 |
| HTA General Unsecured Claims | Class 16 |
| HTA/GDB Claims | Class 17 |
| Federal Claims | Class 20 |

3.      ***Confirmation Hearing.***   A hearing to consider confirmation of the Plan (the

"Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States

District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente

Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767

(or as otherwise provided pursuant to an order of the Court) on **August 17-18, 2022 at 9:30 a.m.**

**(Atlantic Standard Time)**.

3

4. The Confirmation Hearing may be continued from time to time by the Court or the Oversight Board, without further notice or through adjournments announced in open court or as indicated in any notice of agenda of matters scheduled for hearing filed with the Court, and the Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing, in accordance with the modification provisions of the Plan and Local Rule 3016-2, without further notice to interested parties.

5. ***Plan Confirmation Depository***.  Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

6. ***Confirmation Objection Deadline.***  The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022** (the "Confirmation Objection Deadline"), as the deadline to file objections or responses to confirmation of the proposed Plan.  Parties who do not file an objection to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

7. ***Objections and Responses to Confirmation.***  Objections and responses to confirmation of the Plan must:

    a. Be in writing, in English, and signed;

    b. State the name, address, and nature of the Claim of the objecting or responding party;

    c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

    d. Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

i. If you are not an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

United States District Court, Clerk's Office
150 Ave. Carlos Chardon Ste. 150,
San Juan, P.R. 00918-1767

so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

Be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Puerto Rico Highways and Transportation Authority) so as to be received on or before the Confirmation Objection Deadline.

8. ***Confirmation and Discovery Timetable and Deadlines***. The Court has established the following discovery dates and deadlines, which are applicable to the Debtor and to other parties in interest:

| Summary of Certain Deadlines | |
|---|---|
| **July 1, 2022** | Deadline for Parties to file a fact witness list and topics about which each witness is expected to testify (the "Fact Witness Lists"). |
| | Deadline for Parties to file opening expert disclosures ("Opening Expert Disclosures"), if any. |
| | Deadline for Parties to serve requests for production of non-depository documents ("Production Requests"). Responses and objections to such Production Requests shall be served within seven (7) days of service of such Requests. Parties may serve up to one additional round of Production Requests, provided that they are served on or before July 11, 2022. |
| **July 8, 2022** | Deadline for Parties to serve up to fifteen (15) interrogatories ("Interrogatories"), including subparts. Responses and objections to such Interrogatories shall be served within ten (10) days of service of such Interrogatories. |
| **July 12, 2022** | Deadline for Parties to file opening expert reports ("Opening Expert Reports"), if any. If any Opening Expert Reports are filed, rebuttal expert disclosures must be filed within three (3) days of such filing, and rebuttal expert reports must be filed five (5) days after the filing of rebuttal expert disclosures. |
| | Deadline for Parties to serve notices of deposition, topics and requested times for depositions ("Notices of Deposition") (all parties are limited to a seven (7)-hour time limit for depositions). |

| July 18, 2022 | Deadline for Parties to serve requests for admission limited to authentication of documents ("Admission Requests"). Responses and objections to such Admission Requests shall be served within four (4) business days of such Admission Requests. |
|---|---|
| | Completion of fact discovery (the "Fact Discovery Deadline"). |
| July 20, 2022 | Deadline for the Debtor to file proposed confirmation order (the "Proposed Confirmation Order"). |
| July 22, 2022 | Completion of expert discovery (the "Expert Discovery Deadline"). |
| July 25, 2022 | Deadline for Parties to file Daubert motions and motions *in limine*. |
| July 27, 2022 | Deadline for:<br><br>• Objections to confirmation of the Plan ("Objections").<br><br>• Objections to Proposed Confirmation Order. |
| | Voting Deadline / Election Deadline |
| | Deadline for Parties to file finalized witness lists, exhibit lists and deposition designations. |
| July 29, 2022 | Deadline for Parties to file oppositions to Daubert motions and motions *in limine*. |
| August 1, 2022 | Deadline for Parties to file (a) objections to exhibit lists and deposition designations and (b) counter-designations. |
| August 3, 2022 | Deadline for Parties to file replies in support of Daubert motions and motions *in limine*. |
| August 4, 2022 | Deadline for Parties to file objections to counter-designations |
| August 7, 2022 | Deadline for Debtor to file:<br><br>• Memorandum of law in support of confirmation.<br><br>• Omnibus reply to objections to confirmation and proposed confirmation order.<br><br>• Witness Declarations & Vote Tabulation.<br><br>• Findings of Fact and Conclusions of Law. |
| | Deadline for Non-Debtor Parties to file witness declarations. |
| August 8, 2022 | Virtual Pretrial conference. |
| August 15, 2022 | Deadline for Parties to file objections to Findings of Fact and Conclusions of Law. |
| August 17-18, 2022 | Confirmation Hearing |

9.      ***Voting Record Date.***  The voting record date is **June 17, 2022** (the "Voting Record

Date"), which is the date for determining which holders of Claims in Voting Classes (except Bond

Classes) are entitled to vote on the Plan.  Therefore, only those creditors in a Class entitled to vote on the Plan and holding Claims against the Debtor (except in the Bond Classes) as of the Voting Record Date are entitled to vote on the Plan.

10.     ***Voting Deadline.***  The deadline for voting on the Plan is **July 27, 2022, at 5:00 p.m. (Atlantic Standard Time)**, unless such time is extended (the "Voting Deadline").  ***You are not required to vote on the Plan to receive distributions pursuant to the terms of the Plan, if confirmed by the Court, and provided you hold an Allowed Claim.***

11.     If you received a Solicitation Package, including a Ballot or Notice and intend to vote on the Plan, you ***must***: (a) follow the instructions carefully; (b) complete ***all*** of the required information on the Ballot (as applicable); and (c) either (i) execute and return your completed Ballot according to and as set forth in detail in the voting instructions included in the Solicitation Package so that your Ballot is ***actually received*** by the Debtor's solicitation agent, Kroll Restructuring Administration LLC ("Kroll" or the "Balloting Agent")[4] on or before the Voting Deadline, or (ii) instruct your broker or nominee (each, a "Nominee") to electronically deliver your bonds via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company ("DTC") in accordance with your desire to vote to accept or reject the Plan on or before the Voting Deadline.  ***Failure to follow such instructions may disqualify your vote.***

12.     ***Election Deadline***.  The deadline for holders of eligible Bond Claims that have the right to make an election of the form of distributions under the Plan to make such election is on **July 27, 2022, at 5:00 p.m. (Atlantic Standard Time)**, unless such time is extended (the "Election Deadline").  If you received a Notice with an option to make an election, you ***must***: (a) follow the instructions carefully; and (b) deliver ***all*** of the required information according to

---

[4]     On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

and as set forth in detail in the election instructions so that it is received by your Nominee in sufficient time for your Nominee to ***actually effectuate*** your election through DTC's ATOP on or before the Election Deadline.

13. ***Parties in Interest Not Entitled to Vote.*** Creditors in Class 18 (Section 510(b) Subordinated Claims) are deemed to reject the Plan and not entitled to vote.

14. Creditors in the following Classes are deemed to accept the Plan and not entitled to vote:

- Class 14 (HTA Moscoso Bond Claims);

- Class 19 (Convenience Claims).

15. If a Claim is listed on the Debtor's list of creditors (Docket Entry No. 2163 in Case No. 17-3283) as contingent, unliquidated, or disputed and a proof of claim was not (i) filed by the earlier of the applicable bar date for the filing of proofs of claim established by the Court or the Voting Record Date (as applicable); or (ii) deemed timely filed by an order of the Court prior to the Voting Deadline, such Claim shall not be entitled to vote to accept or reject the Plan. Proofs of claim filed for $0.00 or Claims that have been expunged by order of the Court are also not entitled to vote.

16. If you have timely filed a proof of claim and disagree with the Debtor's classification of, objection to, or request for estimation of your Claim and believe you should be entitled to vote on the Plan, you must serve the Debtor and the parties listed in paragraph 16 of the Disclosure Statement Order and file with the Court (with a copy to Chambers) a motion (a "<u>Rule 3018(a) Motion</u>") for an order pursuant to Rule 3018 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") temporarily allowing your Claim in a different amount or in a different Class for purposes of voting to accept or reject the Plan. All Rule 3018(a) Motions must be filed

on or before the tenth (10th) day after the later of (i) service of this Confirmation Hearing Notice

and (ii) service of notice of an objection or request for estimation, if any, as to such Claim.  In

accordance with Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a) Motion,

such creditor's Ballot will not be counted except as may be otherwise ordered by the Court prior

to the Voting Deadline (**July 27, 2022, at 5:00 p.m. (Atlantic Standard Time)**).  Creditors may

contact the Balloting Agent (i) via first class mail or via overnight courier, at Puerto Rico Ballot

Processing, C/O Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC), 850 Third

Avenue, Suite 412, Brooklyn, NY 11232, (ii) by telephone at (844) 822-9231 (toll free for U.S.

and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.

(Atlantic Standard Time) (Spanish available), or (iii) by email at puertoricoinfo@primeclerk.com,

to receive an appropriate Ballot for any Claim for which a proof of claim has been timely filed and

a Rule 3018(a) Motion has been granted.  Rule 3018(a) Motions that are not timely filed and served

in the manner set forth herein shall not be considered.

17.    If you wish to have your Claim temporarily allowed for voting purposes pursuant

to Bankruptcy Rule 3018(a), a form of Rule 3018(a) motion together with instructions for filing

and serving the motion is available at https://cases.primeclerk.com/puertorico/.

18.    ***Parties Who Will Not Be Treated as Creditors***.  Any holder of a Claim that (i) is

scheduled in the List of Creditors at $0.00 and is not the subject of a timely filed proof of Claim

or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or

any order of the Court, or otherwise deemed timely filed under applicable law, or (ii) is not

scheduled and is not the subject of a timely filed proof of claim or a proof of claim deemed timely

filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise

deemed timely filed under applicable law, shall not be treated as a creditor with respect to such Claim for purposes of (a) receiving notices regarding the Plan, and (b) voting on the Plan.

19. **_Additional Information_**.  Any party in interest wishing to obtain information about the solicitation procedures or copies of the Disclosure Statement or the Plan, including Spanish translations thereof, should contact the Balloting Agent, Kroll Restructuring Administration LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com, or may view such documents by accessing either https://cases.primeclerk.com/puertorico/ or the Court's website, https://www.prd.uscourts.gov/.  Please note that a Public Access to Court Electronic Records ("<u>PACER</u>") (https://pacer.uscourts.gov) password and login are needed to access documents on the Court's website.

20. **_Bankruptcy Rules 2002(c)(3) and 3016(c))_**.  **In accordance with Bankruptcy Rules 2002(c)(3) and 3016(c), set forth below are the release, exculpation, and injunction provisions contained in the Plan:**

**<u>Section 41.2 – Discharge and Release of Claims and Causes of Action</u>:**

> (a)  **Except as expressly provided in the HTA Plan or the HTA Confirmation Order, all distributions and rights afforded under the HTA Plan shall be, and shall be deemed to be, in exchange for, and in complete satisfaction, settlement, discharge and release of, all Claims or Causes of Action against the Debtor and Reorganized HTA that arose, in whole or in part, prior to the HTA Effective Date, relating to the Title III Case, the Debtor or Reorganized HTA or any of their respective Assets, property, or interests of any nature whatsoever, including any interest accrued on such Claims from and after the HTA Petition Date, and regardless of whether any property will have been distributed or retained pursuant to the HTA Plan on account of such Claims or Causes of Action; <u>provided</u>, <u>however</u>, that, without prejudice to the exculpation rights set forth in Section 41.7 of the HTA Plan, nothing contained in the HTA Plan or the HTA Confirmation Order is intended, nor shall it be construed, to be a grant of a non-consensual third party release of the HTA/CCDA PSA Creditors and their respective Related Persons by Creditors of the Debtor. Upon the HTA Effective Date, the Debtor and Reorganized HTA shall be deemed discharged**

10

and released from any and all Claims, Causes of Action and any other debts that arose, in whole or in part, prior to the HTA Effective Date, and Claims of the kind specified in sections 502(g), 502(h) or 502(i) of the Bankruptcy Code and PROMESA Section 407, whether or not (a) a proof of claim based upon such Claim is filed or deemed filed under section 501 of the Bankruptcy Code, (b) such Claim is allowed under section 502 of the Bankruptcy Code and PROMESA Section 407 (or is otherwise resolved), or (c) the holder of a Claim based upon such debt voted to accept the HTA Plan. For the avoidance of doubt, nothing contained in the HTA Plan or in the HTA Confirmation Order shall release, discharge or enjoin any claims or causes of action against PREPA arising from or related to PREPA-issued bonds, including, without limitation, Monoline-issued insurance pertaining thereto, and PREPA is not releasing any claims or causes of action against any non-Debtor Entity. Claims and causes of action against PREPA arising from or related to PREPA-issued bonds, and releases against PREPA and its assets shall be addressed in PREPA's Title III case, including, without limitation, any plan of adjustment therein.

(b) Except as expressly provided in the HTA Plan or the HTA Confirmation Order, all Entities shall be precluded from asserting any and all Claims against the Debtor and Reorganized HTA, and each of their respective Assets, property and rights, remedies, Claims or Causes of Action or liabilities of any nature whatsoever, relating to the Title III Case, the Debtor or Reorganized HTA or any of their respective Assets and property, including any interest accrued on such Claims from and after the HTA Petition Date, and regardless of whether any property will have been distributed or retained pursuant to the HTA Plan on account of such Claims or other obligations, suits, judgments, damages, debts, rights, remedies, causes of action or liabilities. In accordance with the foregoing, except as expressly provided in the HTA Plan or the HTA Confirmation Order, the HTA Confirmation Order shall constitute a judicial determination, as of the HTA Effective Date, of the discharge and release of all such Claims, Causes of Action or debt of or against the Debtor and Reorganized HTA pursuant to sections 524 and 944 of the Bankruptcy Code, applicable to the Title III Case pursuant to Section 301 of PROMESA, and such discharge shall void and extinguish any judgment obtained against the Debtor or Reorganized HTA and their respective Assets, and property at any time, to the extent such judgment is related to a discharged Claim, debt or liability. As of the HTA Effective Date, and in consideration for the value provided under the HTA Plan, each holder of a Claim in any Class under this HTA Plan shall be and hereby is deemed to release and forever waive and discharge as against the Debtor and Reorganized HTA, and their respective Assets and property and all such Claims.

(c) Notwithstanding any other provisions of Section 41.2 of the HTA Plan, in accordance with the provisions of the HTA/CCDA Plan Support Agreement, each of the HTA/CCDA PSA Creditors and their respective Related Persons, solely in their capacity as HTA/CCDA PSA Creditors of the Debtor, shall (i) be deemed to have released and covenanted not to sue or otherwise pursue or seek to recover damages or to seek any other type of relief against any of the Government Releasees based upon, arising from or relating to the Government Released Claims or any of the Claims or Causes of Action asserted or which could have been asserted, including, without limitation, in the Clawback Actions and the Lift Stay Motions, and (ii) not directly or indirectly aid any person in taking any action with respect to the Government Released Claims that is prohibited by Section 41.2 of the

HTA Plan.

(d)  **SEC Limitation.**  Notwithstanding anything contained in the HTA Plan or in the HTA Confirmation Order to the contrary, no provision shall (i) preclude the SEC from enforcing its police or regulatory powers, or (ii) enjoin, limit, impair or delay the SEC from commencing or continuing any claims, causes of action, proceedings or investigations against any non-debtor person or non-debtor entity in any forum.

(e)  **United States Limitation.**  Notwithstanding anything contained in the HTA Plan or in the HTA Confirmation Order to the contrary, no provision shall (i) impair the United States, its agencies, departments, or agents, or in any manner relieve the Debtor or Reorganized HTA, as the case may be, from compliance with federal laws or territorial laws and requirements implementing a federally authorized or federally delegated program protecting the health, safety, and environment of persons in such territory, (ii) expand the scope of any discharge, release, or injunction to which the Debtor or Reorganized HTA are entitled under Title III, and (iii) discharge, release, enjoin, or otherwise bar (A) any liability of the Debtor or Reorganized HTA to the United States arising from and after the HTA Effective Date, (B) any liability to the United States that is not a Claim, (C) any affirmative defense or any right of setoff or recoupment of the United States, the Debtor or Reorganized HTA, as the case may be, and such rights of setoff and recoupment of such parties are expressly preserved, (D) the continued validity of the obligations of the United States, the Debtor or Reorganized HTA, as the case may be, under any United States grant or cooperative assistance agreement, (E) the Debtor's or Reorganized HTA's obligations arising under federal police or regulatory laws, including, but not limited to, laws relating to the environment, public health or safety, or territorial laws implementing such federal legal provisions, including, but not limited to, compliance obligations, requirements under consent decrees or judicial orders, and obligations to pay associated administrative, civil, or other penalties, and (F) any liability to the United States on the part of any non-debtor.  Without limiting the foregoing, nothing contained in the HTA Plan or in the HTA Confirmation Order shall be deemed (i) to determine the tax liability of any Entity, including, but not limited to, the Debtor and Reorganized HTA, (ii) to be binding on the IRS with regard to the federal tax liabilities, tax status, or tax filing and withholding obligations of any entity, including, but not limited to, the Debtor and Reorganized HTA, (iii) to release, satisfy, discharge, or enjoin the collection of any claim of the IRS against any Entity other than the Debtor and Reorganized HTA, and (iv) to grant any relief to any Entity that the Court is prohibited from granting the Declaratory Judgment Act, 28 U.S.C. § 2201(a), or the Tax Anti-Injunction Act, 26 U.S.C. § 7421(a).

(f)  **Underwriter Actions.**  Notwithstanding anything contained in the HTA Plan or in the HTA Confirmation Order to the contrary, including, without limitation, Sections 41.2, 41.3 and 41.11 of the HTA Plan, except as may be precluded pursuant to the provisions of PROMESA, nothing in the HTA Plan, the HTA Confirmation Order or any HTA Plan-related document set forth in the Plan Supplement is intended, nor shall it be construed, to impair, alter, modify, diminish, prohibit, bar, restrain, enjoin, release, reduce, eliminate or limit the rights of the plaintiffs and defendants, including, without limitation, the parties to the Underwriter Actions, from asserting their respective rights, claims, causes of action and defenses in the Underwriter Actions, including, but not limited to, any Claims,

defenses, Causes of Action, and rights of setoff or recoupment (to the extent available), or any rights to allocate responsibility or liability or any other basis for the reduction of (or credit against) any judgment in connection with the Underwriter Actions (collectively, the "<u>Defensive Rights</u>"); <u>provided</u>, <u>however</u>, that, for the avoidance of doubt, in no event shall any Defensive Rights be used to obtain or result in the affirmative payment of money or the affirmative delivery of property to any plaintiff, defendant and, to the extent named, third party defendant by the Debtor, Reorganized HTA, PREPA, the Commonwealth, or any other agency or instrumentality of the Commonwealth in connection with an Underwriter Action; and, <u>provided</u>, <u>further</u>, that no party in the Underwriter Actions, including, without limitation, plaintiffs, defendants, and, to the extent named third-party defendants, shall be permitted to assert: (i) against the Debtor or Reorganized HTA any Claim or Cause of Action for purposes of obtaining an affirmative monetary recovery that otherwise is barred or discharged pursuant to the Bar Date Orders, the HTA Plan, and/or the HTA Confirmation Order; and/or (ii) against the Debtor, Reorganized HTA, PREPA, the Commonwealth, or any other agency or instrumentality of the Commonwealth any Claims or counterclaims for purposes of obtaining an affirmative monetary recovery, including, without limitation, for indemnification, contribution, reimbursement, set-off or similar theories, to the extent asserted for purposes of obtaining an affirmative monetary recovery, which Claims or counterclaims shall be deemed disallowed, barred, released and discharged in accordance with the terms and provision of the HTA Plan and the HTA Confirmation Order; and, <u>provided</u>, <u>further</u>, that nothing herein or in the HTA Confirmation Order is intended, nor shall it be construed, to prohibit, preclude, bar, modify, or limit in any way the ability of any defendant in any Underwriter Action to assert Defensive Rights for the purpose of reducing, eliminating, or limiting the amount of any liability or judgment in any Underwriter Action. The parties in the Underwriter Actions shall be permanently barred, enjoined, and restrained from commencing, prosecuting, or asserting, against the Debtor, Reorganized HTA, PREPA, the Commonwealth, or any other agency or instrumentality of the Commonwealth any Claims or counterclaims for purposes of obtaining an affirmative monetary recovery, including, without limitation, indemnification, contribution, reimbursement, set-off or similar theories, to the extent asserted for purposes of obtaining an affirmative monetary recovery based upon, arising from or related to the Underwriter Actions, whether or not such Claim or counterclaim is or can be asserted in a court, an arbitration, an administrative agency or forum, or in any other manner.

<u>Section 41.3 – Injunction on Claims</u>:

Except as otherwise expressly provided in the HTA Plan, the HTA Confirmation Order or such other Final Order of the Title III Court that may be applicable, all Entities who have held, hold or may hold Claims or any other debt or liability that is discharged or released pursuant to Section 41.2 of the HTA Plan or who have held, hold or may hold Claims or any other debt or liability that is discharged or released pursuant to Section 41.2 of the HTA Plan are permanently enjoined, from and after the HTA Effective Date, from (a) commencing or continuing, directly or indirectly, in any manner, any action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) of any kind on any such Claim or other debt or liability that is discharged pursuant to the HTA Plan against any of the Released Parties or any of their respective

assets or property, (b) the enforcement, attachment, collection or recovery by any manner or means of any judgment, award, decree or order against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the HTA Plan, (c) creating, perfecting, or enforcing any encumbrance of any kind against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the HTA Plan, and (d) except to the extent provided, permitted or preserved by sections 553, 555, 556, 559, or 560 of the Bankruptcy Code or pursuant to the common law right of recoupment, asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from any of the Released Parties or any of their respective assets or property, with respect to any such Claim or other debt or liability that is discharged pursuant to the HTA Plan. Such injunction shall extend to all successors and assigns of the Released Parties and their respective assets and property.

**Section 41.5 – Releases by the Debtor and Reorganized HTA**:

Except as otherwise expressly provided in the HTA Plan or the HTA Confirmation Order, on the HTA Effective Date, and for good and valuable consideration, each of the Debtor and Reorganized HTA, the Disbursing Agent and each of the Debtor's and Reorganized HTA's Related Persons shall be deemed to have and hereby does irrevocably and unconditionally, fully, finally and forever waive, release, acquit, and discharge the Released Parties from any and all Claims or Causes of Action that the Debtor, Reorganized HTA, and the Disbursing Agent, or any of them, or anyone claiming through them, on their behalf or for their benefit, have or may have or claim to have, now or in the future, against any Released Party that are Released Claims.

**Section 41.6 – Injunction Related to Releases**:

As of the HTA Effective Date, all Entities that hold, have held, or may hold a Released Claim that is released pursuant to Section 41.2 of the HTA Plan, are, and shall be, permanently, forever and completely stayed, restrained, prohibited, barred and enjoined from taking any of the following actions, whether directly or indirectly, derivatively or otherwise, on account of or based on the subject matter of such discharged Released Claims: (i) commencing, conducting or continuing in any manner, directly or indirectly, any suit, action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) in any forum; (ii) enforcing, attaching (including, without limitation any prejudgment attachment), collecting, or in any way seeking to recover any judgment, award, decree, or other order; (iii) creating, perfecting or in any way enforcing in any matter, directly or indirectly, any Lien; (iv) setting off, seeking reimbursement or contributions from, or subrogation against, or otherwise recouping in any manner, directly or indirectly, any amount against any liability or obligation owed to any Entity released under Section 41.2 of the HTA Plan; and (v) commencing or continuing in any manner, in any place or any judicial, arbitration or administrative proceeding in any forum, that does not comply with or is inconsistent with the provisions of the HTA Plan or the HTA Confirmation Order. For the avoidance of doubt, the following stipulations will terminate upon the entry of the HTA Confirmation Order: (i) the Fourth Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transpiration Authority Regarding the Tolling of Statute of Limitations and

Consent Order [Case No. 173283-LTS, ECF No. 15854], as amended; and (ii) the Fourth Amended Stipulation and Consent Order Between Title III Debtors (Other Than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix "B" Regarding the Tolling of Statute of Limitations [Case No. 17-3283-LTS, ECF No. 17394], as amended.

**Section 41.7 – Exculpation:**

(a) **Government Parties:** The Oversight Board, AAFAF, the Debtor, and each of their respective Related Persons, solely acting in its capacity as such at any time up to and including the HTA Effective Date, shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, the formulation, preparation, dissemination, implementation, confirmation or approval of the HTA Plan or any compromises or settlements contained therein, the Disclosure Statement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the HTA Plan; provided, however, that the foregoing provisions of this Section 41.7 shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct. Nothing in the foregoing provisions of this Section 41.7 shall prejudice the right of any of the Government Parties, and the Government Parties' officers and directors serving at any time up to and including the HTA Effective Date, and each of their respective professionals to assert reliance upon advice of counsel as a defense with respect to their duties and responsibilities under the HTA Plan.

(b) **HTA/CCDA PSA Creditors:** Each of the HTA/CCDA PSA Creditors solely in its capacity as a party to HTA/CCDA Plan Support Agreement and a Creditor and/or insurer, as applicable, from the HTA Petition Date up to and including the HTA Effective Date and each of their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, mediation, the negotiation, formation, preparation, dissemination, implementation, confirmation or approval of the HTA Plan or any compromises or settlements contained therein, the Disclosure Statement, the HTA/CCDA Plan Support Agreement, the Definitive Documents, or any other contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the HTA Plan; provided, however, that the foregoing provisions of this Section 41.7(b) shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(c) **Monoline Insurers:** Ambac, Assured, FGIC, National, and their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken consistent with the HTA Plan or in connection with the formulation, preparation, dissemination, implementation, acceptance, confirmation or approval of the HTA Plan, including, without limitation, in connection with the treatment of Ambac Insured Bond Claims, Assured Insured Bond Claims, FGIC Insured Bond Claims, or National Insured Bond Claims, the voting procedures, the election procedures, and any release of

obligations under the applicable Ambac Insurance Policies, Assured Insurance Policies, FGIC Insurance Policies, or National Insurance Policies provided, however, that, notwithstanding anything contained herein to the contrary, the terms and provisions of the HTA Plan shall not, and shall not be construed to, release or exculpate, any payment obligation under the applicable Ambac Insurance Policy, Assured Insurance Policy, FGIC Insurance Policy, or National Insurance Policy, to any beneficial holder of Ambac Insured Bonds, Assured Insured Bonds, FGIC Insured Bonds or National Insured Bonds, as applicable, in accordance with its terms solely to the extent of any failure of such holder to receive the Ambac Treatment, Assured Treatment, FGIC Treatment, or National Treatment, as applicable (or any claims that Ambac, Assured, FGIC, or National, may have against a beneficial holder of respective insured bonds with respect to Ambac's, Assured's, FGIC's, or National's applicable obligations under the Ambac Insurance Policies, Assured Insurance Policies, FGIC Insurance Policies or National Insurance Policies, as applicable).

(d)     Creditors' Committee:  Each of the members of the Creditors' Committee, solely in its capacity as a member of the Creditors' Committee, and the Creditors' Committee, from the HTA Petition Date up to and including the HTA Effective Date and each of the Creditors' Committee's Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, the formation, preparation, dissemination, implementation, confirmation or approval of the HTA Plan or any compromises or settlements contained herein, the HTA Disclosure Statement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the HTA Plan; provided, however, that, notwithstanding the foregoing exculpation, in the event that litigation is commenced against a member of the Creditors' Committee with respect to the aforementioned actions, such member shall be entitled to be reimbursed for reasonable attorneys' fees and expenses incurred and indemnified for any damages awarded, in each case, by HTA pursuant to a Final Order; and provided, further, that, the foregoing provisions of this Section 41.7(d) shall not affect the liability of any Entity that would otherwise result from any such act or omission to the extent such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(e)     The DRA Parties:  Each of the DRA and the DRA Parties, from the HTA Petition Date up to and including the HTA Effective Date, and each of the DRA Parties' respective predecessors, successors and assigns (whether by operation of law or otherwise), and their respective financial advisors, attorneys, accountants, consultants, agents, and professionals, or other representatives, each acting in such capacity, and any Entity acting for or on behalf of any of them, in each case, solely to the extent acting in such capacity, shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, mediation, the negotiation, formation, preparation, dissemination, implementation, confirmation or approval of the HTA Plan or any compromises or settlements contained therein, the Disclosure Statement, the DRA Stipulation, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the HTA Plan; provided, however, that, the foregoing provisions of this Section 41.7(e) shall not affect the liability of any Entity that would otherwise result from any such act or omission to the extent such act or omission is determined in a Final Order to have constituted intentional

fraud or willful misconduct.

### Section 41.8 – Appointments Related Litigation:

Notwithstanding anything contained in the HTA Plan to the contrary, in the event that a Final Order is entered in connection with the Appointments Related Litigation or the Uniformity Litigation subsequent to entry of the HTA Confirmation Order, in consideration of the distributions made, to be made, or deemed to be made in accordance with the terms and provisions of the HTA Plan and documents and instruments related hereto, all Creditors or such other Entities receiving, or deemed to have received, distributions pursuant to or as a result of the HTA Plan, consent and agree that such Final Order shall not in any way or manner reverse, affect or otherwise modify the transactions contemplated in the HTA Plan and the HTA Confirmation Order, including, without limitation, the releases, exculpations and injunctions provided pursuant to Article XLI of the HTA Plan; provided, however, that, to the extent that a plaintiff in the Appointments Related Litigation or the Uniformity Litigation is a party to any of the GO/PBA Plan Support Agreement, the HTA/CCDA Plan Support Agreement, the PRIFA Plan Support Agreement or the ERS Stipulation, within five (5) Business Days of the HTA Effective Date, such plaintiff shall take any and all action to dismiss, with prejudice, or, in the event other plaintiffs are party to such litigations, withdraw from, with prejudice, such Appointments Related Litigation or Uniformity Litigation, as the case may be, including, without limitation, filing notices of dismissal or withdrawal with the clerk of court having jurisdiction thereof.

### Section 41.9 – Bar Order:

To the limited extent provided in the HTA Plan, each and every Entity is permanently enjoined, barred and restrained from instituting, prosecuting, pursuing or litigating in any manner any and all Claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown, direct or derivative, whether asserted or unasserted, against any of the Released Parties, based upon, related to, or arising out of or in connection with any of the Released Claims, confirmation and consummation of the HTA Plan, the negotiation and consummation of the HTA/CCDA Plan Support Agreement, or any claim, act, fact, transaction, occurrence, statement or omission in connection with or alleged or that could have been alleged in the Title III Case, including, without limitation, any such claim, demand, right, liability or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred arising directly or indirectly from or otherwise relating to the Title III Case, either directly or indirectly by any Person for the direct or indirect benefit of any Released Party arising from or related to the claims, acts, facts, transactions, occurrences, statements or omissions that are, could have been or may be alleged in the related actions or any other action brought or that might be brought by, through, on behalf of, or for the benefit of any of the Released Parties (whether arising under federal, state or foreign law, and regardless of where asserted).

**Section 41.11 – Supplemental Injunction:**

Notwithstanding anything contained in the HTA Plan to the contrary, except to the limited extent provided in the HTA Plan, all Entities, including Entities acting on their behalf, who currently hold or assert, have held or assert, or may hold or assert, any Released Claims against any of the Released Parties based upon, attributable to, arising out of or relating to the Title III Case or any Claim against the Debtor, whenever and wherever arising or asserted, whether in the United States or anywhere else in the world, whether sounding in tort, contract, warranty, statute, or any other theory of law, equity or otherwise, shall be, and shall be deemed to be, permanently stayed, restrained and enjoined from taking any action against any of the Released Parties for the purpose of directly or indirectly collecting, recovering or receiving any payment or recovery with respect to any Released Claims arising prior to the HTA Effective Date (including prior to the HTA Petition Date), including, but not limited to:

(a)     Commencing or continuing in any manner any action or other proceeding of any kind with respect to any such Released Claim against any of the Released Parties or the assets or property of any Released Party;

(b)     Enforcing, attaching, collecting or recovering, by any manner or means, any judgment, award, decree or order against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(c)     Creating, perfecting or enforcing any Lien of any kind against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(d)     Except as otherwise expressly provided in the HTA Plan or the HTA Confirmation Order, asserting, implementing or effectuating any setoff, right of subrogation, indemnity, contribution or recoupment of any kind against any obligation due to any of the Released Parties or against the property of any Released Party with respect to any such Released Claim; and

(e)     Taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the HTA Plan or the HTA Confirmation Order, provided, however, that the Debtor's compliance with the formal requirements of Bankruptcy Rule 3016 shall not constitute an admission that the HTA Plan provides for any injunction against conduct not otherwise enjoined under the Bankruptcy Code.

Dated: June 23, 2022
    San Juan, Puerto Rico

Respectfully submitted,

*/s/ Brian S. Rosen*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square

New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

**Exhibit B**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

**NOTIFICACIÓN DE (I) LA APROBACIÓN DE LA DECLARACIÓN
DE DIVULGACIÓN, (II) EL ESTABLECIMIENTO DE FECHAS DE REGISTRO,
(III) LA VISTA DE CONFIRMACIÓN DEL PLAN DE AJUSTE
Y LOS PROCEDIMIENTOS DE OBJECIÓN A LA CONFIRMACIÓN DEL PLAN
DE AJUSTE, (IV) LOS PROCEDIMIENTOS Y FECHAS LÍMITE DE VOTACIÓN
SOBRE EL
PLAN DE AJUSTE Y LA CELEBRACIÓN DE DETERMINADAS ELECCIONES
DENTRO DE SU MARCO**

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

> **Si tiene usted derecho de voto o a elegir una opción con respecto a las distribuciones previstas por el Plan, recibirá un Paquete de convocatoria (como se define a continuación) por separado en una fecha futura.**
>
> **FECHA LÍMITE DE VOTACIÓN Y ELECCIÓN:** **5:00 p.m. (hora estándar del Atlántico del 27 de julio de 2022**
>
> **FECHA LÍMITE PARA OBJECIONES:** **5:00 p.m. (hora estándar del Atlántico del 27 de julio de 2022**
>
> **VISTA DE CONFIRMACIÓN:** **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico)**
>
> **Consulte fechas límites adicionales más adelante.**
>
> Para cualquier consulta relativa a esta notificación, sírvase ponerse en contacto con Kroll Restructuring Administration LLC ("Kroll")[2] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.

## SÍRVASE TOMAR NOTA DE LO SIGUIENTE:

1.      ***Aprobación de la Declaración de divulgación.*** Mediante la orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal") aprobó como adecuada la información contenida en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "Declaración de divulgación"), registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico, que autoriza al Deudor a solicitar votos con respecto a la aprobación o rechazo de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos de la misma, el "Plan"),[3] adjunta como **Anexo A** a la Declaración de divulgación.

---

[2]     El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

[3]     Todos los términos en mayúsculas utilizados pero no definidos tendrán los significados atribuidos a los mismos en el Plan.

**Podrá solicitar una copia impresa del Plan y de la Declaración de divulgación, incluyendo sus correspondientes traducciones al español, al Agente de votación, Kroll Restructuring Administration LLC (anteriormente denominado Prime Clerk LLC):**

**Teléfono (de 10:00 a.m. a 7:00 p.m. (AST)) (disponible en español):**
  **(844) 822-9231 (gratuito en EE.UU. y Puerto Rico)**
  **(646) 486-7944 (para llamadas internacionales)**

**Correo electrónico: puertoricoinfo@primeclerk.com**

Alternativamente, puede acceder a las copias electrónicas de la Declaración de divulgación y del Plan visitando el sitio https://cases.primeclerk.com/puertorico/.

2.      De conformidad con la Orden de la Declaración de divulgación, el Deudor enviará los materiales necesarios para votar por la aceptación o rechazo del Plan, o para elegir opciones en materia de las distribuciones propuestas (el "Paquete de convocatoria") a los titulares de Reclamaciones de las siguientes Clases (denominadas colectivamente "Clases con derecho a voto"):

|  | **Clase** |
|---|---|
| Reclamaciones de Bonos 68 de la ACT | Clase 1 |
| Reclamaciones de Bonos 68 de la ACT (Ambac) | Clase 2 |
| Reclamaciones de Bonos 68 de la ACT (Assured) | Clase 3 |
| Reclamaciones de Bonos 68 de la ACT (National) | Clase 4 |
| Reclamaciones de Bonos Senior 98 de la ACT | Clase 5 |
| Reclamaciones de Bonos Senior 98 de la ACT (Ambac) | Clase 6 |
| Reclamaciones de Bonos Senior 98 de la ACT (Assured) | Clase 7 |
| Reclamaciones de Bonos Senior 98 de la ACT (FGIC) | Clase 8 |
| Reclamaciones de Bonos Senior 98 de la ACT (National) | Clase 9 |
| Reclamaciones de Bonos subordinados 98 de la ACT | Clase 10 |
| Reclamaciones de Bonos subordinados 98 de la ACT (Assured) | Clase 11 |
| Reclamaciones de Bonos subordinados 98 de la ACT (FGIC) | Clase 12 |
| Reclamaciones de Bonos subordinados 98 de la ACT (National) | Clase 13 |
| Reclamaciones de Dominio | Clase 15 |

| | Clase |
|---|---|
| eminente/Expropiación forzosa inversa | |
| Reclamaciones generales no garantizadas de la ACT | Clase 16 |
| Reclamaciones de la ACT/BGF | Clase 17 |
| Reclamaciones federales | Clase 20 |

3.     ***Vista de confirmación.***  Una vista para considerar la confirmación del Plan (la "Vista de confirmación") se celebrará ante la Honorable Laura Taylor Swain, del Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico)**.

4.     La Vista de confirmación podrá ser continuada periódicamente por la Junta de Supervisión, sin necesidad de notificaciones adicionales o mediante los aplazamientos anunciados durante las sesiones, o bien indicados en cualquier notificación de orden del día de asuntos a tratar programado para la vista y presentada ante el Tribunal, y el Plan podrá ser modificado, si fuera necesario, antes, durante o como resultado de la Vista de confirmación, de conformidad con las cláusulas de modificación del Plan y de la Regla local 3016-2, sin necesidad de notificación adicional a las partes interesadas.

5.     ***Depositario de Confirmación del Plan***.  La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

6.     ***Fecha límite para objeciones a la confirmación.***  El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022** (la "Fecha límite de objeción a la confirmación"), como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto.  Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

7.      ***Objeciones y respuestas a la confirmación.***  Las objeciones y respuestas a la

confirmación del Plan deberán:

a.   Presentarse por escrito, en inglés, y estar firmadas;

b.   Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte
     objetora o replicante;

c.   Indicar específicamente el fundamento y naturaleza de cualquier objeción o
     respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan,
     con el objeto de resolver dicha objeción o respuesta;

d.   Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En
     el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*,
     Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado
     de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de
     presentación de casos del tribunal, en formato de documento portátil con
     función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del
     Atlántico) del 27 de julio de 2022**.

     i.   Si <u>no</u> es usted abogado registrado como usuario en el sistema
          de presentación de casos del Tribunal, podrá enviar su
          objeción por correo postal a la oficina de la Secretaría del
          Tribunal:

          Tribunal de Distrito de Estados Unidos, Secretaría
          150 Avenida Carlos Chardón, Suite 150,
          San Juan, P.R. 00918-1767

          para que sea recibida **como más tardar a las 5:00 p.m.
          (hora estándar del Atlántico) del 27 de julio de 2022**, y

     Cursarla a la Oficina del Fideicomisario de los Estados Unidos para el
     Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San
     Juan, PR 00901 (ref: En el asunto de: Autoridad de Carreteras y
     Transportación de Puerto Rico), para que sea recibida como más tardar en
     la Fecha límite de objeción a la confirmación.

8.      ***Calendario y fechas límite de confirmación e indagatoria***.  El Tribunal ha

establecido las siguientes fechas y plazos límite para indagatorias, que serán aplicables al

Deudor y a otras partes interesadas:

| Resumen de ciertas fechas límite[4] | |
|---|---|
| **1 de julio de 2022** | Fecha límite para que las Partes registren una lista de testigos de hechos, detallando los temas acerca de los cuales testificará cada uno de ellos (las "Listas de testigos de hecho"). |
| | Fecha límite para que las partes registren las declaraciones iniciales de peritos ("Declaraciones iniciales de peritos"), si las hubiera. |
| | Fecha límite para que las Partes cursen solicitudes de presentación de documentos que no estén bajo custodia del Depositario (las "Solicitudes de presentación"). Las respuestas y objeciones a las citadas Solicitudes de presentación podrán cursarse dentro de un plazo de siete (7) días desde la recepción de dichas Solicitudes. Las Partes podrán cursar hasta una ronda adicional de Solicitudes de presentación, siempre y cuando se haga en o antes del 11 de julio de 2022. |
| **8 de julio de 2022** | Fecha límite para que las Partes cursen hasta quince (15) interrogatorios ("Interrogatorios"), incluyendo las subpartes. Las respuestas y objeciones a los citados Interrogatorios podrán cursarse dentro de un plazo de diez (10) días desde la recepción de dichos Interrogatorios. |
| **12 de julio de 2022** | Fecha límite para que las partes registren los informes periciales iniciales ("Informes periciales iniciales"), si los hubiera. Si se presenta algún Informe pericial inicial, las refutaciones a las divulgaciones de expertos deberán presentarse en un plazo de tres (3) días desde dicha presentación, y las respuestas a dichas refutaciones se presentarán cinco (5) días después de las divulgaciones. |
| | Fecha límite para que las partes cursen las notificaciones de declaraciones juradas, temas y horarios solicitados para las mismas ("Notificaciones de declaraciones juradas") (todas las partes están limitadas a un límite de siete (7) horas para declaraciones juradas). |
| **18 de julio de 2022** | Fecha límite para que las Partes cursen solicitudes de admisión, limitadas a la autenticación de documentos ("Solicitudes de Admisión"). Las respuestas y objeciones a las citadas Solicitudes de Admisión podrán cursarse dentro de un plazo de cuatro (4) días laborables desde la recepción de dichas Solicitudes de Admisión. |
| | Conclusión de la indagatoria de hechos (la "Fecha límite de indagatoria de hechos"). |
| **20 de julio de 2022** | Fecha límite para que el Deudor registre la propuesta de Orden de confirmación (la "Propuesta de Orden de confirmación"). |
| **22 de julio de 2022** | Conclusión de la indagatoria de peritos (la "Fecha límite de indagatoria de peritos"). |
| **25 de julio de 2022** | Fecha límite para que las partes presenten mociones Daubert y mociones *in limine*. |
| **27 de julio de 2022** | Fecha límite para:<br><br>• Objeciones a la confirmación del Plan ("Objeciones").<br><br>• Objeciones a la Propuesta de Orden de confirmación. |
| | Fecha límite de votación / Fecha límite de elección |

| | Fecha límite para que las partes registren las listas de testigos, las listas de pruebas y las designaciones de declaraciones juradas definitivas. |
|---|---|
| **29 de julio de 2022** | Fecha límite para que las partes presenten oposiciones a las mociones Daubert y mociones *in limine*. |
| **1 de agosto de 2022** | Fecha límite para que las partes presenten (a) objeciones a las listas de pruebas y designaciones de declaraciones juradas y (b) designaciones opuestas. |
| **3 de agosto de 2022** | Fecha límite para que las partes presenten sus respuestas en apoyo de las mociones Daubert y las mociones *in limine*. |
| **4 de agosto de 2022** | Fecha límite para que las Partes presenten objeciones a las designaciones opuestas. |
| **7 de agosto de 2022** | Fecha límite para que el Deudor presente: <br><br>• Memorando de ley en apoyo de la confirmación. <br><br>• Réplicas generales a las objeciones a la confirmación y a la propuesta de orden de confirmación. <br><br>• Declaraciones de testigos y recuento de votos. <br><br>• Antecedentes de hecho y conclusiones de derecho. |
| | Fecha límite para que las Partes no deudoras presenten declaraciones de testigos. |
| **8 de agosto de 2022** | Conferencia virtual previa al juicio. |
| **15 de agosto de 2022** | Fecha límite para que las Partes presenten objeciones a los Antecedentes de hecho y conclusiones de derecho. |
| **17-18 de agosto de 2022** | Vista de confirmación |

9.      ***Fecha de registro de votación.*** La fecha de registro de votación será el **<u>17 de junio de 2022</u>** (la "<u>Fecha de registro de votación</u>"), que será la fecha para determinar cuáles titulares de Reclamaciones de las Clases con derecho a voto (excepto las Clases de bonos) tienen derecho a votar a favor o en contra del Plan.  Por consiguiente, solamente podrán votar a favor o en contra del Plan los acreedores de una Clase con derecho a votar por el Plan que mantenga Reclamaciones contra el Deudor (salvo en las Clases de bonos) a la Fecha de registro de votación.

10.      ***Fecha límite de votación.*** La fecha límite para votar a favor o en contra del Plan es el **<u>27 de julio de 2022 a las 5:00 p.m. (hora estándar del Atlántico)</u>**, salvo que dicho

plazo sea prorrogado (la "Fecha límite de votación"). ***Usted no está obligado a votar a favor
o en contra del Plan para percibir distribuciones de conformidad con los términos y
condiciones del Plan, si este es confirmado por el Tribunal, siempre y cuando sea titular de
una Reclamación permitida.***

11.      Si recibió un Paquete de convocatoria, incluyendo una Papeleta o Notificación,
y tiene previsto ejercitar su voto sobre el Plan, ***deberá***: (a) atenerse estrictamente a las
instrucciones; (b) cumplimentar ***todos*** los datos requeridos en la Papeleta (según proceda); y
(c) o bien (i) ejecutar y devolver la Papeleta cumplimentada de conformidad con las
instrucciones de votación incluidas en el Paquete de convocatoria, de modo que su Papeleta
sea ***efectivamente recibida*** por el Agente de convocatoria del Deudor, Kroll Restructuring
Administration LLC ("Kroll", o el "Agente de votación")[5] como más tardar en la Fecha límite
de votación, o bien (ii) ordenar a su intermediario o persona designada (cada uno de ellos, una
"Persona designada") que envíe electrónicamente sus bonos a través del Programa
Automatizado de Oferta de Presentación ("ATOP") en The Depository Trust Company
("DTC") en función de su deseo de votar para aceptar o rechazar el Plan en o antes de la Fecha
límite de votación. ***El incumplimiento de estas instrucciones puede hacer que su voto sea
descalificado.***

12.      ***Fecha límite de elección***. La fecha límite para que los tenedores de
Reclamaciones de Bonos elegibles que tengan derecho a elegir la forma de distribución según
el Plan realicen dicha elección es el **27 de julio de 2022 a las 5:00 p.m. (hora estándar del
Atlántico)**, salvo si dicho plazo es prorrogado (la "Fecha límite de elección"). Si ha recibido
una Notificación con la opción de hacer una elección ***deberá***: (a) atenerse estrictamente a las
instrucciones; y (b) cumplimentar ***todos*** los datos requeridos en las instrucciones de elección,

---

[5]      El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring
Administration LLC.

de modo que sean efectivamente recibidas por su Persona designada con suficiente antelación para que esta pueda ***ejecutar efectivamente*** su elección a través del sistema ATOP de DTC como más tardar en la Fecha límite de elección.

13.  ***Partes interesadas sin derecho al voto.***  Se considera que los acreedores de la Clase 18 (Reclamaciones subordinadas de la Sección 510(b)) rechazan el Plan, por lo cual no tienen derecho de votar.

14.  Se considera que las siguientes Clases aceptan el Plan, por lo cual no tienen derecho de votar:

- Clase 14 (Reclamaciones de Bonos Moscoso de la ACT);

- Clase 19 (Reclamaciones de conveniencia).

15.  Si una Reclamación está incluida en la Lista de acreedores del Deudor (Registro en el expediente judicial núm. 2163 en el Caso núm. 17-3283) como contingente, no liquidada o impugnada, y (i) no se registró una evidencia de reclamación en la fecha límite aplicable para la presentación de pruebas de reclamación establecida por el Tribunal o en la Fecha de registro de votación (según proceda); o (ii) considerada debidamente registrada por orden del Tribunal antes de la Fecha límite de votación, dicha Reclamación no tendrá derecho a votar por la aceptación o el rechazo del Plan.  Tampoco las pruebas de reclamación presentadas por $0.00 o aquellas desestimadas por orden del Tribunal tendrán derecho de voto.

16.  Si usted ha presentado oportunamente una evidencia de reclamación y no está de acuerdo con la clasificación del Deudor, la objeción o la solicitud de estimación de su Reclamación y cree que debería tener derecho a votar sobre el Plan, debe notificarlo al Deudor y a las partes enumeradas en el apartado 16 de la Orden de Declaración de divulgación y registrar en el Tribunal (con copia al Despacho de la juez) una moción (una "Moción conforme a la Regla 3018(a)") para obtener una orden a tenor de la Regla 3018 de las Reglas Federales de Procedimiento de Quiebra (las "Reglas de Quiebra") que permita de forma provisional su

Reclamación por un monto diferente o una Clase diferente a los efectos de votar para aceptar o rechazar el Plan. Todas las Mociones de la Regla 3018(a) deben presentarse como más tardar décimo (10º) día después de una de las siguientes fechas: (i) la notificación de esta Vista de Confirmación y (ii) la notificación de una objeción o solicitud de estimación, si la hubiera, en cuanto a dicha Reclamación, lo que más tarde se produzca. De acuerdo con la Regla de Quiebra 3018(a), en lo que respecta a cualquier acreedor que presente una Moción conforme a la Regla 3018(a), la Papeleta de dicho acreedor no se contabilizará, salvo que el Tribunal ordene lo contrario antes de la Fecha límite de votación (**27 de julio de 2022 a las 5:00 p.m. (hora estándar del Atlántico)**). Los acreedores podrán ponerse en contacto con el Agente de votación (i) a través de correo postal certificado o de un servicio de mensajería, dirigiéndose al Puerto Rico Ballot Processing, C/O Kroll Restructuring Administration LLC (anteriormente conocida como Prime Clerk LLC), 850 Third Avenue, Suite 412, Brooklyn, NY 11232, (ii) por teléfono llamando al (844) 822-9231 (gratuito en EE.UU. y Puerto Rico) o al (646) 486-7944 (llamadas internacionales), que atiende de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o bien (iii) por correo electrónico escribiendo a puertoricoinfo@primeclerk.com, Papeleta adecuada para cualquier Reclamación para la que se haya presentado oportunamente una evidencia de reclamación y se haya aceptado una Moción conforme a la Regla 3018(a). Las Mociones de la Regla 3018(a) que no se hayan presentado a tiempo y en la forma establecida en el presente no serán tenidas en cuenta.

17.     Si desea que su Reclamación sea admitida provisionalmente a efectos de votación de conformidad con la Regla de Quiebras 3018(a), encontrará un formulario de la Regla 3018(a) con instrucciones para completar y presentar la moción en https://cases.primeclerk.com/puertorico/.

18.     ***Partes que no serán tratadas como Acreedores***. Cualquier titular de una Reclamación que (i) esté incluido en la Lista de Acreedores a $0.00 y que no sea objeto de una

evidencia de Reclamación presentada a tiempo o de una evidencia de Reclamación que se considere presentada a tiempo ante el Tribunal a tenor del Código de Quiebras o de cualquier orden del Tribunal, o que se considere presentada a tiempo según la ley aplicable, o bien (ii) no esté programado y no sea objeto de una evidencia de reclamación presentada a tiempo o una evidencia de reclamación considerada como presentada a tiempo ante el Tribunal a tenor con el Código de Quiebras o cualquier orden del Tribunal, o de otra manera considerada como presentada a tiempo conforme a la ley aplicable, no será tratado como un acreedor con respecto a dicha Reclamación a los efectos de (a) recibir notificaciones sobre el Plan, y (b) votar sobre el Plan.

19.     ***Información adicional***.     Cualquier parte interesada que desee obtener información sobre los procedimientos de convocatoria o copias de la Declaración de Divulgación o del Plan, incluyendo sus traducciones al español, debe ponerse en contacto con el Agente de votación, Kroll Restructuring Administration LLC, por teléfono llamando al (844) 822-9231 (llamada gratuita para EE.UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o bien por correo electrónico escribiendo a puertoricoinfo@primeclerk.com. Asimismo,        podrá        ver        dichos        documentos        accediendo        a https://cases.primeclerk.com/puertorico/        o        al        sitio        web        del        Tribunal, https://www.prd.uscourts.gov/.  Tenga en cuenta que se requiere una contraseña y credenciales de inicio de sesión para para acceder a los documentos que figuran en el sitio web del Tribunal a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal ("PACER, por sus siglas en inglés") (https://pacer.uscourts.gov).

20.     ***Reglas de Quiebra 2002(c)(3) y 3016(c)***.  **De acuerdo con las Reglas de Quiebra 2002(c)(3) y 3016(c), a continuación se exponen las disposiciones de descargo, exculpación e interdicto contenidas en el Plan:**

**Sección 41.2 – Exoneración y descargo de reclamaciones y causas de acción**:

(a)     Salvo que se disponga expresamente en el Plan de la ACT o en la Orden de Confirmación de la ACT, todas las distribuciones y derechos otorgados en virtud del Plan serán, y se considerarán, a cambio de, y en completa satisfacción, liquidación, exoneración y descargo de, todas las Reclamaciones o Causas de acción contra el Deudor y la ACT Reorganizada que surgieron, en todo o en parte, antes de la Fecha de vigencia de la ACT, en relación con los Casos del Título III, el Deudor, la ACT reorganizada o cualquiera de sus respectivos Activos, bienes o intereses de toda índole, incluidos los intereses devengados por dichas Reclamaciones en o a partir de la Fecha de petición de la ACT, e independientemente de que se hayan distribuido o retenido bienes a tenor del Plan a causa de dichas Reclamaciones o Causas de acción; teniendo en cuenta, sin embargo, que, no obstante los derechos de exculpación establecidos en la Sección 41.7 del Plan de la ACT, nada de lo contenido en el Plan de la ACT o la Orden de Confirmación de la ACT tiene la intención de ser, ni deberá ser interpretado, como un otorgamiento de una exención no consensuada a terceros de los Acreedores del AAP de la ACT/ADCC y sus respectivas Personas Vinculadas por parte de los Acreedores del Deudor.  En la Fecha de Vigencia de la ACT, el Deudor y ACT reorganizada se considerarán exonerados y eximidos de todas y cada un de las Reclamaciones, Causas de acción y cualquier otra deuda generada, total o parcialmente, antes de la Fecha de vigencia de la ACT, y todas las Reclamaciones del tipo especificado en las secciones 502(g), 502(h) o 502(i) del Código de Quiebras, y en la Sección 407 de la Ley PROMESA, ya sea o no (a) una evidencia de reclamación basada en la cual se presente o se considere presentada dicha Reclamación en virtud de la sección 501 del Código de Quiebras, (b) que se autorice dicha Reclamación conforme a la sección 502 del Código de Quiebras y a la Sección 407 de la Ley PROMESA (o que se resuelva de otro modo), o (c) que el titular de una Reclamación basada en una deuda tal haya votado por aceptar el Plan de la ACT.  A efectos de disipar cualquier duda, nada de lo contenido en el Plan de la ACT ni en la Orden de confirmación de la ACT librará, eximirá ni prescribirá ninguna reclamación o causa de acción contra la AEE derivada de, o relacionada con, los bonos emitidos por la AEE, incluyendo, entre otros, los emitidos con los seguros monolínea pertinentes, y la AEE no exime de ninguna reclamación ni causa de acción contra cualquier Entidad no deudora.  Las reclamaciones y causas de acción contra la AEE derivadas de, o relacionadas con, los bonos emitidos por la AEE, así como las exenciones contra la AEE y sus activos, se dirigirán al caso del Título III de la AEE, incluyendo, entre otros, cualquier plan de ajuste pertinente.

(b)     Salvo que se disponga expresamente en el Plan de la ACT o en la Orden de Confirmación de la ACT, todas las Entidades estarán impedidas de hacer valer todas y cada una de las Reclamaciones contra el Deudor y la ACT reorganizada, y cada uno de sus respectivos Activos, bienes y derechos, recursos, Reclamaciones o Causas de Acción o responsabilidades de toda índole, relacionadas con los Casos del Título III, el Deudor y la ACT reorganizada o cualquiera de sus respectivos Activos y bienes, incluyendo cualquier interés acumulado sobre dichas Reclamaciones desde y después de la Fecha de petición de la ACT e independientemente de que se hayan distribuido o retenido bienes a tenor del Plan de la ACT con cargo a dichas Reclamaciones u otras obligaciones, demandas, sentencias, daños y perjuicios, deudas, derechos, recursos, causas de acción o responsabilidades.  De conformidad con lo antedicho, salvo que se disponga expresamente en el Plan de la ACT o en la Orden de confirmación de la ACT, la Orden de confirmación de la ACT constituirá una determinación judicial, a la Fecha de vigencia, de la exoneración y descargo de todas esas Reclamaciones, Causas de acción

o deuda de, o contra el Deudor y la ACT reorganizada a tenor de las secciones 524 y 944 del Código de Quiebras, aplicable al Caso de Título III conforme a la Sección 301 de la LEY PROMESA, y dicha exoneración anulará y extinguirá cualquier sentencia obtenida contra el Deudor y la ACT reorganizada y sus respectivos Activos y bienes en todo momento, en la medida en que dicha sentencia esté relacionada con una Reclamación, deuda o responsabilidad que sea objeto de dicha exoneración. A la Fecha de vigencia de la ACT, y como contrapartida por el valor aportado en virtud del Plan de la ACT, se considera que cada titular de una Reclamación de cualquier Clase en virtud de este Plan libera, descarga y exonera para siempre, y liberará, descargará y exonerará para siempre, al Deudor y a la ACT reorganizada, y a sus respectivos Activos y bienes, y a todas esas Reclamaciones.

(c)  No obstante lo estipulado en cualquier otra disposición de la Sección 41.2 del Plan de la ACT, de conformidad con las disposiciones del Acuerdo de Apoyo al Plan ACT/ADCC, se considerará que cada uno de los Acreedores del Acuerdo de Apoyo al Plan ACT/ADCC y sus respectivas Personas vinculadas, exclusivamente en su calidad de Acreedores del Deudor, (i) han renunciado a, y pactado no, demandar o de otro modo intentar recuperar daños y perjuicios o buscar cualquier otro tipo de reparación contra cualquiera de los Exonerados del Gobierno fundamentándose en, que se deriven de, o estén relacionadas con, las Reclamaciones exoneradas del Gobierno o cualquiera de las Reclamaciones o Causas de acción planteadas o que podrían haberse planteado, incluyendo, entre otros, en las Acciones de recuperación (Clawback) y las Mociones de levantamiento de la paralización, y (ii) no ayudarán directa ni indirectamente a ninguna persona a realizar ninguna acción con respecto a las Reclamaciones exoneradas del Gobierno que esté prohibida por la Sección 41.2 del Plan de la ACT.

(d)  **Limitación de la SEC.** No obstante nada de lo contenido en sentido contrario en el Plan de la ACT o en la Orden de confirmación de la ACT, ninguna disposición tendrá como consecuencia (i) impedir que la SEC haga valer sus potestades en materia de políticas o reglamentos; ni (ii) impedir, limitar, perjudicar ni retrasar que la SEC incoe o prosiga reclamaciones, pleitos, procedimientos o investigaciones contra personas físicas o jurídicas no deudoras en ningún foro.

(e)  **Limitación de Estados Unidos.** No obstante nada de lo contenido en sentido contrario en el Plan de la ACT o en la Orden de confirmación de la ACT, ninguna disposición tendrá como consecuencia (i) impedir que Estados Unidos o cualquiera de sus organismos, departamentos o agentes eximan de algún modo al Deudor o a la ACT reorganizada, según proceda, de cumplir las leyes y requisitos federales o territoriales que implementen programas federalmente autorizados o delegados para la protección de la salud, la seguridad y el medio ambiente de personas de dicho territorio, (ii) amplíe el ámbito de cualquier exoneración, exención o recurso a los cuales el Deudor o la ACT reorganizada tengan derechos de conformidad con el Título III, ni (iii) eximan, libren, impidan o prohíban de alguna manera (A) cualquier responsabilidad del Deudor o la ACT reorganizada ante Estados Unidos derivados de, y posteriores a, la Fecha de vigencia, (B) cualquier responsabilidad de cara a los Estados Unidos que no sea una Reclamación, (C) cualquier defensa afirmativa o cualquier derecho de compensación o recobro de Estados Unidos, del Deudor o la ACT reorganizada, según proceda, reservándose expresamente dichos derechos de compensación y recobro de las citadas partes, (D) la continuidad de la validez de las obligaciones de Estados Unidos, del Deudor o la ACT reorganizada, según proceda, en virtud de cualquier subsidio o acuerdo de

asistencia cooperativa de Estados Unidos, (E) las obligaciones del Deudor o la ACT reorganizada derivadas de políticas, leyes o reglamentos federales, incluyendo, entre otros, leyes relativas al medio ambiente, la salud o la seguridad pública, o leyes territoriales que implementen dichas disposiciones legales federales, incluyendo, entre otros, obligaciones de cumplimiento normativo, requisitos de decretos de consentimiento o de órdenes judiciales, y obligaciones de pagar las correspondientes penalizaciones administrativas, civiles y de otra índole, (F) cualquier responsabilidad para con Estados Unidos de parte de cualquier no deudor. Sin que ello suponga una limitación a la generalidad de lo antedicho, nada de lo contenido en el Plan de la ACT ni en la Orden de confirmación de la ACT podrá considerarse (i) una determinación de la obligación tributaria de cualquier entidad, incluyendo, entre otros, el Deudor y la ACT reorganizada, (ii) vinculante para el IRS con respecto a las obligaciones tributarias federales, estatus fiscal u obligaciones de declaración y retención de impuestos de cualquier entidad, incluyendo, entre otros, el Deudor y la ACT reorganizada, (iii) una exención, satisfacción, excepción ni prohibición de cualquier recaudación reclamada por el IRS contra cualquier entidad que no sean el Deudor y la ACT reorganizada, y (iv) otorgar ninguna exención a ninguna Entidad que el Tribunal tenga prohibido por la Ley de Sentencias Declaratorias, 28 U.S.C. § 2201(a) o la Ley contra Medidas Cautelares aplicables a impuestos, 26 U.S.C. § 7421(a).

          (f)      **Actuaciones de las aseguradoras.** No obstante cualquier disposición en sentido contrario contenida en el Plan de la ACT o en la Orden de confirmación de la ACT, incluyendo, entre otros, las Secciones 41.2, 41.3 y 41.11 del Plan de la ACT, salvo que pueda ser impedida a tenor de las cláusulas de la Ley PROMESA, nada de lo contenido en el Plan de la ACT, la Orden de confirmación de la ACT o cualquier otro documento relacionado con el Plan de la ACT o en el Suplemento de la ACT, tiene por objeto, ni podrá interpretarse como dirigido a, perjudicar, alterar, modificar, disminuir, prohibir, impedir, restringir, limitar, eximir, reducir, eliminar o limitar los derechos de los demandantes y demandados, incluyendo, entre otros, las partes de las Acciones de las aseguradoras, de hacer valer sus respectivos derechos, reclamaciones, causas de acción y defensas en dichas Acciones, incluyendo, entre otros, las Reclamaciones, defensas, causas de acción y derechos de compensación o recobro (en la medida en que estuvieran disponibles), o cualesquiera otros derechos de determinación de responsabilidad u otros fundamentos para la reducción de (o acreditación contra) cualquier sentencia relacionada con las Acciones de las aseguradoras (en conjunto, los "<u>Derechos de defensa</u>"); <u>aunque siempre</u> <u>en el bien entendido</u> de que, a efectos de disipar cualquier duda, bajo ninguna circunstancia podrá utilizarse alguno de los Derechos de defensa para obtener o conseguir el pago afirmativo de dinero o el traspaso afirmativo de bienes a algún demandante, demandado o, en la medida en que proceda, demandado tercero, por parte del Deudor, de la ACT reorganizada, la AEE, el Estado Libre Asociado o cualquier otra agencia u organismo del mismo, en relación con una Acción de aseguradora, y <u>asimismo</u> <u>siempre y cuando</u> a ninguna de las partes de estas Acciones, incluyendo, entre otros, demandantes, demandados y, si los hubiera, demandados terceros, se le permita incoar: (i) contra el Deudor o la ACT reorganizada, ninguna Reclamación o Causa de acción con el objeto de obtener un recobro monetario afirmativo que, de otro modo, esté excluida o desestimada como consecuencia de las Órdenes de Fecha límite, el Plan de la ACT y/o la Orden de confirmación de la ACT; y/o (ii) contra el Deudor, la ACT reorganizada, la AEE, el Estado Libre Asociado o cualquier organismo o agencia del mismo, cualesquiera Reclamaciones o contrarreclamaciones a efectos de obtener un recobro monetario afirmativo, incluyendo, entre otros, indemnizaciones, aportaciones,

reintegros, compensaciones o teorías similares, planteadas con el objeto de obtener un recobro monetario afirmativo, Reclamaciones o contrarreclamaciones que serán consideradas desautorizadas, desestimadas, exoneradas o restringidas de conformidad con los términos y disposiciones del Plan de la ACT y la Orden de confirmación de la ACT; **entendiéndose asimismo** que nada de lo contenido en la Orden de confirmación de la ACT tiene por objeto, ni deberá interpretarse como un intento de, prohibir, excluir, vetar, modificar o limitar en modo alguno la capacidad de cualquier demandado de una Acción de aseguradora de plantear Derechos de defensa para reducir, eliminar o limitar la cuantía de cualquier responsabilidad o sentencias de la Acción de una aseguradora. Las partes de las Acciones de aseguradoras estarán permanentemente excluidas, restringidas, prescritas y limitadas para emprender, incoar o demandar contra el Deudor, la ACT reorganizada, la AEE, el Estado Libre Asociado o cualquier otro organismo o agencia del mismo, Reclamaciones o contrarreclamaciones con el objeto de obtener un recobro monetario afirmativo, incluyendo, entre otros, indemnizaciones, aportaciones, reintegros, compensaciones o teorías similares, en la medida en que se planteen con el objetivo de conseguir un recobro monetario afirmativo basado en, derivado de o relacionado con, las Acciones de aseguradoras, tanto si dicha Reclamación o contrarreclamación pueda incoarse como si no ante un tribunal, un arbitraje, una agencia o foro administrativo, o de cualquier otra manera.

Sección 41.3 – Interdicto sobre las Reclamaciones:

Salvo que se disponga expresamente lo contrario en el Plan de la ACT, en la Orden de confirmación de la ACT o en cualquier otra Orden final del Tribunal del Título III que pudiera ser aplicable, todas las Entidades que hayan tenido, tengan o puedan tener Reclamaciones o cualquier otra deuda o responsabilidad que se exonere o renuncie a tenor con la Sección 41.2 del Plan de la ACT o que hayan tenido, tengan o puedan tener Reclamaciones o cualquier otra deuda o responsabilidad que se exonere o renuncie a tenor de la Sección 41.2 del Plan de la ACT tienen permanentemente prohibido, en o a partir de la Fecha de vigencia de la ACT, (a) incoar o continuar, directa o indirectamente, en cualquier modalidad, cualquier acción u otro procedimiento (incluyendo, entre otros, cualquier procedimiento judicial, arbitral, administrativo u otro) de toda índole sobre cualquier Reclamación u otra deuda o responsabilidad que se exonere a tenor con el Plan de la ACT contra cualquiera de las Partes exoneradas o cualquiera de sus respectivos activos o bienes, (b) la ejecución, el embargo, el cobro o la ejecución por cualquier forma o medio de cualquier sentencia, laudo, decreto u orden contra cualquiera de las Partes exoneradas o cualquiera de sus respectivos activos o bienes por cuenta de cualquier Reclamación u otra deuda o responsabilidad que se exonere a tenor con el Plan de la ACT, (c) crear, perfeccionar o aplicar gravámenes de toda índole contra cualquiera de las Partes exoneradas o cualquiera de sus respectivos activos o bienes por cuenta de cualquier Reclamación u otra deuda o responsabilidad que se exonere en conformidad con el Plan de la ACT; y (d) salvo en la medida en que se disponga, permita o preserve en las secciones 553, 555, 556, 559 o 560 del Código de Quiebras o conforme al derecho consuetudinario de recobro o de hacer valer cualesquiera derechos de compensación, subrogación o recuperación de toda índole con cargo cualquier obligación debida de cualquiera de las Partes exoneradas o cualquiera de sus respectivos activos o bienes, con respecto a cualquier Reclamación u otra deuda o responsabilidad que se exonere en conformidad con el Plan de la ACT. Este interdicto se extenderá a todos los sucesores y cesionarios de las Partes exoneradas y sus respectivos activos y bienes.

**Sección 41.5 – Exoneraciones del Deudor y de la ACT reorganizada**:

Salvo que se disponga expresamente lo contrario en el Plan de la ACT o en la Orden de confirmación de la ACT, en la Fecha de vigencia de la ACT, y a cambio de una contrapartida válida y valiosa, por la presente se considerará que tanto el Deudor como la ACT reorganizada, el Agente pagador y cada una de las Personas relacionadas del Deudor y la ACT reorganizada, han renunciado, exonerado, absuelto y relevado irrevocable, incondicional, plena y definitivamente y a perpetuidad, a las Partes exoneradas de todas y cada una de las Reclamaciones o Causas de acción que el Deudor, la ACT reorganizada y el Agente pagador, o cualquiera de ellos o que reclame a través de ellos, en su nombre o para su propio beneficio, tengan o pudieran tener o reclamar tener, ahora o en el futuro, contra cualquier Parte exonerada que sean Reclamaciones exoneradas.

**Sección 41.6 – Interdictos relacionados con descargos**:

A la Fecha de vigencia de la ACT, todas las Entidades que tengan, hayan tenido o puedan tener una Reclamación exonerada considerada como tal de conformidad con la **Sección 41.2** del Plan de la ACT, quedan y quedarán, de manera permanente, completamente y para siempre, suspendidas, restringidas, prohibidas, vetadas y desestimadas para llevar a cabo cualquiera de las siguientes acciones, tanto directa como indirectamente, de forma derivada o de otra manera, por cuenta de, o fundamentándose en, el asunto de dichas Reclamaciones exoneradas: (i) incoar, emprender o continuar de cualquier modo, tanto directa como indirectamente, cualquier juicio, acción u otro procedimiento (lo que incluye, entre otros, cualquier procedimiento judicial, arbitral, administrativo o de otro tipo) en cualquier foro; (ii) ejecutar, incautar (lo que incluye, entre otros, cualquier embargo previo a la sentencia), cobrar o intentar de otro modo recobrar cualquier sentencia, laudo, decreto u otra orden; (iii) crear, perfeccionar o de cualquier otro modo aplicar en cualquier cuestión, directa o indirectamente, cualquier Gravamen; (iv) compensar, exigir reintegros, aportaciones o subrogaciones, o recuperar de cualquier otra manera, directa o indirecta, cualquier cuantía en concepto de cualquier pasivo u obligación adeudados a cualquier Entidad exonerada conforme a la **Sección 41.2** del Plan de la ACT; e (v) iniciar y continuar de cualquier otro modo y lugar, un procedimiento judicial, de arbitraje o administrativo en cualquier foro, que no cumpla o no sea compatible con las disposiciones del Plan de la ACT o de la Orden de confirmación de la ACT. Para evitar dudas, las siguientes estipulaciones se extinguirán con el registro de la Orden de confirmación de la ACT: (i) la Cuarta Estipulación enmendada entre el Estado Libre Asociado de Puerto Rico y la Autoridad de Carreteras y Transportación de Puerto Rico con respecto a la Suspensión de la prescripción y Orden de consentimiento [Caso núm. 173283-LTS, ECF núm. 15854] y sus enmiendas, y (ii) y sus enmiendas; y la Cuarta Estipulación enmendada y Orden de consentimiento entre los Deudores del Título III (salvo COFINA) y la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico, actuando en nombre de las entidades gubernamentales enumeradas en el Apéndice "B" en relación con la Suspensión de la prescripción [Caso núm. 17-3283-LTS, ECF núm. 17394] y sus enmiendas.

**Sección 41.7 – Exculpación**:

(a)     **Partes del Gobierno:  La Junta de Supervisión, la AAFAF, el Deudor y cada una de las respectivas Personas  Relacionadas, actuando exclusivamente**

en su calidad de tales en cualquier momento hasta la Fecha de vigencia de la ACT, inclusive, no tendrán ni incurrirán en responsabilidad legal alguna de cara a cualquier Entidad por acciones u omisiones en relación con los Casos del Título III, la formulación, preparación, difusión, implementación, confirmación o aprobación del Plan de la ACT o de cualesquiera transacciones o acuerdos allí contenidos, la Declaración de divulgación, o cualquier contrato, instrumento, publicación u otro acuerdo o documento previsto o contemplado en relación con el perfeccionamiento de las transacciones establecidas en el Plan de la ACT; aunque siempre en el bien entendido de que las disposiciones precedentes de la presente Sección 41.7 no afectarán las responsabilidades de cualquier Entidad que de otro modo hubieran resultado de dicha acción u omisión en la medida en que se determine en una Orden final que dicha acción u omisión constituyó fraude intencional o conducta dolosa. Ninguna de las disposiciones anteriores de esta Sección 41.7 menoscabará el derecho de ninguna de las Partes del Gobierno, ni de los funcionarios y directivos de las Partes del Gobierno que cumplan funciones en cualquier momento hasta la Fecha de vigencia de la ACT inclusive, ni de cada uno de sus profesionales respectivos de recurrir al asesoramiento de un abogado como defensa respecto de sus deberes y responsabilidades en virtud del Plan de la ACT.

(b)    Acreedores del AAP de ACT/ADCC:  Cada uno de los Acreedores del AAP de ACT/ADCC, actuando exclusivamente en su calidad de tales como parte del Acuerdo de Apoyo al Plan de ACT/ADCC y un Acreedor y/o Aseguradora, según proceda, desde la Fecha de petición de la ACT y hasta la Fecha de vigencia de la ACT, inclusive, no tendrán ni incurrirán en responsabilidad legal alguna de cara a cualquier Entidad por acciones u omisiones en relación con los Casos del Título III, la mediación, negociación, formulación, preparación, difusión, implementación, confirmación o aprobación del Plan de la ACT o de cualesquiera transacciones o acuerdos allí contenidos, la Declaración de divulgación, el Acuerdo de Apoyo al Plan de ACT/ADCC, los Documentos definitivos o cualquier contrato, instrumento, publicación o convenio o documento previsto o contemplado en relación con el perfeccionamiento de las transacciones establecidas en el Plan de la ACT; aunque siempre en el bien entendido de que las disposiciones precedentes de la presente Sección 41.7(b) no afectarán a las responsabilidades de cualquier Entidad que, de otro modo, hubieran resultado de dicha acción u omisión en la medida en que se determine en una Orden final que dicha acción u omisión constituyó fraude intencional o conducta dolosa.

(c)    Aseguradoras Monolínea:  Ambac, Assured, FGIC, National y sus respectivas Personas relacionadas, no tendrán ni incurrirán en responsabilidad legal alguna ante ninguna Entidad por acciones u omisiones compatibles con el Plan de la ACT o en relación con la formulación, preparación, difusión, implementación, aceptación, confirmación o aprobación del Plan de la ACT, lo que incluye, entre otros, el tratamiento de las Reclamaciones de Bonos asegurados por Ambac, las Reclamaciones de Bonos asegurados por Assured, las Reclamaciones de Bonos asegurados por FGIC o las Reclamaciones de Bonos asegurados por National, los procedimientos de votación, los procedimientos de elección y cualquier descargo de obligaciones en virtud de las Pólizas de seguro de Ambac, las Pólizas de seguro de Assured, las Pólizas de seguro de FGIC o las Pólizas de seguro de National correspondientes, siempre en el bien entendido de que, no obstante cualquier otra disposición en sentido contrario aquí contenida, los términos y condiciones del Plan de la ACT no relevarán ni exculparán, ni se entenderá que relevan o exculpan, cualesquiera obligaciones de pago —a tenor de la Póliza de Seguro de Ambac, la Póliza de Seguro de Assured, la Póliza de Seguro de FGIC o la Póliza de Seguro de

National— a cualquier titular usufructuario de Bonos asegurados por Ambac, Bonos asegurados por Assured, Bonos asegurados por FGIC o Bonos asegurados por National, según proceda, de conformidad exclusivamente con sus términos, en la medida en que dicho titular no reciba el Tratamiento de Ambac, el Tratamiento de Assured, el Tratamiento de FGIC o el Tratamiento de National, según corresponda (o cualesquiera reclamaciones que Ambac, Assured, FGIC o National pudiera plantear contra un titular usufructuario de sus bonos respectivamente asegurados en relación con las obligaciones asumidas por Ambac, Assured, FGIC o National en virtud de las Pólizas de Seguro de Ambac, las Pólizas de Seguro de Assured, las Pólizas de Seguro de FGIC o las Pólizas de Seguro de National, respectivamente).

(d)     Comité de Acreedores:  Cada uno de los miembros del Comité de Acreedores, exclusivamente en su calidad de miembro del Comité de Acreedores, desde la Fecha de petición de la ACT hasta la Fecha de vigencia de la ACT, inclusive, y cada una de las Personas relacionadas del Comité de Acreedores, no tendrán ni incurrirán en responsabilidad legal alguna ante cualquier Entidad por acciones u omisiones relacionadas con los Casos de Título III, la formulación, preparación, difusión, implementación, confirmación o aprobación del Plan de la ACT de cualquier compromiso o acuerdo  contenido en este documento, la Declaración de divulgación de la ACT o cualquier contrato, instrumento, publicación u otro acuerdo o documento previsto o contemplado en relación con el perfeccionamiento de las transacciones establecidas en el Plan de la ACT; aunque siempre en el bien entendido de que, no obstante la exculpación precedente, en caso de que se emprenda contra un miembro del Comité de Acreedores un litigio vinculado con las acciones precedentes, cada miembro tendrá derecho a que se le reintegren honorarios y gastos legales razonables y a que se le indemnice por los daños adjudicados en cada caso, por la ACT como consecuencia de una Orden Final; y asimismo en el bien entendido de que las cláusulas precedentes de esta Sección 41.7(d) no afectarán a la responsabilidad de alguna Entidad que, de otro modo, conllevaría dicha acción u omisión, en la medida en que, en una Orden final, se determine que dicha acción u omisión constituyó fraude intencional o conducta dolosa.

e) Las Partes de la ARD: Cada una de la ARD y las Partes de la ARD, desde la Fecha de Petición de la ACT hasta e incluyendo la Fecha de Entrada en Vigencia de la ACT y cada uno de los predecesores, sucesores y cesionarios respectivos de las Partes de la ARD (ya sea de oficio o de otra manera), y sus respectivos asesores financieros, abogados, contadores, consultores, agentes y profesionales, u otros representantes, cada uno actuando en tal capacidad, y cualquier Entidad que actúe para o en nombre de cada uno de ellos, en cada caso, únicamente en la medida de que actúen en tal capacidad, no tendrá ni incurrirá en ninguna responsabilidad ante ninguna Entidad por cualquier acto realizado u omitido en relación con el Caso de Título III, mediación, negociación, formación, preparación, diseminación, implementación, confirmación u aprobación del Plan de la ACT o cualquier transacción o conciliación contenido en estas, la Declaración de Divulgación, la Estipulación de la ARD, o cualquier contrato, instrumento, descargo u otro acuerdo o documento dispuesto o contemplado en relación con el perfeccionamiento de las transacciones estipuladas en el Plan de la ACT; siempre en el bien entendido de que las disposiciones anteriores de esta Sección 41.7 (e) no afectarán la responsabilidad de cualquier Entidad que resultaría de otra manera de dicho acto u omisión en la medida en que dicho acto u omisión estuviera determinado en una Orden Final como constituyente de fraude o conducta dolosa.

### Sección 41.8 – Litigio relacionado con las designaciones:

No obstante cualquier disposición en sentido contrario contenida en el Plan de la ACT, en el caso de que se dictase una Orden final en relación con el Litigio relacionado con las designaciones o el Litigio de uniformidad con posterioridad a la emisión de la Orden de confirmación de la ACT, como contrapartida por las distribuciones efectuadas, que vayan a efectuarse o que se considerarán efectuadas de conformidad con los términos y disposiciones del Plan de la ACT y los documentos e instrumentos relacionados con el mismo, todos los Acreedores o las demás Entidades que reciban, o se considere que hayan recibido, distribuciones de conformidad con, o como resultado de, el Plan de la ATC, consienten y aceptan que dicha Orden final no revertirá, afectará ni modificará de ningún otro modo las transacciones contempladas en el Plan de la ACT y en la Orden de confirmación la ACT, lo cual incluye, entre otros, los descargos, exculpaciones e interdictos previstos en el Artículo XLI del Plan de la ACT; siempre en el bien entendido de que, en la medida en que una parte demandante del Litigio relacionado con las designaciones o del Litio de uniformidad sea parte del Acuerdo de Apoyo al Plan de GO/AEP, el Acuerdo de Apoyo al Plan de ACT/ADCC, el Acuerdo de Apoyo al Plan de la AFI o la Estipulación de SRE, en un plazo de cinco (5) días laborables desde la Fecha de vigencia del Plan de la ACT, dicho demandante adoptará todas y cada una de las medidas necesarias para que se desestimen, sin perjuicio —o, en el caso de que hubiera otros demandantes que fuesen partes de dichos litigios para, sin perjuicio, retirarse— dichos de dichos Litigios relacionados con designaciones o Litigios de uniformidad, según proceda, incluyendo, entre otros, cursando notificaciones de desestimación o retirada a la Secretaría del Tribunal competente.

### Sección 41.9 – Orden de prohibición:

Dentro de los límites que se estipulan en el Plan de la ACT, a todas y a cada una de las Entidades se les impide, prohíbe y restringe de manera permanente, instituir, emprender, tramitar o litigar de cualquier manera todas y cada una de las Reclamaciones, demandas, derechos, responsabilidades o causas de acción de cualquier índole, carácter o naturaleza, tanto en derecho como en equidad, conocidos o desconocidos, directos o indirectos y tanto alegados como si no, contra cualquiera de las Partes exoneradas, sobre la base de, relacionados con o derivados de o en relación con cualquiera de las Reclamaciones exoneradas, la confirmación y perfeccionamiento del Plan de la ACT, la negociación y perfeccionamiento del Acuerdo de Apoyo al Plan de ACT/ADCC o cualquier reclamación, actuación, hecho, transacción, incidencia, declaración u omisión en relación con, o alegada o que pudiera alegarse, en los Casos de Título III, lo cual incluye, entre otros, cualquier reclamación, demanda, derecho, responsabilidad o causa de acción a efectos de indemnización, contribución u otro fundamento de este tipo, en derecho o en equidad, por daños y perjuicios, costos u honorarios incurridos que derivados directa o indirectamente de los Casos de Título III o que estén relacionados con ellos de alguna otra manera, sea directa o indirectamente por cualquier Persona para beneficio directo o indirecto de cualquier Parte exonerada, derivado de, o relacionado con, las reclamaciones, actuaciones, hechos, transacciones, incidencias, declaraciones u omisiones que son, o podrían o pudieran ser alegados en las acciones relacionadas o cualquier otra acción iniciada, o que pudiera iniciarse por, a través de, en nombre de, o en beneficio de cualquiera de las Partes exoneradas (tanto de conformidad con leyes federales como estatales o extranjeras, e independientemente de dónde se aleguen).

**Sección 41.11 – Interdicto complementario:**

No obstante lo dispuesto en sentido contrario en el Plan de la ACT, y salvo dentro de los límites que se estipulan en el Plan de la ACT, todas las Entidades, incluidas las Entidades que actúan en su propio nombre, que actualmente mantengan o aleguen, o hayan mantenido o alegado, o pudieran mantener y alegar, cualquier Reclamación exonerada en contra de cualquiera de las Partes exoneradas basadas en, atribuibles a, derivadas de o relacionadas con, los Casos del Título III o cualquier Reclamación contra el Deudor, sea y dondequiera que se planteen o aleguen, tanto en EE. UU. como en cualquier otra parte del mundo, contractual o extracontractualmente, en virtud de alguna garantía, ley o cualquier otra teoría en derecho o equidad, o de cualquier otra índole, estará, y se considerará que está, permanentemente paralizada, restringida y prohibida de iniciar cualquier acción contra cualquiera de las Partes exoneradas a efectos de cobrar, recobrar o percibir, directa o indirectamente, cualquier pago o recobro con respecto a cualquier Reclamación exonerada que se planteara con anterioridad a la Fecha de vigencia de la ACT (incluso con anterioridad a la Fecha de petición de la ACT), incluyendo, entre otros:

(a) Iniciar o continuar de cualesquiera maneras, actuaciones u otros procedimientos de toda índole con respecto a dichas Reclamaciones exoneradas contra cualquiera de las Partes exoneradas o los activos o bienes de cualquiera de ellas;

(b) Ejecutar, incautar, cobrar o recobrar, de cualquier manera y por cualquier medio, sentencias, laudos, decretos u órdenes en contra de cualquiera de las Partes exoneradas, sus activos o bienes de estas, en relación a dichas Reclamaciones exoneradas;

(c) Establecer, perfeccionar o ejecutar prendas de toda índole contra cualquiera de las Partes exoneradas, sus activos o bienes, con respecto a dichas Reclamaciones exoneradas;

(d) Salvo que se estipule expresamente en el Plan de la ACT o en la Orden de confirmación de la ACT, alegar, implementar o efectuar cualquier compensación, derecho de subrogación, indemnización, contribución o recobro de cualquier tipo contra cualquier obligación exigible a cualquiera de las Partes exoneradas, sus activos o bienes, vinculados con dichas Reclamaciones exoneradas; y

(e) Emprenden cualquier actuación, de la manera que fuera y en cualquier lugar, que no se ajuste al, o cumpla con las disposiciones del, Plan de la ACT o la Orden de confirmación de la ACT, **en el bien** **entendido** de que el hecho de que el Deudor cumpla los requisitos formales de la Regla de Quiebras 3016 no constituye una admisión de que el Plan de la ACT contempla cualquier interdicto en contra de una conducta que no esté de otro modo prohibida por el Código de Quiebras.

Fecha: 23 de junio de 2022  
    San Juan, Puerto Rico

Presentado respetuosamente,

_/s/_    _Brian S. Rosen_

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

*/s/           Hermann D. Bauer*

Hermann D. Bauer, Esq.
USDC Núm. 215205
**O'NEILL & BORGES LLC**
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit C**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17-BK-03283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17-BK-03567-LTS |

## ORDEN ESTABLECIENDO, ENTRE OTRAS COSAS, PROCEDIMIENTOS Y FECHAS LÍMITE PARA LAS OBJECIONES A EFECTOS DE CONFIRMACIÓN E INDAGATORIA EN RELACIÓN CON LAS MISMAS

---

[1] Los Deudores de estos Casos de Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK 3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK 3284-LTS) (cuatro últimos dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK 3567-LTS) (cuatro últimos dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK. 3566-LTS) (cuatro últimos dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (cuatro últimos dígitos de la identificación tributaria federal: 3747), y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK.5523-LTS) (cuatro últimos dígitos de la identificación tributaria federal: 3801). (Los números de casos de Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Ante la moción *Moción de la Autoridad de Carreteras y Transportación de Puerto Rico para una orden estableciendo, entre otras cosas, procedimientos y fechas límite para las objeciones a efectos de confirmación e indagatoria en relación con las mismas* (Registro en el expediente judicial núm. 20655 del Caso núm. 1703283 y Registro en el expediente judicial núm. 1168 del Caso núm. 17-03567) (la "Moción"),[2] de fecha 2 de mayo de 2022, de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT"), de parte y a través de la Junta de Supervisión y Administración Financiera de Puerto Rico (la "Junta de Supervisión", y en su calidad de representante de la ACT, el "Deudor"), como representante única del Título III de los deudores según la sección 315(b) de la Ley PROMESA, solicitando el dictado de una orden para establecer, entre otras cosas, procedimientos y fechas límite para las objeciones a la confirmación e indagatorias pertinentes, todo lo cual se expone más detalladamente en la Moción; considerando que el Tribunal es competente para considerar la Moción y las medidas cautelares solicitadas en la misma conforme a la Sección 306(a) de la Ley PROMESA; considerando que su comparecencia en este distrito es conforme a la Sección 307(a) de la Ley PROMESA; y considerando que la Moción ha sido debidamente notificada y que aparentemente no se necesita aportar ninguna notificación adicional; y el Tribunal no ha recibido ninguna objeción a las medidas solicitadas en la Moción; tras haber el Tribunal determinado que las medidas solicitadas en la Moción van en los mejores intereses del Deudor, sus acreedores y todas las partes interesadas; y, según consta en el acta de la vista celebrada el 17 de junio de 2022 (la "Vista del 17 de junio de 2022"), tras haber el Tribunal determinado que los fundamentos de hecho y de derecho planteados en la Moción son causa adecuada para otorgar las medidas solicitadas; y de acuerdo con la *Orden del Tribunal sobre la Propuesta de orden estableciendo, entre otras cosas, procedimientos y fechas límite para las*

---

[2]  Los términos en mayúsculas no definidos de otra manera en este documento tendrán los significados que se les ha establecido en la Moción.

*objeciones a efectos de confirmación e indagatoria en relación con las mismas* (Registro en el expediente judicial núm. 21242 del Caso núm. 17-03283 y Registro en el expediente judicial núm. 1231 del Caso núm. 17-03567), y las instrucciones del Tribunal para las revisiones adicionales proporcionadas durante la Vista del 17 de junio de 2022: por la presente **SE ORDENA LO QUE A CONTINUACIÓN SE EXPONE**:

1.  La Moción SE ADMITE, tal como expone a continuación.

**Resumen de Fechas límite para indagatorias y confirmación**

2.  Con sujeción a las instrucciones adicionales estipuladas en el resto de esta Orden, para la indagatoria y la confirmación del Plan de ACT serán de aplicación las siguientes fechas límite:

| Resumen de ciertas fechas límite[3] | |
| --- | --- |
| **Fecha de registro de una Orden de aprobación de DD** | Conversión del depositario de la Declaración de divulgación en el Depositario del Plan (tal como se define a continuación) |
| **Siete días después del registro de la Orden de aprobación de la DD** | Fecha límite para que el Deudor cargue todos los documentos en el Depositario del Plan |
| | Fecha límite para cursar la Notificación de la Vista de confirmación. |
| **10 días laborables después del registro de la Orden de aprobación de la DD** | Fecha límite para que el deudor concluya el envío de los materiales de convocatoria. |
| **1 de julio de 2022** | Fecha límite para que las Partes registren una lista de testigos de hechos, detallando los temas acerca de los cuales testificará cada uno de ellos (las "Listas de testigos de hecho"). |
| | Fecha límite para que las partes registren las declaraciones iniciales de peritos ("Declaraciones iniciales de peritos"), si las hubiera. |

---

[3] Las fechas límite de confirmación aprobadas en relación con la Moción de aprobación de la DD se indican sombreadas en gris.

| | Fecha límite para que las Partes cursen solicitudes de presentación de documentos que no estén bajo custodia del Depositario (las "Solicitudes de presentación"). Las respuestas y objeciones a las citadas Solicitudes de presentación podrán cursarse dentro de un plazo de siete (7) días desde la recepción de dichas Solicitudes. Las Partes podrán cursar hasta una ronda adicional de Solicitudes de presentación, siempre y cuando se haga en o antes del 11 de julio de 2022. |
|---|---|
| **8 de julio de 2022** | Fecha límite para que las Partes cursen hasta quince (15) interrogatorios ("Interrogatorios"), incluyendo las subpartes. Las respuestas y objeciones a los citados Interrogatorios podrán cursarse dentro de un plazo de diez (10) días desde la recepción de dichos Interrogatorios. |
| **12 de julio de 2022** | Fecha límite para que las partes registren los informes periciales iniciales ("Informes periciales iniciales"), si los hubiere. Si se presenta algún Informe pericial inicial, las refutaciones a las divulgaciones de expertos deberán presentarse en un plazo de tres (3) días desde dicha presentación, y las respuestas a dichas refutaciones se presentarán cinco (5) días después de las divulgaciones. |
| | Fecha límite para que las partes cursen las notificaciones de declaraciones juradas, temas y horarios solicitados para las mismas ("Notificaciones de declaraciones juradas") (todas las partes están limitadas a un límite de siete (7) horas para declaraciones juradas). |
| **18 de julio de 2022** | Fecha límite para que las Partes cursen solicitudes de admisión, limitadas a la autenticación de documentos ("Solicitudes de Admisión"). Las respuestas y objeciones a las citadas Solicitudes de Admisión podrán cursarse dentro de un plazo de cuatro (4) días laborables desde la recepción de dichas Solicitudes de Admisión. |
| | Conclusión de la indagatoria de hechos (la "<u>Fecha límite de indagatoria de hechos</u>"). |
| **20 de julio de 2022** | Fecha límite para que el Deudor registre la propuesta inicial de Orden de confirmación (la "Propuesta de Orden de confirmación"). |
| **22 de julio de 2022** | Conclusión de la indagatoria de peritos (la "Fecha límite de indagatoria de peritos"). |
| **25 de julio de 2022** | Fecha límite para que las partes presenten mociones Daubert y mociones *in limine*. |
| **27 de julio de 2022** | Fecha límite para: <br>• Objeciones a la confirmación del Plan ("Objeciones"). <br>• Objeciones a la Propuesta de Orden de confirmación. |
| | Fecha límite de votación / Fecha límite de elección |
| | Fecha límite para que las partes registren las listas de testigos, las listas de pruebas y las designaciones de declaraciones juradas definitivas. |
| **29 de julio de 2022** | Fecha límite para que las partes presenten oposiciones a las mociones Daubert y mociones *in limine*. |

| 1 de agosto de 2022 | Fecha límite para que las partes presenten (a) objeciones a las listas de pruebas y designaciones de declaraciones juradas y (b) designaciones opuestas. |
| 3 de agosto de 2022 | Fecha límite para que las partes presenten sus respuestas en apoyo de las mociones Daubert y las mociones *in limine*. |
| 4 de agosto de 2022 | Fecha límite para que las Partes presenten objeciones a las designaciones opuestas. |
| 7 de agosto de 2022 | Fecha límite para que el Deudor presente:<br><br>• Memorando de ley en apoyo de la confirmación.<br>• Réplicas generales a las objeciones a la confirmación y a la propuesta de orden de confirmación.<br>• Declaraciones de testigos y recuento de votos.<br>• Propuestas de antecedentes de hecho y conclusiones de derecho.<br><br>Plazo para que las Partes no deudoras presenten declaraciones de testigos. |
| 8 de agosto de 2022 | Conferencia virtual previa al juicio. |
| 15 de agosto de 2022 | Fecha límite para que las Partes presenten objeciones a las Propuestas de antecedentes de hecho y conclusiones de derecho. |
| 17-18 de agosto de 2022 | Vista de confirmación |

**Designación de los testigos de hecho**

3.        Las Partes tendrán hasta el **1 de julio de 2022** para presentar cualesquiera Listas de testigos de hechos, en las que se indicarán (a) los nombres de los testigos que dicha Parte tiene previsto presentar en la Vista de confirmación, y (b) los temas sobre los cuales dichos testigos prestarán testimonio.

4.        No obstante la designación de una persona en una Lista de testigos de hechos, a la Parte que presente dicha lista no (a) se le exigirá que presente dicho testigo durante la Vista de confirmación, (b) se le impedirá presentar, en la Vista de confirmación, testigos que no aparezcan en las Listas de los testigos de hechos para refutar testimonios prestados o alegados en la Vista de

confirmación, ni (c) se le impedirá modificar sus Listas de testigos de hechos como más tardar el **27 de julio de 2022**, toda vez que la Parte que modifique la lista ofrezca la posibilidad de que se tome declaración a cualquier nuevo testigo antes del comienzo de la Vista de confirmación.

5.       A efectos de la Vista de confirmación, el Deudor y cualquier parte interesada podrá presentar el testimonio de cualquier persona designada mediante la presentación de una declaración de dicha persona, o bien mediante un testimonio jurado de conformidad con la Regla 7032 del Código de Quiebras, con sujeción a que (a) los derechos del Deudor o de cualquier parte que haya presentado una objeción a la confirmación del Plan de ACT como más tardar en la Fecha límite de objeciones, según proceda, para objetar la presentación del mismo, y a (b) cualesquiera otros derechos que le asistan a tenor de las Normas Probatorias Federales y a la legislación vigente. En caso de que las Partes tengan previsto introducir dichos testimonios a través de la presentación de una o más declaraciones, (i) dichas declaraciones se presentarán ante el Tribunal y se cursarán de conformidad con las Reglas locales como más tardar el **7 de agosto de 2022**, y (ii) los declarantes correspondientes estarán presentes en la Vista de confirmación y disponibles para contrainterrogatorios.

**Depositario del Plan**

6.       Los procedimientos establecidos en el **Anexo 1**, el **Anexo 2** y el **Anexo 3** adjuntos a la *Orden (I) estableciendo los procedimientos de Depositario de documentación en relación con la Vista de la Declaración de divulgación, y (II) otorgando el amparo pertinente* (Registro en el expediente judicial Núm. 1176) (la "Orden de convocatoria de la Vista de la DD") del Tribunal serán igualmente aplicables en pleno vigor y efecto al Depositario, y no podrán modificarse salvo en la medida en que así se establezca en el presente documento (en conjunto, los "Procedimientos del Depositario del Plan"):

    a.       En la medida en que no se registren debidamente en el Depositario en o antes de la fecha que caiga en los siete (7) días posteriores al dictado de esta Orden, el Deudor deberá aportar al Depositario, además de la documentación previamente residente en el mismo, al menos los siguientes documentos (en conjunto, los "Documentos"):

          i.       Los documentos no privilegiados relevantes del Deudor sobre los que este se basa para analizar sus activos y las diversas reclamaciones alegadas en su contra; y

          ii.      Los documentos no privilegiados relevantes del Deudor relativos a los Informes de pruebas de mejores intereses establecidos en la Declaración de divulgación.

7.      A todas las partes interesadas, incluyendo cualesquiera de las partes del AAP de ACT/ADCC y adheridos al mismo, incluyendo Cantor-Katz Collateral Monitor LLC y AmeriNational Community Services LLC (cada uno de ellos, una "Parte del AAP"), que (a) aporten la información solicitada al sitio web del Depositario y testifiquen de la verdad de dicha información se les permitirá el acceso al Depositario, y (b) ejecuten la Orden de protección presentando una versión electrónica de la suscripción en el formato anexo a la Orden de convocatoria de la Vista de la DD como **Anexo 3** (una "Suscripción a la Orden de suscripción") en el sitio web del Depositario se les dará acceso a la documentación allí contenida que haya sido calificada de Confidencial.  Además, a todo representante de una parte interesada que ejecute una Suscripción a la Orden de suscripción se le dará acceso a documentación del Depositario que haya sido calificada como Confidencial.

8.      No obstante la carga de cualquier documento en el Depositario y la revisión del mismo por una parte interesada, el Deudor mantendrá el derecho de objetar el uso o introducción en el Depositario de cualquier documento sobre cualquier asunto o procedimiento por motivos de relevancia, de privilegio o con otros fundamentos permitidos por las Normas Probatorias Federales

y la legislación vigente; aunque siempre en el bien entendido de que, en la medida de que dicho documento contenido en el Depositario haya sido creado por el Deudor, habrá renunciado al derecho de objetar su uso o introducción sobre la base de autenticidad. Además, en la medida en que el Deudor incluya inadvertidamente materiales privilegiados en el Depositario, no se considerará que ello conlleve una renuncia a ningún privilegio aplicable. Dichas medidas de protección son necesarias para proporcionar a las partes solicitantes acceso a materiales relevantes de manera puntual y eficiente.

9.     En congruencia con el Acuerdo de mediación del 23 de junio de 2017, con sus correspondientes enmiendas (el "Acuerdo de mediación"), en el Depositario no se incluirá, ni se facilitará a ninguna parte interesada, ninguna "Información confidencial" (tal y como allí se haya definido) recibida por el Deudor de cualquier parte del Acuerdo de mediación. Antes de aportar cualquier Documento recibido por el Deudor de cualquiera de las Partes del Acuerdo de mediación, el Deudor acepta (i) confirmar que dichos Documentos no hayan sido calificados como "Información confidencial" de conformidad con el Acuerdo de mediación, y (ii) cursar a cualquiera de dichas partes, en un plazo de dos (2) días laborables, una notificación de sus intenciones de presentar tales Documentos, durante los cuales la parte o partes presentadoras podrán revisar dichos Documentos y confirmar que no constituyen "Información confidencial", tal y como esté definida en el Acuerdo de mediación. Además, en la medida en que el Deudor incluya en el Depositario "Información confidencial" (tal como está definida en el Acuerdo de mediación) no se considerará que ello conlleve una renuncia a ningún derecho o privilegio aplicable.

**Indagatoria**

10.     Las Partes interesadas podrán cursar o notificar al Deudor los siguientes tipos de solicitudes de indagatoria en relación con la Vista de confirmación (en conjunto, la "Indagatoria

permitida"), tal como se estipula en los apartados 11 hasta 16 siguientes.  La Indagatoria rápida

concluirá el **18 de julio de 2022** (la "Fecha límite de Indagatoria rápida").

11.     De conformidad con la Regla 34 del Reglamento Federal de Procedimiento Civil,

incorporada en las Reglas de Quiebras 7034 y 9014, las partes interesadas podrán cursar

Solicitudes de presentación en o antes del **1 de julio de 2022**; no obstante, si una parte interesada

ha cursado una Solicitud de presentación en o antes del **1 de julio de 2022**, dicha parte interesada

podrá cursar una (1) Solicitud de presentación adicional en o antes del **11 de julio de 2022**.  No

obstante cualquier otra disposición en sentido contrario aquí contenida, a los destinatarios de

Solicitudes de presentación se les exigirá responder a estas, incluyendo cualesquiera objeciones a

las mismas, en un plazo de siete (7) días a contar desde la fecha en que se cursaron; <u>aunque siempre

en el bien entendido</u> de que los destinatarios de dichas Solicitudes de presentación podrán

responder más tarde de siete (7) días después de haberlas cursado en caso de que (a) las partes de

las Solicitudes de presentación convengan una fecha límite alternativa, y (b) dichas respuestas y

objeciones se cursen como más tardar antes de la Fecha límite de Indagatoria rápida.  No será

necesario que las Solicitudes de presentación vengan acompañadas de ningún certificado relativo

a la falta de cualquier documento en respuesta a las citadas solicitudes.  No obstante, si el Deudor

considerara que los documentos o la información solicitados en una Solicitud de presentación están

ya en el Depositario, las respuestas y objeciones del Deudor a dichas solicitudes dirigirán a la parte

solicitante específicamente a dicha documentación.

12.     Nada de lo aquí contenido inhibirá los derechos de (a) el destinatario de una

solicitud de indagatoria para objetar o responder, según lo permiten las reglas del Reglamento

Federal de Procedimiento Civil que rigen las indagatorias, incorporadas por las Reglas de Quiebras

y estipuladas en la Sección 310 de la Ley PROMESA; o bien (b) cualquiera de las partes de cursar

hasta dos (2) Solicitudes de presentación de acuerdo con las fechas límite aplicables establecidas conforme a esta Orden.

13.     De conformidad con la Regla 33 del Reglamento Federal de Procedimiento Civil, incorporada por las Reglas de Quiebras 7033 y 9014, las partes interesadas podrán cursar hasta quince (15) interrogatorios ("Interrogatorios"), incluyendo subpartes, en o antes del **8 de julio de 2022**. La fecha límite para que los destinatarios de Interrogatorios respondan a los mismos, incluyendo cualesquiera objeciones a los mismos, será de diez (10) días después de haberlos cursado; aunque siempre en el bien entendido de que los destinatarios de los Interrogatorios podrán responder más tarde de diez (10) días después de haberse cursado, si (a) las partes de los Interrogatorios pactan un plazo alternativo, y (b) tales respuestas y objeciones se cursan como más tardar en la Fecha límite de Indagatoria rápida.

14.     De conformidad con la Regla 36 del Reglamento Federal de Procedimiento Civil, incorporada en las Reglas de Quiebras 7036 y 9014, las partes interesadas podrán cursar solicitudes de admisión ("Solicitudes de admisión") solamente con respecto a la autenticación de documentos que se pretenden presentar como pruebas en la Vista de confirmación en o antes del **18 de julio de 2022**. Los destinatarios de Solicitudes de admisión deberán cursar sus respuestas en un plazo de cuatro (4) días laborables a contar desde la fecha en que se cursaron las citadas Solicitudes de admisión.

15.     De conformidad con la Regla 30 del Reglamento Federal de Procedimiento Civil, incorporada en las Reglas de Quiebras 7030 y 9014, las partes interesadas podrán cursar Notificaciones de declaraciones juradas como más tardar el **12 de julio de 2022**. Todas las declaraciones juradas habrán de concluirse hasta la Fecha límite de Indagatoria de hechos (para los testigos de hechos) y la Fecha límite de indagatoria de peritos. Cualquier parte interesada

tendrá derecho de asistir (a distancia o presencialmente) exclusivamente como observadora, a la declaración jurada del declarante designado en una Notificación de declaración jurada. En cuanto a las declaraciones juradas, y a las pruebas adjuntas a las mismas, en las cuales el testigo prestará declaración acerca de Información confidencial (tal como lo define la Orden de convocatoria de la Vista de la DD) y sujeta a la Orden de protección del Depositario, la parte notificadora adoptará todas las medidas necesarias para asegurarse de que las partes interesadas asistentes a la declaración jurada y con acceso a las pruebas, hayan firmado la Suscripción a la Orden de protección en el sitio web del Depositario.

16.     De conformidad con la Regla 30(d)(1) del Reglamento Federal de Procedimiento Civil, incorporada por la Regla de Quiebras 7030, salvo que las partes convengan algo distinto o que el Tribunal lo ordene, las declaraciones juradas estarán limitadas a un (1) día de siete (7) horas, y a las partes a las que se permita asistir a las mismas se les exigirá distribuir el tiempo entre ellas. En caso de que una Parte del AAP pretenda interrogar a un declarante presentado por el Deudor, dicho interrogatorio tendrá lugar después de que al Deudor se le haya permitido la posibilidad de interrogar a dicho declarante.

17.     Todos los Documentos presentados por una parte interesada al Deudor estarán disponibles contemporáneamente para las Partes del AAP a través del Depositario del Plan. Además, toda la documentación presentada entre las partes interesadas no deudoras estará contemporáneamente disponible para el Deudor, facilitándolos a través del Depositario del Plan.

18.     Cada Parte del AAP será notificada con antelación sobre cualquier declaración jurada, y tendrá derecho de (i) asistir (por vía telemática o presencialmente) como observadora, a la declaración jurada del declarante designado en una Notificación de declaración jurada, y de (ii) participar en dicha declaración jurada en la medida en que (a) el asunto de la misma incluya el

AAP de ACT/ADCC o la Estipulación de la ARD, los respectivos acuerdos incorporados a los mismos y el Plan de ACT, así como cualesquiera otros asuntos derivados de, o relacionados con, los mismos, así como reclamaciones, derechos o intereses de dicha Parte de AAP, y (b) si la declaración jurada es de un declarante presentado en nombre del Deudor, este ya habrá tenido la oportunidad de interrogarlo.

**Disputas de indagatoria**

19.     En caso de que se produjese alguna Disputa de indagatoria, las partes enfrentadas se reunirán y negociarán para resolverla (la "Negociación de la disputa").  Si no consiguieran resolverla durante la Negociación de la disputa, (a) en un plazo de un (1) día laborable desde la misma, las partes implicadas comunicarán al Tribunal la existencia de la citada Disputa de indagatoria mediante la presentación de una moción informativa conjunta en el Caso Núm. 17-03567, y el Tribunal señalará una reunión privada en el despacho privado del juez —telefónica, virtual o presencial— a la mayor brevedad para resolver o dictaminar sobre cualquiera asuntos involucrados en la citada Disputa; y (b) en un plazo de tres (3) días laborables desde la Negociación de la disputa, cada una de las partes involucradas notificará al Tribunal una carta, por correo electrónico a deindprcorresp@mad.uscourts.gov, describiendo las diferencias y presentando los fundamentos jurídicos de la posición adoptada por dicha parte. Una vez resuelta la Disputa de indagatoria, el Tribunal archivará una orden en el expediente del Caso Núm. 17-03567. Pendientes de la resolución de la Disputa de indagatoria, las partes de la misma cooperarán y facilitarán los materiales de indagatoria necesarios no sujetos a dicha disputa.

20.     No obstante lo antedicho, las partes podrán ajustar las fechas límite específicas establecidas por el Tribunal para cualquier asunto de indagatoria sin salir del Tribunal, salvo las fechas correspondientes a (a) la presentación de asuntos o documentos al Tribunal, o bien (b) las fechas de las vistas.

**Informes y testimonios periciales**

21.     Como más tardar el **1 de julio de 2022**, el Deudor y otras partes interesadas deberán presentar cualesquiera Declaraciones iniciales de peritos, indicando los nombres de los testigos periciales que cada parte prevé presentar en la Vista de confirmación.

22.     No obstante el requisito de la Regla 26(a)(2)(B) del Reglamento Federal de Procedimiento Civil, incorporado en la Regla de Quiebra 7026, de divulgar los informes periciales en el momento de la divulgación de la identidad de los testigos periciales, cualquier parte interesada que haya comunicado en tiempo y forma la identidad de un testigo pericial en su Lista de testigos de hechos o Declaraciones iniciales de peritos, podrá presentar su(s) Informe(s) de peritos inicial(es) como más tardar el **12 de julio de 2022**. Con respecto a los Informes periciales iniciales que hagan referencia a, y/o se fundamenten o basen en Información confidencial, dichos informes se presentarán con dicha Información confidencial suprimida, y la parte presentadora proporcionará una copia no modificada al (i) Deudor, para cargarla como documento confidencial en el Depositario, y (ii) al Tribunal.  Los Informes periciales iniciales cargados en el Depositario y que contengan Información confidencial se regirán por la Orden de protección del Depositario.

23.     En la medida en que se presente algún Informe pericial inicial, las refutaciones a los mismos deberán presentarse en un plazo de tres (3) días desde dicha presentación, y las respuestas a dichas refutaciones se presentarán cinco (5) días después de las divulgaciones.  Con respecto a los Informes de refutación de peritos que hagan referencia a, y/o se fundamenten o basen en Información confidencial, dichos informes se presentarán con dicha Información confidencial suprimida, y la parte presentadora proporcionará una copia no modificada (i) al Deudor, para cargarla como documento confidencial en el Depositario, y (ii) al Tribunal.  Los Informes de refutación de peritos cargados en el Depositario y que contengan Información confidencial se regirán por la Orden de protección del Depositario.

**Conferencia de preconfirmación de la Vista**

24.     El **8 de agosto de 2022**, el Tribunal celebrará una conferencia virtual previa al juicio antes de la Vista de Confirmación para discutir cualquier moción *in limine* pendiente, el calendario para la Vista de Confirmación y la presentación de testimonios en apoyo y en oposición a la confirmación del Plan de la ACT, el número de testigos que se presentarán, lo que incluye, entre otros, las personas en las Listas de Testigos, ya que las mismas pueden haber sido revisadas, el tiempo estimado para la presentación de cualquier testimonio de dichos testigos y la preadmisión de pruebas que se ofrecerán en la Vista de Confirmación.

25.     A efectos de la Vista de Confirmación, los testimonios directos serán mediante Declaraciones de testigos o transcripciones de declaraciones juradas, de conformidad con las fechas límites anteriormente establecidas.  Dichas presentaciones de testimonios directos por parte del Deudor estarán sujetas a (a) los derechos de cualquiera de las partes que haya planteado una Objeción a la confirmación del Plan de ACT como más tardar en la Fecha límite de objeciones a la Confirmación para objetar la presentación de los mismos, y a (b) cualesquiera otros derechos que le asistan a tenor de las Normas Probatorias Federales y a la legislación vigente.  Dicha presentación de testimonios directos de otras partes interesadas estará sujeta a (a) los derechos del Deudor y de las Partes del AAP de objetar la presentación de los mismos, y a (b) cualesquiera otros derechos que le asistan a tenor de las Normas Probatorias Federales y a la legislación vigente. Esos declarantes deberán estar presentes en la Vista de confirmación y estarán disponibles para contrainterrogatorios y testimonios de refutación, si acaso.

26.     No obstante las fechas límite anteriormente establecidas para que el Deudor presente una Propuesta inicial de Orden de confirmación y Antecedentes de hecho y conclusiones de derecho iniciales, el Deudor podrá presentar una propuesta final de Orden de confirmación y Antecedentes de hecho y conclusiones de derecho finales poco después de la conclusión de la Vista

de confirmación, siguiendo instrucciones ulteriores del Tribunal, y que constarán en la transcripción de la Vista de confirmación.

**Confidencialidad**[4]

27.     La Orden de protección que rige la Información confidencial adjunta como **Anexo 2** de la Orden de convocatoria de la Vista de la DD se mantendrán en pleno vigor y efecto.

28.     Además, de conformidad con Norma Probatoria Federal 502(d), se ordena que toda divulgación inadvertida de Información confidencial por parte del Deudor en relación con este Caso del Título III no se considere que constituya una renuncia a ningún privilegio aplicable, y que dicha orden sea aplicable en todos y cada uno de los demás procedimientos judiciales federales y estatales.

29.     **Sin garantía de exactitud**.  Cada parte que accede al Depositario entiende que el Deudor se esforzará por incluir en las carpetas del Depositario marcadas como Confidencial materiales relevantes a efectos de la evaluación del Plan de ACT, aunque cada parte reconoce que el Deudor no asume ningún compromiso ni otorga ninguna garantía en cuanto a la exactitud o integridad de la Información confidencial así aportada, y que declina toda responsabilidad, de cara a cualquiera de las Partes o a sus Representantes, resultante del uso de dicha información por estas.

30.     **No dispensa**.  La omisión o demora de cualquiera de las Partes en ejercitar cualquiera de los derechos, facultades o privilegios aquí estipulados no será interpretada como una renuncia a los mismos. Asimismo, la ejercitación única o parcial de los mismos no será óbice para cualquier otra forma de ejercitación o futura ejercitación de esos o de cualquier otro derecho, facultad o privilegio.

---

[4]     Los términos en mayúsculas empleados en la presente sección "Confidencialidad" no definidos aquí tendrán los significados adscritos a los mismos en la Orden de protección.

31.   **Notificación**.  En un plazo de cinco (5) Días laborables a contar desde el registro de esta Orden, o lo antes posible con posterioridad a dicha fecha, el Deudor dispondrá que el Agente de votación (tal como se define en la Moción de Declaración de divulgación) realice el envío de esta Orden, de conformidad con las Reglas de Quiebras y los Reglamentos Locales.

32.   **Competencia**. Este Tribunal mantendrá la competencia de oír y determinar todos los asuntos derivados de, o relacionados con, la implementación, interpretación o validez de esta Orden.

33.   Esta Orden resuelve el Registro en el expediente judicial Núm. 20655 del Caso Núm. 17-03283 y el Registro en el expediente judicial Núm. 1168 del Caso Núm. 17-03567.


ASÍ SE ORDENA.

Fecha: 22 de junio de 2022


                                        /s/ Laura Taylor Swain
                                        LAURA TAYLOR SWAIN
                                        Juez de Distrito de Estados Unidos

**Exhibit D**

July 7, 2022

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY.
### c/o Paul Hastings LLP, 200 Park Avenue, New York, New York 10166

To the Holders of Class 16 HTA General Unsecured Claims:

The Official Committee of Unsecured Creditors (the "Committee"),[1] appointed in the Title III cases of the Puerto Rico Highways and Transportation Authority ("HTA"),[2] is writing to you in connection with the Debtors' solicitation of your vote with respect to the enclosed proposed *Third Amended Title III Joint Plan Of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (the "HTA Plan").[3] You should carefully read all the materials that accompany this letter (as it may be supplemented, the "Committee Letter"), including the instructions for completing and mailing your Ballot. All Ballots must be **received** by the Claims and Noticing Agent by **July 27, 2022 at 5:00 p.m. (Atlantic Standard Time) (the "Voting Deadline")** to be counted.

**THE COMMITTEE HAS REACHED A GLOBAL SETTLEMENT WITH THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (THE "OVERSIGHT BOARD") REGARDING THE TERMS OF THE HTA PLAN. ACCORDINGLY, THE COMMITTEE SUPPORTS THE HTA PLAN AND URGES ALL HOLDERS OF CLASS 16 HTA GENERAL UNSECURED CLAIMS TO VOTE TO ACCEPT THE HTA PLAN.**

---

[1] The Committee is the official committee of unsecured creditors for all Title III Debtors, other than PBA and COFINA.

[2] The Debtors in these Title III cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233 (LTS)) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[3] All capitalized terms used but not defined in this letter have the meanings set forth in the HTA Plan.

## Introduction

The Committee is a fiduciary to holders, like you, of unsecured claims[4] against HTA, and it has worked tirelessly during HTA's Title III case to protect your interests. Among other things, the Committee has challenged billions of dollars of bond claims in an effort to free up more resources for the payment of unsecured claims and fought for more transparency and accountability in the Title III process.

The Committee's members were appointed by the United States Trustee, a unit of the United States Department of Justice, to represent, in a fiduciary capacity, the interests of all general unsecured creditors of HTA (and other debtors under Title III of PROMESA). These unsecured creditors include, for example, employees, vendors, suppliers, service providers, and parties with court-awarded damages claims. The Committee's seven members serve without pay and represent a broad cross-section of the general unsecured class. Committee members include, among others, suppliers of goods and services and litigation claimants.

## Committee's Recommendation

**The Committee is pleased to report that it has reached a global settlement with the Oversight Board, which settlement is reflected in the HTA Plan and related documents.**

The HTA Plan takes into account the financial situation of HTA and, in that regard, provides significant recoveries for holders of allowed[5] HTA General Unsecured Claims in Class 16 as follows:[6]

- The HTA Plan provides an aggregate consideration to or for the benefit of allowed HTA General Unsecured Claims and allowed Convenience Claims consisting of:
  - cash in the amount of $48 million; and
  - the net recoveries from certain avoidance and recovery actions to be pursued by the Avoidance Action Trust.
- Based on the Oversight Board's estimate of the aggregate amount of allowed HTA General Unsecured Claims (*i.e.*, $256 million), **the aggregate cash consideration to be made available under the HTA Plan represents an effective recovery rate of approximately 19%.**[7]

---

[4] Unsecured claims are claims that are not secured by any collateral.

[5] The filing of a proof of claim does not automatically mean that you will receive a recovery under the HTA Plan. Only claims that are <u>allowed</u> will be entitled to receive a recovery.

[6] The Committee notes that your ultimate percentage recovery will be determined by the aggregate amount of allowed HTA General Unsecured Claims in Class 16. The Committee cannot provide any assurances regarding the aggregate amount of HTA General Unsecured Claims that will ultimately be allowed, or the rate of recovery that will ultimately be realized by any holder of such a claim.

[7] The estimated recovery percentage does not account for net recoveries of the Avoidance Action Trust.

To be clear, the estimated recovery percentage of approximately 19% is based on an estimated aggregate amount of allowed HTA General Unsecured Claims of approximately $256 million. While there can be no assurances as to the ultimate size of allowed HTA General Unsecured Claims, the Committee is of the view (after a summary review of HTA General Unsecured Claims) that the aggregate allowed amount of such claims could be lower, in which case the recovery percentage would be higher. For example, if the total size of such allowed claims were $200 million, then the estimated recovery percentage for holders of allowed HTA General Unsecured Claims would be approximately 24%.

Moreover, as part of the Committee's efforts and the global settlement reached, the Committee was able to set the threshold for Convenience Class treatment (which provides such creditors with a 100% recovery on account of their allowed claims (without post-petition interest)) to **$20,000 per claim**.

The HTA Plan also includes other provisions for the benefit of general unsecured creditors, including that **the Committee representatives on the Avoidance Action Trust Board**[8] will have an opportunity to participate in the ongoing claims reconciliation process.

**For all these reasons, the Committee recommends that you vote to <u>accept</u> the HTA Plan.**

The Committee acknowledges that it was a difficult decision to enter into the global settlement with the Oversight Board, and the Committee is also aware that, even under the global settlement, the recovery percentage for holders of allowed HTA General Unsecured Claims is not as high as the recovery percentages of certain other creditors of HTA.

However, the Committee determined that litigating confirmation of the prior version of the HTA Plan was not preferable to accepting the global settlement. This is so because, even though the Committee believes that it had strong arguments in opposition of the prior version of the HTA Plan (including as it relates to the proposed treatment of holders of HTA Bond Claims), there could have been no assurances that the Committee would have prevailed with its challenges under the unique circumstances of HTA's Title III case. If the Committee's challenges had failed, the aggregate cash consideration to holders of allowed HTA General Unsecured Claims would have been materially lower than the consideration to be made available under the global settlement. Accordingly, the Committee, as a fiduciary for all unsecured creditors of HTA, determined it would be preferable not to "roll the dice" and litigate confirmation of the prior version of the HTA Plan.

**<u>Submitting Your Ballot</u>**

The Oversight Board has provided Ballots herewith for holders of claims in Classes 15 and 16 to utilize in order to vote to accept or reject the HTA Plan and return in accordance with the procedures set forth in the ballot instruction sheet and the Disclosure Statement. **Please read the directions on the Ballot carefully and complete your Ballot in its entirety before**

---

[8] Two of the three members of the Avoidance Action Trust Board have been selected by the Committee.

returning it.  **Your Ballot must be returned so as to be actually received by the Balloting Agent no later than the Voting Deadline, *i.e.*, 5:00 p.m. (Atlantic Standard Time) on July 27, 2022**.

\* \* \*

The positions taken by the Committee in this Letter are those of the Committee and/or its advisors and have not been approved by or endorsed by the Bankruptcy Court.   Each creditor (including individual members of the Committee) must make its own independent decision as to whether or not the HTA Plan is acceptable to that creditor and should consult with its own legal and/or financial advisor(s) before voting to accept or reject the HTA Plan.

**YOU ARE URGED TO CAREFULLY READ THE DISCLOSURE STATEMENT AND THE HTA PLAN.  THE DESCRIPTION OF THE HTA PLAN IN THIS COMMITTEE LETTER IS INTENDED TO BE ONLY A SUMMARY.**

**THIS COMMITTEE LETTER MAY NOT BE RELIED UPON FOR ANY PURPOSE OTHER THAN THE COMMITTEE'S VIEWS ON HOW TO VOTE ON THE HTA PLAN, AND THE INFORMATION CANNOT BE RELIED UPON FOR ANY OTHER PURPOSE. THE COMMITTEE DOES NOT GUARANTEE ANY PARTICULAR RESULT IN HTA'S TITLE III CASE.  THE COMMITTEE CANNOT PROVIDE ANY ASSURANCES REGARDING THE AGGREGATE AMOUNT OF HTA GENERAL UNSECURED CLAIMS THAT WILL ULTIMATELY BE ALLOWED, OR THE RATE OF RECOVERY THAT WILL ULTIMATELY BE REALIZED BY ANY HOLDER OF SUCH A CLAIM.**

**THIS COMMUNICATION DOES NOT CONSTITUTE, AND SHALL NOT BE CONSTRUED AS, A SOLICITATION BY ANY INDIVIDUAL MEMBER OF THE COMMITTEE.**

*THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF*
*THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY*

**Exhibit E**

7 de julio, 2022

## EL COMITÉ OFICIAL DE ACREEDORES NO ASEGURADOS DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO.
### c/o Paul Hastings LLP, 200 Park Avenue, Nueva York, Nueva York 10166

A los Titulares de Reclamaciones generales no garantizadas de la ACT de Clase 16 HTA:

El Comité Oficial de Acreedores No Asegurados (el "Comité"),[1] designado en para los Casos del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT"),[2] le escribe en relación con la convocatoria de votos de los Deudores con respecto a la propuesta de *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (el "Plan de ACT").[3] Debe leer detenidamente todos los materiales adjuntos a esta carta (con sus correspondientes complementos, la "Carta del Comité"), incluyendo las instrucciones para cumplimentar y enviar su Papeleta. Para ser contabilizadas, todas las Papeletas deberán ser **recibidas** por el Agente de Reclamaciones y notificaciones como más tardar el **27 de julio de 2022 a las 5:00 p.m. (hora estándar del Atlántico) (la "Fecha límite de votación")**.

**EL COMITÉ HA NEGOCIADO UNA RESOLUCIÓN GLOBAL CON LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA DE PUERTO RICO (LA "JUNTA DE SUPERVISIÓN") EN LO RELATIVO A LOS TÉRMINOS Y CONDICIONES DEL PLAN DE ACT. EN CONSECUENCIA, EL COMITÉ APOYA EL PLAN DE ACT Y LLAMA A TODOS LOS TITULARES DE RECLAMACIONES GENERALES NO GARANTIZADAS DE LA CLASE 16 A VOTAR POR LA ACEPTACIÓN DEL PLAN DE ACT.**

## Introducción

El Comité es fiduciario de titulares, como usted, de reclamaciones no garantizadas[4] contra ACT, y ha trabajado incansablemente durante el Caso del Título III de ACT para

---

[1] El Comité es el comité oficial de acreedores no asegurados de todos los Deudores del Título III, aparte de la AEP y COFINA.

[2] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283 (LTS)) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5233 (LTS)) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (Los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

[3] Todos los términos en mayúsculas utilizados, pero no definidos en esta carta, tienen los significados estipulados en el Plan de ACT.

[4] Las reclamaciones no garantizadas son aquellas no avaladas por ninguna garantía.

proteger sus intereses. Entre otras cosas, el Comité ha negociado reclamaciones de bonos de
miles de millones de dólares, con el objeto de liberar más recursos para el pago de las
reclamaciones no garantizadas, y luchó por una mayor transparencia y asunción de
responsabilidades en el proceso del Título III.

Los integrantes del Comité fueron designados por la Oficina del Fideicomisario de
Estados Unidos, una unidad del Departamento de Justicia de EE.UU., para representar, a título
fiduciario, los intereses de todos los acreedores generales no garantizados de la ACT (y de otros
deudores a tenor del Título III de la Ley PROMESA). Estos acreedores no asegurados
incluyen, por ejemplo, empleados, vendedores, proveedores, prestadores de servicios y partes
con reclamaciones de daños adjudicados por los tribunales. Los siete integrantes del Comité no
perciben salario alguno, y representan un amplio corte de la clase de títulos generales no
asegurados. Entre los miembros del Comité se incluyen, entre otros, proveedores de bienes y
servicios, y demandantes.

### Recomendación del Comité

**El Comité tiene el agrado de comunicar que ha llegado a una resolución global con
la Junta de Supervisión, resolución que se reflejan en el Plan de ACT y en la
documentación afín.**

El Plan de ACT toma en cuenta la situación financiera de la ACT y, sobre este particular,
contempla significativas recuperaciones para los titulares de las Reclamaciones generales no
garantizadas de[5] ACT autorizadas de la Clase 16, a saber:[6]

- El Plan de ACT prevé una contrapartida global para las Reclamaciones generales
  no garantizadas de ACT y las Reclamaciones de conveniencia admitidas de:
    - efectivo, por una cantidad d $48 millones; y
    - las recuperaciones netas de determinadas acciones de nulidad y de
      recuperación que emprenderá el Fideicomiso de Acciones de Anulación.
- Sobre la base de las estimaciones de la cuantía global de las Reclamaciones
  generales no garantizadas de ACT admitidas realizadas por la Junta de
  Supervisión ($256 millones), **la contrapartida total en efectivo disponible en el
  marco del Plan de ACT representa un porcentaje de recuperación de
  aproximadamente el 19%.**[7]

A efectos aclaratorios, el porcentaje estimado de recuperación de aproximadamente el

---

[5]   La presentación de una reclamación no implica automáticamente que recibirá una recuperación de conformidad
    con el Plan de ACT. Solamente las reclamaciones admitidas tendrán derecho a percibir una recuperación.

[6]   El Comité destaca que la recuperación porcentual a la que tendrá derecho estará determinada por la cuantía total
    de las Reclamaciones generales no garantizadas de ACT de la Clase 16 autorizadas. El Comité no puede asumir
    compromiso alguno en cuanto a la cuantía total de Reclamaciones generales no garantizadas de ACT que se
    admitirán en última instancia, ni sobre el porcentaje de recuperación que podrán materializar los titulares de
    dichas reclamaciones.

[7]   El porcentaje de recuperación estimado no toma en cuenta las recuperaciones netas del Fideicomiso de
    Acciones de Anulación.

19% se basa en una cuantía global estimada de $256 millones de las Reclamaciones generales no garantizadas de ACT. Aunque no se puede garantizar el volumen final de las Reclamaciones generales no garantizadas de ACT admitidas, el Comité opina (tras una evaluación sumaria de las Reclamaciones generales no garantizadas de ACT) que el total admitido de dichas reclamaciones podría ser inferior, en cuyo caso el porcentaje de recuperación podría ser superior. Por ejemplo, si el volumen total de las citadas reclamaciones admitidas fuera de $200 millones, el porcentaje de recuperación estimado para los titulares de las Reclamaciones generales no garantizadas de ACT admitidas alcanzaría aproximadamente el 24%.

Además, como parte de los esfuerzos del Comité y del acuerdo global alcanzado, el Comité consiguió establecer un umbral para el tratamiento de la Clase de conveniencia (que ofrece a dichos acreedores una recuperación del 100% a cuenta de sus reclamaciones admitidas (sin intereses con posterioridad a la petición)), de **$20,000 por reclamación**.

El Plan de ACT incluye también otras cláusulas para beneficios de los acreedores generales sin garantía, incluyendo el que **los representantes del Comité en la Junta del Fideicomiso de Acciones de Anulación**[8] tendrán la posibilidad de participar en el actual proceso de conciliación de reclamaciones.

**Por estos motivos, el Comité le recomienda que vote por <u>aceptar</u> el Plan de ACT.**

El Comité reconoce que formalizar un acuerdo global con la Junta de Supervisión fue una decisión difícil, y también es consciente de que, incluso de conformidad con dicha resolución, el porcentaje de recuperación para los titulares de las Reclamaciones generales no garantizadas de ACT no ha sido tan alto como los porcentajes de recuperación de otros acreedores de la ACT.

Sin embargo, el Comité determinó que aceptar el acuerdo global era preferible a pleitear la confirmación de la versión anterior del Plan de ACT. Esto se debe a que, a pesar de que el Comité considera tener sólidos argumentos para oponerse a la versión anterior del Plan de ACT (incluyendo el propuesto tratamiento a los titulares de Reclamaciones de Bonos de ACT), no existían garantías de que el Comité hubiera tenido éxito con sus objeciones, considerando las singulares circunstancias del caso del Título III de ACT. Si los recursos del Comité hubieran sido rechazados, la contrapartida total monetaria para los titulares de Reclamaciones generales no garantizadas de ACT admitidas habría sido materialmente menor que la obtenida como consecuencia del acuerdo global. En consecuencia, el Comité, en calidad de fiduciario de todos los acreedores no garantizados de ACT, determinó que sería preferible no insistir y objetar la confirmación de la versión anterior del Plan de ACT.

**<u>Envío de su Papeleta</u>**

La Junta de Supervisión ha facilitado Papeletas para los titulares de reclamaciones de las Clases 15 y 16, para ser utilizadas para votar por la aceptación o rechazo del Plan de ACT, que deberán enviarse de conformidad con lo indicado en la hoja de instrucciones y en la Declaración de divulgación. **Lea detenidamente las instrucciones de la Papeleta y**

---

[8] Dos de los tres miembros de la Junta del Fideicomiso de Acciones de Anulación han sido seleccionados por el Comité.

3

cumpliméntela íntegramente antes de devolverla.  **Debe enviar la Papeleta de modo que sea recibida efectivamente por el Agente de votación como más tardar en la Fecha límite de votación; es decir, las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

\* \* \*

Las posiciones adoptadas por el Comité en esta Carta son las del Comité y/o de sus asesores, y no han sido aprobadas y ni avaladas por el Tribunal de Quiebras. Cada acreedor (incluyendo los integrantes individuales del Comité) debe adoptar su propia posición independiente sobre si el Plan de ACT es o no aceptable para él, y debería consultar a su(s) propio(s) asesor(es) legal(es) y/o financiero(s) antes de votar por la aceptación o rechazo del Plan de ACT.

**RECOMENDAMOS ENCARECIDAMENTE LEER DETENIDAMENTE LA DECLARACIÓN DE DIVULGACIÓN Y EL PLAN DE ACT.  LA DESCRIPCIÓN DEL PLAN DE ACT INCLUIDA EN ESA CARTA DEL COMITÉ TIENE SOLAMENTE POR OBJETO SER UN RESUMEN.**

**ESTA CARTA DEL COMITÉ REFLEJA EXCLUSIVAMENTE LAS OPINIONES DEL COMITÉ SOBRE CÓMO VOTAR POR EL PLAN DE ACT, Y NO DEBE BASARSE EN ESTA INFORMACIÓN PARA NINGÚN OTRO PROPÓSITO. EL COMITÉ NO GARANTIZA NINGÚN RESULTADO ESPECÍFICO EN EL CASO DEL TÍTULO III DE ACT.  EL COMITÉ NO PUEDE ASUMIR COMPROMISO ALGUNO EN CUANTO A LA CUANTÍA TOTAL DE RECLAMACIONES GENERALES NO GARANTIZADAS DE ACT QUE SE ADMITIRÁN EN ÚLTIMA INSTANCIA, NI SOBRE EL PORCENTAJE DE RECUPERACIÓN QUE PODRÁN MATERIALIZAR LOS TITULARES DE DICHAS RECLAMACIONES.**

**ESTA COMUNICACIÓN NO CONSTITUYE, NI PODRÁ INTERPRETARSE COMO TAL, UNA SOLICITUD DE PARTE DE NINGÚN INTEGRANTE INDIVIDUAL DEL COMITÉ.**

*EL COMITÉ OFICIAL DE ACREEDORES NO ASEGURADOS DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO*

**Exhibit F**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>         Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## NOTICE OF VOTING INSTRUCTIONS FOR
## HOLDERS OF HTA 68 BONDS WITH CLAIMS IN CLASS 1

This Notice of Voting (the "Notice") is being sent to the beneficial holders of securities issued by the Puerto Rico Highways and Transportation Authority ("HTA") giving rise to claims in **Class 1** of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Transportation Authority* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "Plan").[2] The **HTA 68 Bonds** and the relevant CUSIPs are described on **Exhibit A** attached hereto.

    ***HTA 68 Bond Claim***. Holders of HTA 68 Bond Claims in Class 1 may vote to accept or reject the Plan.

    The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of HTA, is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against HTA. By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [Case No. 17-3567, ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan. Instructions to cast your vote are below.

    Electronic copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice. **If you have any questions regarding this Notice, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

<div align="center">*   *   *   *   *</div>

<div align="center">

### VOTING PROCESS

</div>

    If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 1**, you are entitled to cast a vote either to accept or reject the Plan. **To have your vote counted, you must properly vote in accordance with these instructions so that your vote is actually received no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022.**

*You are encouraged to review the entire Disclosure Statement before casting your vote to accept or reject the Plan.*

<div align="center">

### How to Submit a Valid Vote

</div>

If you wish to cast a vote to accept or reject the Plan, you must:

- instruct your broker or nominee (each, a "Nominee") to electronically deliver your **HTA 68 Bonds** via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company ("DTC") in accordance with your desire to vote to accept or reject the Plan.

---

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

In addition, by delivering your **HTA 68 Bonds** via ATOP, you are certifying that:

1. either (a) your vote cast is the only vote cast by you on account of an **HTA 68 Bond Claim**, or (b) in addition to the vote cast, one or more additional votes ("Additional Votes") on account of other **HTA 68 Bond Claims** have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting Deadline;

2. you have voted all of your Claims on account of your **HTA 68 Bonds** to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes in respect of such Claims on account of your **HTA 68 Bonds**, all votes cast and elections made by you will be disregarded;

3. you are the holder of the Claims in **Class 1** on account of **HTA 68 Bonds** to which this Notice pertains or are an authorized signatory of such holder, and have full power and authority to vote to accept or reject the Plan; and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Kroll Restructuring Administration LLC to cast a vote (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of casting a vote is to validly tender your **HTA 68 Bonds** into the proper ATOP envelope at DTC.

---

**THE VOTING DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON JULY 27, 2022.**

This date and time is referred to as the "Voting Deadline."

---

***NOTE REGARDING RESTRICTIONS ON TRANSFER IF YOU TENDER YOUR BONDS*: IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER JULY 27, 2022).**

**YOU MAY, HOWEVER, TRADE OR TRANSFER YOUR TENDERED BONDS BY REVOKING YOUR VOTE AND WITHDRAWING ANY TENDERED BONDS AT ANY TIME BEFORE THE VOTING DEADLINE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

\* \* \* \* \*

### How to Revoke a Valid Vote

You may revoke your vote to accept or reject the Plan and withdraw your **HTA 68 Bonds** tendered through DTC's ATOP at any time before the Voting Deadline.

If you wish to revoke your vote, you must instruct your Nominee to revoke your vote and withdraw your **HTA 68 Bonds** via ATOP at DTC (which withdrawal will be confirmed by Kroll Restructuring Administration LLC ("Kroll")[3] once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Kroll to effectuate the revocation.

If you revoke your vote any time before the Voting Deadline, you may vote again at any time before the Voting Deadline, in accordance with the instructions to submit a valid vote above.

\* \* \* \* \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting More than One Vote Through ATOP)

Any beneficial holder of **HTA 68 Bonds** that holds multiple CUSIPs of **HTA 68 Bonds** and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "VOIs").  The Balloting Agent has made available a template electronic spreadsheet (the "Numerosity Spreadsheet") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoinfo@primeclerk.com.  If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Kroll at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com .

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee.  Additionally, you must contact your Nominee to take any action described above.

---

[3]    On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINITRATION LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "HTA SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT KROLL IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

Case:17-03283-LTS Doc#:12472-8 Filed:07/20/07/22 Entered:07/20/07/22 16:09:24 Desc:Main
Document 56 Page:90 of 799

**Exhibit A**

| Description | CUSIP |
|---|---|
| HTA 68 Bond Claims | 745181XR3 |
| | 745181XS1 |
| | 745181B48 |
| | 745181B55 |
| | 745181B89 |
| | 745181B97 |
| | 745181C21 |
| | 745181C39 |
| | 745181C47 |
| | 745181K97 |
| | 745181B63 |
| | 745181B71 |

**Exhibit G**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>                Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>                Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

# NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN PARA LOS TITULARES DE BONOS 68 DE ACT CON RECLAMACIONES DE CLASE 1

    Esta Notificación de votación (la "Notificación") se envía a los titulares usufructuarios de valores emitidos por la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") que han derivado en reclamaciones de las **Clase 1** de la *Tercera Enmienda al Plan de Ajuste del*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Título III de la Autoridad de Carreteras y Transportación de Puerto Rico* (según la misma pueda ser actualizada, complementada, enmendada y/o modificada de otro modo y en cada momento, el "Plan").[2] Los **Bonos 68 de la ACT** y sus correspondientes CUSIP se describen en el **Anexo A** adjunto.

  *Reclamaciones de Bonos 68 de la ACT*. Los titulares de Reclamaciones de Bonos 68 de la ACT de la Clase 1 podrán votar por aceptar o rechazar el Plan.

  La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en su calidad de representante de la ACT, convoca a la votación del Plan a los titulares de ciertas Reclamaciones afectadas contra la ACT. Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [Caso núm. 17-3567, ECF núm. 1248], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

  El paquete que contiene esta notificación incluye copias electrónicas del Plan y de la Declaración de divulgación. **Para cualquier consulta relativa a esta Notificación, sírvase ponerse en contacto con el Agente de votación a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

<div align="center">* * * * *</div>

<div align="center">

**PROCESO DE VOTACIÓN**
</div>

  Si es usted titular usufructuario de valores que derivaron en las Reclamaciones afectadas de las **Clase 1**, usted tiene derecho a votar por aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones, de modo que su voto sea efectivamente recibido como más tarde a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022.**

*Recomendamos leer atentamente la Declaración de divulgación íntegra antes de emitir su voto por la aceptación o rechazo del Plan.*

<div align="center">

**Cómo enviar un voto válido**
</div>

Si desea emitir un voto para aceptar o rechazar el Plan, deberá:

---

[2] Salvo que en este documento estén definidos de otra manera, los términos en mayúsculas aquí incluidos tendrán los significados asignados a los mismos en el Plan.

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "<u>Persona designada</u>") para que envíe electrónicamente sus **Bonos 68 de la ACT** a través del Programa Automatizado de Oferta de Presentación ("<u>ATOP</u>") de The Depository Trust Company ("<u>DTC</u>"), en función de su deseo de votar por la aceptación o rechazo del Plan.

Además, por el hecho de enviar sus **Bonos 68 de la ACT** a través de ATOP, estará certificando que:

1. (a) el voto que ha emitido es el único voto emitido por usted por cuenta de una **Reclamación de Bonos 68 de la ACT**, o bien que (b) además del voto emitido, uno o más votos adicionales ("<u>Votos adicionales</u>") por cuenta de otras **Reclamaciones de Bonos 68 de la ACT** por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona designada para que proporcione) la Planilla de numerosidad (tal y como se describe a continuación) al Agente de votación antes de la Fecha límite de votación;

2. ha votado todas sus Reclamaciones de los **Bonos 68 de la ACT** por aceptar o rechazar el Plan, reconociendo por la presente que no se permitirán las votaciones divididas, y que si emite votos contradictorios con respecto a sus Reclamaciones de los **Bonos 68 de la ACT**, todos los votos que emita y las opciones que elija quedarán desestimados;

3. usted es el titular de las Reclamaciones de las Clase **1** por cuenta de los **Bonos 68 de la ACT** a los que se refiere esta Notificación, o bien un signatario autorizado de dicho titular, y que tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan; y

4. se le ha facilitado una copia del Plan, de la Declaración de divulgación y de la Orden de Declaración de divulgación, y reconoce que el voto emitido conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de divulgación y la Orden de Declaración de divulgación.

No es necesario entregar ningún documento a Kroll Restructuring Administration LLC para emitir un voto (salvo en las limitadas circunstancias indicadas a continuación en la Sección "*Solicitud de información de numerosidad – Aplicable únicamente a los titulares usufructuarios que presenten más de una instrucción a través de ATOP*"). El único medio para emitir un voto es presentar válidamente sus **Bonos 68 de la ACT** a DTC dentro del sobre de ATOP correspondiente.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 27 DE JULIO DE 2022 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)**

Esta fecha y hora se denominan "<u>Fecha límite de votación</u>."

---

<u>***NOTA RELATIVA A LAS RESTRICCIONES DE TRANSFERENCIA SI ENTREGA SUS BONOS***</u>: SI ENTREGA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO

**PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (ESTÁ PREVISTO QUE LA FECHA EN QUE ATOP LIBERARÁ LOS BONOS SERÁ LO ANTES POSIBLE DESPUÉS DEL 27 DE JULIO DE 2022).**

**NO OBSTANTE, PODRÁ NEGOCIAR O TRANSFERIR LOS BONOS ASÍ ENTREGADOS REVOCANDO SU VOTO Y RETIRANDO CUALQUIER BONO ENTREGADO EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBERÍA ENTREGAR SUS BONOS A TRAVÉS DE ATOP.**

\* \* \* \* \*

### Cómo revocar un voto válido

Podrá revocar su voto por la aceptación o rechazo del Plan y retirar sus **Bonos 68 de la ACT** entregados a DTC a través de ATO en cualquier momento antes de la Fecha límite de votación.

Si desea revocar su voto, debe dar instrucciones a su Persona designada para que revoque el voto y retire sus **Bonos 68 de la ACT** de DTC a través de ATOP (retirada que será confirmada por Kroll Restructuring Administration LLC ("Kroll")[3] una vez que DTC notifique la solicitud de retirada). No es necesario entregar ningún documento a Kroll para efectuar la revocación.

Si revoca su voto en cualquier momento antes de la Fecha límite de votación, podrá volver a votar nuevamente antes de la Fecha límite de votación, de conformidad con las instrucciones precedentes para emitir un voto válido.

\* \* \* \* \*

### Presentación de información sobre numerosidad
### (Aplicable únicamente a los tenedores usufructuarios que presenten más de un voto a través de ATOP)

Todo titular beneficiario de **Bonos 68 de la ACT** que posea múltiples CUSIP de **Bonos 68 de la ACT** y deposite más de un voto a través de una o más Personas designadas, DEBERÁ presentar (o coordinar con su(s) Persona(s) designadas para que presente) una lista de todos los números de confirmación de instrucciones de ATOP (también denominadas Instrucciones de oferta voluntaria de ATOP, o "VOI", por sus siglas en inglés). El Agente de votación ha publicado una planilla de hoja de cálculo electrónica (la "Planilla de numerosidad") en su sitio web:

---

[3] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que devuelva) la Planilla de numerosidad al Agente de votación en formato Excel por correo electrónico a puertoricoinfo@primeclerk.com. Si prevé alguna dificultad para presentar la Planilla de numerosidad en formato Excel, sírvase ponerse en contacto con Kroll al (844) 822-9231 (gratuito en EE.UU. y Puerto Rico), al (646) 486-7944 (llamadas internacionales), o por correo electrónico a puertoricoballots@primeclerk.com.

<div align="center">*   *   *   *   *</div>

Para cualquier consulta acerca de sus bonos, sírvase contactar con su Persona designada. Además, podrá contactar con su Persona designada para cualquiera de las actuaciones anteriormente descritas.

**PARA CUALQUIER CONSULTA RELATIVA A ESTA NOTIFICACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN, KROLL RESTRUCTURING ADMINISTRATION LLC, AL TELÉFONO (844) 822-9231 (GRATIS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), CUYO HORARIO DE ATENCIÓN ES DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM, INDICANDO EN LA LÍNEA DE ASUNTO "HTA SOLICITATION". TENGA EN CUENTA QUE KROLL NO ESTÁ AUTORIZADO PARA PRESTAR ASESORAMIENTO JURÍDICO, Y QUE NO LO HARÁ.**

62200-04-ES

**Anexo A**

| Descripción | CUSIP |
|---|---|
| Reclamaciones de Bonos de la ACT 68 | 745181XR3 |
| | 745181XS1 |
| | 745181B48 |
| | 745181B55 |
| | 745181B89 |
| | 745181B97 |
| | 745181C21 |
| | 745181C39 |
| | 745181C47 |
| | 745181K97 |
| | 745181B63 |
| | 745181B71 |

**Exhibit H**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>               Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**NOTICE OF VOTING INSTRUCTIONS FOR
HOLDERS OF HTA 98 SENIOR BONDS WITH CLAIMS IN CLASS 5**

       This Notice of Voting (the "Notice") is being sent to the beneficial holders of securities issued by the Puerto Rico Highways and Transportation Authority ("HTA") giving rise to claims in **Class 5** of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Transportation Authority* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "Plan").[2]  The **HTA 98 Senior Bonds** and the relevant CUSIPs are described on **Exhibit A** attached hereto.

   *HTA 98 Senior Bond Claim*.  Holders of HTA 98 Senior Bond Claims in Class 5 may vote to accept or reject the Plan.

   The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of HTA, is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against HTA.  By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [Case No. 17-3567, ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.  Instructions to cast your vote are below.

   Electronic copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice.  **If you have any questions regarding this Notice, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

<div align="center">*    *    *    *    *</div>

<div align="center">

**VOTING PROCESS**

</div>

   If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 5**, you are entitled to cast a vote either to accept or reject the Plan.  **To have your vote counted, you must properly vote in accordance with these instructions so that your vote is actually received no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022.**

*You are encouraged to review the entire Disclosure Statement before casting your vote to accept or reject the Plan.*

<div align="center">

**How to Submit a Valid Vote**

</div>

If you wish to cast a vote to accept or reject the Plan, you must:

- instruct your broker or nominee (each, a "Nominee") to electronically deliver your **HTA 98 Senior Bonds** via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company ("DTC") in accordance with your desire to vote to accept or reject the Plan.

In addition, by delivering your **HTA 98 Senior Bonds** via ATOP, you are certifying that:

---

[2] Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

1. either (a) your vote cast is the only vote cast by you on account of an **HTA 98 Senior Bond Claim**, or (b) in addition to the vote cast, one or more additional votes ("Additional Votes") on account of other **HTA 98 Senior Bond Claims** have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting Deadline;

2. you have voted all of your Claims on account of your **HTA 98 Senior Bonds** to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes in respect of such Claims on account of your **HTA 98 Senior Bonds**, all votes cast and elections made by you will be disregarded;

3. you are the holder of the Claims in Class **5** on account of **HTA 98 Senior Bonds** to which this Notice pertains or are an authorized signatory of such holder, and have full power and authority to vote to accept or reject the Plan; and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Kroll Restructuring Administration LLC to cast a vote (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of casting a vote is to validly tender your **HTA 98 Senior Bonds** into the proper ATOP envelope at DTC.

---

**THE VOTING DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON JULY 27, 2022.**

This date and time is referred to as the "Voting Deadline."

---

*__NOTE REGARDING RESTRICTIONS ON TRANSFER IF YOU TENDER YOUR BONDS__*: **IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER JULY 27, 2022).**

**YOU MAY, HOWEVER, TRADE OR TRANSFER YOUR TENDERED BONDS BY REVOKING YOUR VOTE AND WITHDRAWING ANY TENDERED BONDS AT ANY TIME BEFORE THE VOTING DEADLINE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

\* \* \* \* \*

### How to Revoke a Valid Vote

You may revoke your vote to accept or reject the Plan and withdraw your **HTA 98 Senior Bonds** tendered through DTC's ATOP at any time before the Voting Deadline.

If you wish to revoke your vote, you must instruct your Nominee to revoke your vote and withdraw your **HTA 98 Senior Bonds** via ATOP at DTC (which withdrawal will be confirmed by Kroll Restructuring Administration LLC ("Kroll")[3] once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Kroll to effectuate the revocation.

If you revoke your vote any time before the Voting Deadline, you may vote again at any time before the Voting Deadline, in accordance with the instructions to submit a valid vote above.

\* \* \* \* \*

### Numerosity Information Submission
### (Applicable Only for Beneficial Holders Submitting More than One Vote Through ATOP)

Any beneficial holder of **HTA 98 Senior Bonds** that holds multiple CUSIPs of **HTA 98 Senior Bonds** and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "VOIs"). The Balloting Agent has made available a template electronic spreadsheet (the "Numerosity Spreadsheet") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoinfo@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Kroll at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com .

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINITRATION LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M.**

---

[3]  On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

(ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT **PUERTORICOINFO@PRIMECLERK.COM** AND REFERENCE "HTA SOLICITATION" IN THE SUBJECT LINE. PLEASE NOTE THAT KROLL IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.

## Exhibit A

| Description | CUSIP |
|---|---|
| HTA 98 Senior Bond Claims | 745190AY4 |
| | 745190Z92 |
| | 745190HK7 |
| | 745190KD9 |
| | 745190K56 |
| | 7451902S6 |
| | 7451902T4 |
| | 745190LA4 |
| | 745190LB2 |
| | 745190L22 |
| | 7451902X5 |
| | 745190TC2 |
| | 745190TD0 |
| | 745190QR2 |
| | 745190TE8 |
| | 745190TF5 |
| | 745190TG3 |
| | 745190TH1 |
| | 745190TJ7 |
| | 745190TK4 |
| | 745190TL2 |
| | 745190TN8 |
| | 745190TP3 |
| | 745190TQ1 |
| | 745190TR9 |
| | 745190TS7 |
| | 745190YB8 |
| | 745190YD4 |
| | 745190YE2 |
| | 745190YG7 |
| | 745190YH5 |
| | 745190YK8 |
| | 745190YL6 |
| | 745190YM4 |
| | 745190YP7 |
| | 745190YR3 |
| | 745190YT9 |
| | 745190YU6 |
| | 745190YV4 |

| Description | CUSIP |
|---|---|
| HTA 98 Senior Bond Claims | 745190YW2 |
| | 745190YY8 |
| | 745190YX0 |
| | 7451903D8 |
| | 745190ZA9 |
| | 745190ZB7 |
| | 745190ZC5 |
| | 745190ZD3 |
| | 745190ZE1 |
| | 745190ZF8 |
| | 745190ZG6 |
| | 745190ZH4 |
| | 7451903V8 |
| | 745190QM3 |
| | 745190Y77 |
| | 7451903N6 |
| | 745190QP6 |
| | 745190YQ5 |
| | 745190YS1 |
| | 745190YF9 |
| | 745190YJ1 |
| | 745190YN2 |
| | 745190YC6 |
| | 745190TM0 |
| | 745190ZL5 |

**Exhibit I**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

---

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante del

ESTADO LIBRE ASOCIADO DE PUERTO RICO y
otros

                     Deudores.[1]

PROMESA
Título III

Núm. 17 BK 3283-LTS

(Administrado de manera
conjunta)

---

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante de la

AUTORIDAD DE CARRETERAS Y
TRANSPORTACIÓN DE PUERTO RICO,

                     Deudor.

PROMESA
Título III

Núm. 17 BK 3567-LTS

---

**NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN PARA LOS TITULARES
DE BONOS SENIOR 98 DE LA ACT CON RECLAMACIONES DE CLASE 5**

       Esta Notificación de votación (la "Notificación") se envía a los titulares usufructuarios de valores emitidos por la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") que han derivado en reclamaciones de las **Clase 5** de la *Tercera Enmienda al Plan de Ajuste del*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Título III de la Autoridad de Carreteras y Transportación de Puerto Rico* (según la misma pueda ser actualizada, complementada, enmendada y/o modificada de otro modo y en cada momento, el "Plan").[2] Los **Bonos Senior 98 de la ACT** y sus correspondientes CUSIP se describen en el **Anexo A** adjunto.

**Reclamaciones de Bonos Senior 98 de la ACT.** Los titulares de Reclamaciones de Bonos Senior 98 de la ACT de la Clase 5 podrán votar por aceptar o rechazar el Plan.

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en su calidad de representante de la ACT, convoca a la votación del Plan a los titulares de ciertas Reclamaciones afectadas contra la ACT. Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [Caso núm. 17-3567, ECF núm. 1248], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

El paquete que contiene esta notificación incluye copias electrónicas del Plan y de la Declaración de divulgación. **Para cualquier consulta relativa a esta Notificación, sírvase ponerse en contacto con el Agente de votación a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

\* \* \* \* \*

## PROCESO DE VOTACIÓN

Si es usted titular usufructuario de valores que derivaron en las Reclamaciones afectadas de las **Clase 5**, usted tiene derecho a votar por aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones, de modo que su voto sea efectivamente recibido como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022.**

*Recomendamos leer atentamente la Declaración de divulgación íntegra antes de emitir su voto por la aceptación o rechazo del Plan.*

## Cómo enviar un voto válido

Si desea emitir un voto para aceptar o rechazar el Plan, deberá:

---

[2] Salvo que en este documento estén definidos de otra manera, los términos en mayúsculas aquí incluidos tendrán los significados asignados a los mismos en el Plan.

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "<u>Persona designada</u>") para que envíe electrónicamente sus **Bonos Senior 98 de la** a través del Programa Automatizado de Oferta de Presentación ("<u>ATOP</u>") de The Depository Trust Company ("<u>DTC</u>"), en función de su deseo de votar por la aceptación o rechazo del Plan.

Además, por el hecho de enviar sus **Bonos Senior 98 de la ACT** a través de ATOP, estará certificando que:

1. (a) el voto que ha emitido es el único voto emitido por usted por cuenta de una **Reclamación de Bonos Senior 98 de la ACT**, o bien que (b) además del voto emitido, uno o más votos adicionales ("<u>Votos adicionales</u>") por cuenta de otras **Reclamaciones de Bonos Senior 98 de la ACT** por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona designada para que proporcione) la Planilla de numerosidad (tal y como se describe a continuación) al Agente de votación antes de la Fecha límite de votación;

2. ha votado todas sus Reclamaciones de los **Bonos Senior 98 de la ACT** por aceptar o rechazar el Plan, reconociendo por la presente que no se permitirán las votaciones divididas, y que si emite votos contradictorios con respecto a sus Reclamaciones de los **Bonos Senior 98 de la ACT**, todos los votos que emita y las opciones que elija quedarán desestimados;

3. usted es el titular de las Reclamaciones de las Clase **5** por cuenta de los **Bonos Senior 98 de la ACT** a los que se refiere esta Notificación, o bien un signatario autorizado de dicho titular, y que tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan; y

4. se le ha facilitado una copia del Plan, de la Declaración de divulgación y de la Orden de Declaración de divulgación, y reconoce que el voto emitido conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de divulgación y la Orden de Declaración de divulgación.

No es necesario entregar ningún documento a Kroll Restructuring Administration LLC para emitir un voto (salvo en las limitadas circunstancias indicadas a continuación en la Sección "*Solicitud de información de numerosidad – Aplicable únicamente a los titulares usufructuarios que presenten más de una instrucción a través de ATOP*"). El único medio para emitir un voto es presentar válidamente sus **Bonos Senior 98 de la ACT** a DTC dentro del sobre de ATOP correspondiente.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 27 DE JULIO DE 2022 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)**

Esta fecha y hora se denominan "<u>Fecha límite de votación</u>."

---

<u>*NOTA RELATIVA A LAS RESTRICCIONES DE TRANSFERENCIA SI ENTREGA SUS BONOS*</u>: **SI ENTREGA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (ESTÁ PREVISTO QUE LA FECHA EN QUE ATOP LIBERARÁ LOS BONOS SERÁ LO ANTES POSIBLE DESPUÉS DEL 27 DE JULIO DE 2022).**

**NO OBSTANTE, PODRÁ NEGOCIAR O TRANSFERIR LOS BONOS ASÍ ENTREGADOS REVOCANDO SU VOTO Y RETIRANDO CUALQUIER BONO ENTREGADO EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBERÍA ENTREGAR SUS BONOS A TRAVÉS DE ATOP.**

\*   \*   \*   \*   \*

<u>**Cómo revocar un voto válido**</u>

Podrá revocar su voto por la aceptación o rechazo del Plan y retirar sus **Bonos Senior 98 de la ACT** entregados a DTC a través de ATO en cualquier momento antes de la Fecha límite de votación.

Si desea revocar su voto, debe dar instrucciones a su Persona designada para que revoque el voto y retire sus **Bonos Senior 98 de la ACT** de DTC a través de ATOP (retirada que será confirmada por Kroll Restructuring Administration LLC ("<u>Kroll</u>")[3] una vez que DTC notifique la solicitud de retirada). No es necesario entregar ningún documento a Kroll para efectuar la revocación.

Si revoca su voto en cualquier momento antes de la Fecha límite de votación, podrá volver a votar nuevamente antes de la Fecha límite de votación, de conformidad con las instrucciones precedentes para emitir un voto válido.

\*   \*   \*   \*   \*

**Presentación de información sobre numerosidad**
**<u>(Aplicable únicamente a los tenedores usufructuarios que presenten más de un voto a través de ATOP</u>)**

Todo titular beneficiario de **Bonos Senior 98 de la ACT** que posea múltiples CUSIP de **Bonos Senior 98 de la ACT** y deposite más de un voto a través de una o más Personas designadas, DEBERÁ presentar (o coordinar con su(s) Persona(s) designadas para que presente) una lista de

---

[3] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

todos los números de confirmación de instrucciones de ATOP (también denominadas Instrucciones de oferta voluntaria de ATOP, o "<u>VOI</u>,", por sus siglas en inglés). El Agente de votación ha publicado una planilla de hoja de cálculo electrónica (la "<u>Planilla de numerosidad</u>") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que devuelva) la Planilla de numerosidad al Agente de votación en formato Excel por correo electrónico a puertoricoinfo@primeclerk.com. Si prevé alguna dificultad para presentar la Planilla de numerosidad en formato Excel, sírvase ponerse en contacto con Kroll al (844) 822-9231 (gratuito en EE.UU. y Puerto Rico), al (646) 486-7944 (llamadas internacionales), o por correo electrónico a <u>puertoricoballots@primeclerk.com</u>.

<p style="text-align:center">*   *   *   *   *</p>

Para cualquier consulta acerca de sus bonos, sírvase contactar con su Persona designada. Además, podrá contactar con su Persona designada para cualquiera de las actuaciones anteriormente descritas.

**PARA CUALQUIER CONSULTA RELATIVA A ESTA NOTIFICACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN, KROLL RESTRUCTURING ADMINISTRATION LLC, AL TELÉFONO (844) 822-9231 (GRATIS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), CUYO HORARIO DE ATENCIÓN ES DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM, INDICANDO EN LA LÍNEA DE ASUNTO "HTA SOLICITATION". TENGA EN CUENTA QUE KROLL NO ESTÁ AUTORIZADO PARA PRESTAR ASESORAMIENTO JURÍDICO, Y QUE NO LO HARÁ.**

**Anexo A**

| Descripción | CUSIP |
|---|---|
| Reclamaciones de Bonos Prioritarios (Senior) de la ACT 98 | 745190AY4 |
| | 745190Z92 |
| | 745190HK7 |
| | 745190KD9 |
| | 745190K56 |
| | 7451902S6 |
| | 7451902T4 |
| | 745190LA4 |
| | 745190LB2 |
| | 745190L22 |
| | 7451902X5 |
| | 745190TC2 |
| | 745190TD0 |
| | 745190QR2 |
| | 745190TE8 |
| | 745190TF5 |
| | 745190TG3 |
| | 745190TH1 |
| | 745190TJ7 |
| | 745190TK4 |
| | 745190TL2 |
| | 745190TN8 |
| | 745190TP3 |
| | 745190TQ1 |
| | 745190TR9 |
| | 745190TS7 |
| | 745190YB8 |
| | 745190YD4 |
| | 745190YE2 |
| | 745190YG7 |
| | 745190YH5 |
| | 745190YK8 |
| | 745190YL6 |
| | 745190YM4 |
| | 745190YP7 |
| | 745190YR3 |
| | 745190YT9 |
| | 745190YU6 |
| | 745190YV4 |

| Descripción | CUSIP |
|---|---|
| Reclamaciones de Bonos Prioritarios (Senior) de la ACT 98 | 745190YW2 |
| | 745190YY8 |
| | 745190YX0 |
| | 7451903D8 |
| | 745190ZA9 |
| | 745190ZB7 |
| | 745190ZC5 |
| | 745190ZD3 |
| | 745190ZE1 |
| | 745190ZF8 |
| | 745190ZG6 |
| | 745190ZH4 |
| | 7451903V8 |
| | 745190QM3 |
| | 745190Y77 |
| | 7451903N6 |
| | 745190QP6 |
| | 745190YQ5 |
| | 745190YS1 |
| | 745190YF9 |
| | 745190YJ1 |
| | 745190YN2 |
| | 745190YC6 |
| | 745190TM0 |
| | 745190ZL5 |

**Exhibit J**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF VOTING INSTRUCTIONS FOR
## HOLDERS OF HTA 98 SUB BONDS WITH CLAIMS IN CLASS 10

This Notice of Voting (the "Notice") is being sent to the beneficial holders of securities issued by the Puerto Rico Highways and Transportation Authority ("HTA") giving rise to claims in **Class 10** of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority* (as the same may be updated, supplemented, amended and/or otherwise

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

modified from time to time, the "**Plan**").[2]  The **HTA 98 Sub Bonds** and the relevant CUSIPs are described on **Exhibit A** attached hereto.

*HTA 98 Sub Bond Claim*.  Holders of HTA 98 Sub Bond Claims in Class 10 may vote to accept or reject the Plan.

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of HTA, is soliciting votes with respect to the Plan, from the holders of certain impaired Claims against HTA.  By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [Case No. 17-3567, ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.  Instructions to cast your vote are below.

Electronic copies of the Plan and Disclosure Statement are enclosed in the package containing this Notice.  **If you have any questions regarding this Notice, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

\*     \*     \*     \*     \*

## **VOTING PROCESS**

If you are a beneficial holder of securities giving rise to Impaired Claims in **Class 10**, you are entitled to cast a vote either to accept or reject the Plan.  **To have your vote counted, you must properly vote in accordance with these instructions so that your vote is actually received no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022.**

*You are encouraged to review the entire Disclosure Statement before casting your vote to accept or reject the Plan.*

## **How to Submit a Valid Vote**

If you wish to cast a vote to accept or reject the Plan, you must:

- instruct your broker or nominee (each, a "Nominee") to electronically deliver your **HTA 98 Sub Bonds** via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company ("DTC") in accordance with your desire to vote to accept or reject the Plan.

In addition, by delivering your **HTA 98 Sub Bonds** via ATOP, you are certifying that:

---

[2]  Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

1. either (a) your vote cast is the only vote cast by you on account of an **HTA 98 Sub Bond Claim**, or (b) in addition to the vote cast, one or more additional votes ("<u>Additional Votes</u>") on account of other **HTA 98 Sub Bond Claims** have been cast by one or more Nominees, and you have provided (or coordinated with your Nominee to provide) the Numerosity Spreadsheet (as defined below) to the Balloting Agent by the Voting Deadline;

2. you have voted all of your Claims on account of your **HTA 98 Sub Bonds** to either accept or reject the Plan and acknowledge that no split votes will be permitted, and that if you cast conflicting votes in respect of such Claims on account of your **HTA 98 Sub Bonds**, all votes cast and elections made by you will be disregarded;

3. you are the holder of the Claims in Class **10** on account of **HTA 98 Sub Bonds** to which this Notice pertains or are an authorized signatory of such holder, and have full power and authority to vote to accept or reject the Plan; and

4. you have been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledge that the vote cast pursuant to these instructions is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order.

No paperwork is required to be delivered to Kroll Restructuring Administration LLC to cast a vote (except in the limited circumstance noted below in the section titled "*Numerosity Information Request – Applicable Only for Beneficial Holders Submitting More Than One Instruction Through ATOP*"). The sole means of casting a vote is to validly tender your **HTA 98 Sub Bonds** into the proper ATOP envelope at DTC.

---

**THE VOTING DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON JULY 27, 2022.**

This date and time is referred to as the "<u>Voting Deadline</u>."

---

***NOTE REGARDING RESTRICTIONS ON TRANSFER IF YOU TENDER YOUR BONDS***: **IF YOU TENDER YOUR BONDS THROUGH ATOP, IT IS ANTICIPATED THAT YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR BONDS UNTIL IMMEDIATELY AFTER THE VOTING DEADLINE ONCE DTC RELEASES YOUR BONDS FROM ATOP IN ACCORDANCE WITH ITS CUSTOMARY PROCEDURES (WHICH RELEASE FROM ATOP IS EXPECTED TO BE ON OR AS SOON AS POSSIBLE AFTER JULY 27, 2022).**

**YOU MAY, HOWEVER, TRADE OR TRANSFER YOUR TENDERED BONDS BY REVOKING YOUR VOTE AND WITHDRAWING ANY TENDERED BONDS AT ANY TIME BEFORE THE VOTING DEADLINE.**

**IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR BONDS PRIOR TO THE VOTING DEADLINE, THEN YOU SHOULD NOT TENDER YOUR BONDS THROUGH ATOP.**

\* \* \* \* \*

## How to Revoke a Valid Vote

You may revoke your vote to accept or reject the Plan and withdraw your **HTA 98 Sub Bonds** tendered through DTC's ATOP at any time before the Voting Deadline.

If you wish to revoke your vote, you must instruct your Nominee to revoke your vote and withdraw your **HTA 98 Sub Bonds** via ATOP at DTC (which withdrawal will be confirmed by Kroll Restructuring Administration LLC ("Kroll")[3] once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Kroll to effectuate the revocation.

If you revoke your vote any time before the Voting Deadline, you may vote again at any time before the Voting Deadline, in accordance with the instructions to submit a valid vote above.

\* \* \* \* \*

## Numerosity Information Submission
## (Applicable Only for Beneficial Holders Submitting More than One Vote Through ATOP)

Any beneficial holder of **HTA 98 Sub Bonds** that holds multiple CUSIPs of **HTA 98 Sub Bonds** and submits more than one vote through one or more Nominees, MUST submit (or coordinate with your Nominee(s) to submit) a list of all such ATOP instruction confirmation numbers (also referred to as ATOP voluntary offer instructions or "VOIs"). The Balloting Agent has made available a template electronic spreadsheet (the "Numerosity Spreadsheet") on its website at: https://cases.primeclerk.com/puertorico (click on the link titled "Numerosity Spreadsheet").

Please return (or coordinate with your Nominee to return) the Numerosity Spreadsheet to the Balloting Agent in excel format via email to puertoricoinfo@primeclerk.com. If you anticipate any difficulty in submitting your Numerosity Spreadsheet in excel format, please contact Kroll at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers) or by e-mail at puertoricoballots@primeclerk.com .

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINITRATION LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "HTA**

---

[3]    On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**SOLICITATION" IN THE SUBJECT LINE.  PLEASE NOTE THAT KROLL IS NOT
AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

62200-06

### Exhibit A

| Description | CUSIP |
|---|---|
| HTA 98 Sub Bond Claims | 745190CP1 |
| | 745190CQ9 |
| | 745190MM7 |
| | 745190MP0 |
| | 745190MR6 |
| | 745190MS4 |
| | 745190MQ8 |
| | 745190ML9 |
| | 745190MK1 |

**Exhibit K**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante del | Núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros | (Administrado de manera conjunta) |
| Deudores.[1] | |
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante de la | Núm. 17 BK 3567-LTS |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

## NOTIFICACIÓN DE INSTRUCCIONES DE VOTACIÓN PARA LOS TITULARES DE BONOS SUBORDINADOS 98 DE LA ACT CON RECLAMACIONES DE CLASE 10

Esta Notificación de votación (la "Notificación") se envía a los titulares usufructuarios de valores emitidos por la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") que han derivado en reclamaciones de las **Clase 10** de la *Tercera Enmienda al Plan de Ajuste del*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Título III de la Autoridad de Carreteras y Transportación de Puerto Rico* (según la misma pueda ser actualizada, complementada, enmendada y/o modificada de otro modo y en cada momento, el "Plan").[2] Los **Bonos subordinados 98 de la ACT** y sus correspondientes CUSIP se describen en el **Anexo A** adjunto.

   ***Reclamaciones de Bonos subordinados 98 de la ACT***. Los titulares de Reclamaciones de Bonos subordinados 98 de la ACT de la Clase 10 podrán votar por aceptar o rechazar el Plan.

   La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en su calidad de representante de la ACT, convoca a la votación del Plan a los titulares de ciertas Reclamaciones afectadas contra la ACT. Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [Caso núm. 17-3567, ECF núm. 1248], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan. Las instrucciones para emitir su voto se detallan a continuación.

   El paquete que contiene esta notificación incluye copias electrónicas del Plan y de la Declaración de divulgación. **Para cualquier consulta relativa a esta Notificación, sírvase ponerse en contacto con el Agente de votación a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

<p align="center">* * * * *</p>

<p align="center">**PROCESO DE VOTACIÓN**</p>

   Si es usted titular usufructuario de valores que derivaron en las Reclamaciones afectadas de las **Clase 10**, usted tiene derecho a votar por aceptar o rechazar el Plan. **Para que su voto sea contabilizado, debe votar correctamente de acuerdo con estas instrucciones, de modo que su voto sea efectivamente recibido como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022.**

*Recomendamos leer atentamente la Declaración de divulgación íntegra antes de emitir su voto por la aceptación o rechazo del Plan.*

<p align="center">**Cómo enviar un voto válido**</p>

Si desea emitir un voto para aceptar o rechazar el Plan, deberá:

---

[2] Salvo que en este documento estén definidos de otra manera, los términos en mayúsculas aquí incluidos tendrán los significados asignados a los mismos en el Plan.

- dar instrucciones a su corredor o persona designada (cada uno de ellos, una "<u>Persona designada</u>") para que envíe electrónicamente sus **Bonos subordinados 98 de la ACT** a través del Programa Automatizado de Oferta de Presentación ("<u>ATOP</u>") de The Depository Trust Company ("<u>DTC</u>"), en función de su deseo de votar por la aceptación o rechazo del Plan.

Además, por el hecho de enviar sus **Bonos subordinados 98 de la ACT** a través de ATOP, estará certificando que:

1. (a) el voto que ha emitido es el único voto emitido por usted por cuenta de una **Reclamación de Bonos subordinados 98 de la ACT**, o bien que (b) además del voto emitido, uno o más votos adicionales ("<u>Votos adicionales</u>") por cuenta de otras **Reclamaciones de Bonos subordinados 98 de la ACT** por una o más Personas Designadas, y usted ha proporcionado (o ha coordinado con la Persona designada para que proporcione) la Planilla de numerosidad (tal y como se describe a continuación) al Agente de votación antes de la Fecha límite de votación;

2. ha votado todas sus Reclamaciones de los **Bonos subordinados 98 de la ACT** por aceptar o rechazar el Plan, reconociendo por la presente que no se permitirán las votaciones divididas, y que si emite votos contradictorios con respecto a sus Reclamaciones de los **Bonos subordinados 98 de la ACT**, todos los votos que emita y las opciones que elija quedarán desestimados;

3. usted es el titular de las Reclamaciones de las Clase **10** por cuenta de los **Bonos subordinados 98 de la ACT** a los que se refiere esta Notificación, o bien un signatario autorizado de dicho titular, y que tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan; y

4. se le ha facilitado una copia del Plan, de la Declaración de divulgación y de la Orden de Declaración de divulgación, y reconoce que el voto emitido conforme a estas instrucciones está sujeto a todos los términos y condiciones establecidos en el Plan, la Declaración de divulgación y la Orden de Declaración de divulgación.

No es necesario entregar ningún documento a Kroll Restructuring Administration LLC para emitir un voto (salvo en las limitadas circunstancias indicadas a continuación en la Sección "*Solicitud de información de numerosidad – Aplicable únicamente a los titulares usufructuarios que presenten más de una instrucción a través de ATOP*"). El único medio para emitir un voto es presentar válidamente sus **Bonos subordinados 98 de la ACT** a DTC dentro del sobre de ATOP correspondiente.

---

**LA FECHA LÍMITE PARA LA VOTACIÓN ES
EL 27 DE JULIO DE 2022 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)**

Esta fecha y hora se denominan "<u>Fecha límite de votación</u>."

---

<u>***NOTA RELATIVA A LAS RESTRICCIONES DE TRANSFERENCIA SI ENTREGA SUS BONOS***</u>: **SI ENTREGA SUS BONOS A TRAVÉS DE ATOP, SE PREVÉ QUE NO PODRÁ TRANSFERIR SUS BONOS HASTA INMEDIATAMENTE DESPUÉS DE LA FECHA LÍMITE DE VOTACIÓN, UNA VEZ QUE DTC LIBERE SUS BONOS DE ATOP DE ACUERDO CON SUS PROCEDIMIENTOS HABITUALES (ESTÁ PREVISTO QUE LA FECHA EN QUE ATOP LIBERARÁ LOS BONOS SERÁ LO ANTES POSIBLE DESPUÉS DEL 27 DE JULIO DE 2022).**

**NO OBSTANTE, PODRÁ NEGOCIAR O TRANSFERIR LOS BONOS ASÍ ENTREGADOS REVOCANDO SU VOTO Y RETIRANDO CUALQUIER BONO ENTREGADO EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VOTACIÓN.**

**SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBERÍA ENTREGAR SUS BONOS A TRAVÉS DE ATOP.**

\* \* \* \* \*

<u>**Cómo revocar un voto válido**</u>

Podrá revocar su voto por la aceptación o rechazo del Plan y retirar sus **Bonos subordinados 98 de la ACT** entregados a DTC a través de ATO en cualquier momento antes de la Fecha límite de votación.

Si desea revocar su voto, debe dar instrucciones a su Persona designada para que revoque el voto y retire sus **Bonos subordinados 98 de la ACT** de DTC a través de ATOP (retirada que será confirmada por Kroll Restructuring Administration LLC ("<u>Kroll</u>")[3] una vez que DTC notifique la solicitud de retirada).  No es necesario entregar ningún documento a Kroll para efectuar la revocación.

Si revoca su voto en cualquier momento antes de la Fecha límite de votación, podrá volver a votar nuevamente antes de la Fecha límite de votación, de conformidad con las instrucciones precedentes para emitir un voto válido.

\* \* \* \* \*

**Presentación de información sobre numerosidad**
**(Aplicable únicamente a los tenedores usufructuarios que presenten más de un voto a través de ATOP)**

Todo titular beneficiario de **Bonos subordinados 98 de la ACT** que posea múltiples CUSIP de **Bonos subordinados 98 de la ACT** y deposite más de un voto a través de una o más Personas

---

[3]   El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

designadas, DEBERÁ presentar (o coordinar con su(s) Persona(s) designadas para que presente) una lista de todos los números de confirmación de instrucciones de ATOP (también denominadas Instrucciones de oferta voluntaria de ATOP, o "VOI,", por sus siglas en inglés). El Agente de votación ha publicado una planilla de hoja de cálculo electrónica (la "Planilla de numerosidad") en su sitio web: https://cases.primeclerk.com/puertorico (haga clic en el enlace titulado "Planilla de numerosidad").

Sírvase devolver (o coordine con su Persona Designada para que devuelva) la Planilla de numerosidad al Agente de votación en formato Excel por correo electrónico a puertoricoinfo@primeclerk.com. Si prevé alguna dificultad para presentar la Planilla de numerosidad en formato Excel, sírvase ponerse en contacto con Kroll al (844) 822-9231 (gratuito en EE.UU. y Puerto Rico), al (646) 486-7944 (llamadas internacionales), o por correo electrónico a puertoricoballots@primeclerk.com.

\* \* \* \* \*

Para cualquier consulta acerca de sus bonos, sírvase contactar con su Persona designada. Además, podrá contactar con su Persona designada para cualquiera de las actuaciones anteriormente descritas.

**PARA CUALQUIER CONSULTA RELATIVA A ESTA NOTIFICACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN, KROLL RESTRUCTURING ADMINISTRATION LLC, AL TELÉFONO (844) 822-9231 (GRATIS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), CUYO HORARIO DE ATENCIÓN ES DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM, INDICANDO EN LA LÍNEA DE ASUNTO "HTA SOLICITATION". TENGA EN CUENTA QUE KROLL NO ESTÁ AUTORIZADO PARA PRESTAR ASESORAMIENTO JURÍDICO, Y QUE NO LO HARÁ.**

## Anexo A

| Descripción | CUSIP |
|---|---|
| Reclamaciones de Bonos Subordinados (Sub) de la ACT 98 | 745190CP1 |
| | 745190CQ9 |
| | 745190MM7 |
| | 745190MP0 |
| | 745190MR6 |
| | 745190MS4 |
| | 745190MQ8 |
| | 745190ML9 |
| | 745190MK1 |

**Exhibit L**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO <u>et al.</u>,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>                    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDER OF HTA 98 SENIOR BONDS WITH CLAIM(S) IN CLASS 5

The Financial Oversight And Management Board For Puerto Rico (the "<u>Oversight Board</u>"), as representative of the Puerto Rico Highways and Transportation Authority ("<u>HTA</u>" or the "<u>Debtor</u>"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) ("Kroll")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by the undersigned holder of HTA 98 Senior Bonds with Claim(s) in the Class 5. To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (**5:00 p.m. (Atlantic Standard Time) on July 27, 2022**), unless such time is extended by the Debtor.

Ballots must be delivered to the Balloting Agent by one of the following methods:

a.  Online: Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.  First Class Mail, Hand Delivery, or Overnight Courier: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

---

[2]  PROMESA is codified at 48 U.S.C. §§2101-2241.

[3]  Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

[4]  On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  <u>Hand Delivery to On-Island Collection Site</u>:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| <u>Bianca Convention Center</u> Carr 2 KM 143, 1st Floor Añasco, PR 00610 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Oceana HUB Center</u> 2 Calle Acerina Caguas, PR 00725 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Citi Towers</u> 250 Ponce de León Ave, Suite 503 Hato Rey, San Juan, PR 00918 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Piloto 151</u> #151 Calle de San Francisco 2nd Floor, Suite L Old San Juan, PR 00901 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |
| <u>Club de Leones de Ponce</u> Club House Bo. Carrillo Carretera #14 km 5.1, Ponce, P.R. 00731 | <u>M – F</u> 8:30 a.m. to 5:00 p.m. |

You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022**, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights

in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

Pursuant to the Plan, you may be required, as a condition to receiving any distribution on your Claim, to complete the appropriate Internal Revenue Service Form W-8 or Form W-9, as applicable. Information relating to these forms and instructions on filling them out can be found on the Internal Revenue Service's website: https://www.irs.gov/.

(*Continued on Next Page*)

**PLEASE COMPLETE THE FOLLOWING:**

<u>Item 1</u>.　　　**Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in Class 5 (HTA 98 Senior Bond Claim(s)) as set forth below in the following aggregate amount:

$$ \$\underline{\hspace{6cm}} $$

To submit your vote in Item 2 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

　　　　　**Unique E-Ballot ID#:**<u>　　　　　　　　　　　</u>

Kroll's "E-Ballot" platform is the sole manner in which votes will be accepted via electronic or online transmission. Votes submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who vote using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 2</u>.　　　**Vote on Plan.**

The undersigned holder of a Claim in the amount set forth in <u>Item 1</u> above hereby votes to (please check <u>one</u>):

| ☐ **ACCEPT (vote FOR) the Plan** | ☐ **REJECT (vote AGAINST) the Plan** |
|---|---|

<u>Item 3</u>.　　　**Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>Item 1</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure

Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
CLAIM(S) IN CLASS 5 (HTA 98 SENIOR BOND CLAIMS)**

1.       This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT**.

2.       The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.       To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll")[1] (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022** (the "Voting Deadline").

Ballots must be delivered to the Balloting Agent by one of the following methods:

a.       Online:  Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.       First Class Mail, Hand Delivery, or Overnight Courier:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

---

[1]      On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINSTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.   Hand Delivery to On-Island Collection Site:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery — All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).

4.      To properly complete the Ballot, you must follow the procedures described below:

a.   Ensure the information contained in <u>Item 1</u> of the Ballot is correct;

b.   You may not split your vote on the Plan.  You must vote to accept or reject the Plan with respect to all the Claims you hold in a Class;

c.   If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.   If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.   If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.   Provide your name and mailing address;

g.   Sign and date your Ballot; and

h.   Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*     *     *     *     *

IF YOU:

(A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)    RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)    NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT [PUERTORICOINFO@PRIMECLERK.COM](mailto:PUERTORICOINFO@PRIMECLERK.COM).

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit M**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>              Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 15 (EMINENT DOMAIN/INVERSE CONDEMNATION CLAIMS)

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) ("Kroll")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Classes listed below. To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (**5:00 p.m. (Atlantic Standard Time) on July 27, 2022**), unless such time is extended by the Debtor.

Ballots must be delivered to the Balloting Agent by one of the following methods:

a. Online: Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b. First Class Mail, Hand Delivery, or Overnight Courier: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

---

[2] PROMESA is codified at 48 U.S.C. §§2101-2241.

[3] Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

[4] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  Hand Delivery to On-Island Collection Site:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).

The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022**, unless such time is extended (the "Voting Deadline").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights

in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

Pursuant to the Plan, you may be required, as a condition to receiving any distribution on your Claim, to complete the appropriate Internal Revenue Service Form W-8 or Form W-9, as applicable.  Information relating to these forms and instructions on filling them out can be found on the Internal Revenue Service's website: https://www.irs.gov/.

(*Continued on Next Page*)

**PLEASE COMPLETE THE FOLLOWING:**

<u>Item 1</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in Class 15 (Eminent Domain/Inverse Condemnation Claims) as of the **June 17, 2022** Voting Record Date as set forth below in the following aggregate amount:

$\boxed{\qquad \$\underline{\hspace{3cm}} \qquad}$

To submit your vote in Item 2 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

        **Unique E-Ballot ID#:**_____

Kroll's "E-Ballot" platform is the sole manner in which votes will be accepted via electronic or online transmission.  Votes submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who vote using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 2</u>.        **Vote on Plan.**

The undersigned holder of a Claim in the amount set forth in <u>Item 1</u> above hereby votes to (please check <u>one</u>):

| | | |
|---|---|---|
| ☐ | <u>**ACCEPT**</u> (vote FOR) the Plan | ☐   <u>**REJECT**</u> (vote AGAINST) the Plan |

<u>Item 3</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order.  The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>Item 1</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the

Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
CLAIMS IN CLASS 15 (EMINENT DOMAIN/INVERSE CONDEMNATION CLAIMS)**

1.    This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT**.

2.    The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.    To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll")[1] (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022** (the "Voting Deadline").

Ballots must be delivered to the Balloting Agent by one of the following methods:

a.    Online:  Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.    First Class Mail, Hand Delivery, or Overnight Courier:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

---

[1]    On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINSTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  Hand Delivery to On-Island Collection Site:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).

4.      To properly complete the Ballot, you must follow the procedures described below:

    a.  Ensure the information contained in <u>Item 1</u> of the Ballot is correct;

    b.  You may not split your vote on the Plan.  You must vote to accept or reject the Plan with respect to all the Claims you hold in a Class;

    c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.  Provide your name and mailing address;

    g.  Sign and date your Ballot; and

    h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*    *    *    *    *

IF YOU:

    (A)  HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)  DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)  DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

    (D)  RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

    (E)  NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit N**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

**PAPELETA PARA TITULARES DE RECLAMACIONES
DE CLASE 15 (RECLAMACIONES DE DOMINIO
EMINENTE/EXPROPIACIÓN FORZOSA INVERSA)**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), en virtud de la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("<u>PROMESA</u>"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "<u>Plan</u>") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "<u>Orden de Declaración de divulgación</u>"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "<u>Declaración de divulgación</u>") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) ("<u>Kroll</u>")[4] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico <u>puertoricoinfo@primeclerk.com</u>.**

Esta Papeleta tiene por objeto ser utilizada para votar por parte de los titulares de Reclamaciones de las Clases enumeradas a continuación. Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022**), salvo que dicha fecha sea prorrogada por el Deudor.

Las Papeletas deberán enviarse al Agente de votación empleando <u>uno solo</u> de los siguientes métodos:

    a.   <u>En línea</u>. Visite https://cases.primeclerk.com/puertorico y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

---

[2]   PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]   Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

[4]   El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

b. Correo certificado, entrega en mano o servicio de mensajería: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. Entrega en mano en el lugar de votación en la isla: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br><br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| Dirección | Horario (AST) |
| Centro de Convenciones Blanca<br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Oceana HUB Center<br>3 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| City Towers<br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Piloto 151<br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Prime su boleta idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá ser recibida efectivamente por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022**, salvo que dicho horario se prorrogue (la "Fecha límite de votación").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

De conformidad con el Plan, puede que se le solicite, como condición para recibir cualquier distribución basada en su Reclamación, que cumplimente el Formulario W-8 o el Formulario W-9, según proceda, del Internal Revenue Service (la agencia tributaria de EE.UU.). Encontrará información relativa a estos formularios e instrucciones para completarlos en el sitio web del Internal Revenue Service: https://www.irs.gov/.

(*Continúa en la página siguiente*)

Solo para fines de referencia. Envíe su voto en la papeleta del idioma inglés

**SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:**

<u>Punto 1</u>.                    Importe de la Reclamación

A efecto de votar por la aceptación o rechazo del Plan, el infrascrito es titular de la(s) Reclamaciones de Clase 15 (Reclamaciones de Dominio eminente/Expropiación forzosa inversa) a fecha **17 de junio de 2022** (la Fecha de registro de votación), tal como se indica a continuación, por el siguiente importe total:

$\text{\$}$_____

Para enviar su voto en el Punto 2 siguientes a través de la plataforma de papeleta electrónica "E-Ballot", sírvase visitar https://cases.primeclerk.com/puertorico.  Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.

**NOTA IMPORTANTE:  Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

        **Número único de identificación de papeleta electrónica:**_____

La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán votos a través de transmisión electrónica o en línea.  No se contabilizarán votos enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.

Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica.  Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.

Los Acreedores que emitan su voto a través de la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

<u>Punto 2</u>.            **Voto por el Plan.**

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el <u>Punto 1</u>, vota por (marque <u>una sola opción</u>):

☑    **<u>ACEPTO</u> (voto a FAVOR) del PLAN**        ☐    **<u>RECHAZAR</u> (voto EN CONTRA) del Plan**

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Punto 3.**  **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación.  El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el Punto 1 precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan.  Asimismo, el infrascrito reconoce además que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma:_____

Nombre del signatario:_____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto con la boleta idioma inglés

## INSTRUCCIONES DE VOTACIÓN PARA CUMPLIMENTAR LA PAPELETA PARA RECLAMACIONES DE LA CLASE 15 (RECLAMACIONES DE DOMINIO EMINENTE/EXPROPIACIÓN FORZOSA INVERSA)

1.	Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.	Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos o complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241]. Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan. **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA**.

2.	Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.	En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y concede un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.	Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.	Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll"),[1] (el "Agente de votación") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022** (la "Fecha límite de votación").

---

[1]	El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

Solo para fines de traducción. En vigor en la versión en inglés.

Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:

a.  En línea: Visite https://cases.primeclerk.com/puertorico y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

b.  Correo certificado, entrega en mano o servicio de mensajería: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(ANTES DENOMINADA PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.  Entrega en mano en el lugar de votación en la isla: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas  Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| Dirección | Horario (AST) |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| Dirección | Horario (AST) |
| <u>Piloto 151</u> 151 Calle de San Francisco 2<sup>do</sup> piso, Suite L San Juan Antiguo, PR 00901 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| <u>Club de Leones de Ponce</u> Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).

4.      Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a.   Asegúrese de que la información contenida en el <u>Punto 1</u> de la Papeleta sea correcta;

b.   No podrá dividir su voto sobre el Plan.  Deberá votar por aceptar o por rechazar el Plan con respecto a todas las Reclamaciones de una Clase de la cual sea titular;

c.   Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d.   Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones.  Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e.   Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

f.  Indique su nombre y dirección postal;

g.  Firme y date su Papeleta; y

h.  Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5.  Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\*  \*  \*  \*  \*

SI USTED:

(A)  TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)  NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)  NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)  RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)  NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit O**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO <u>et al.</u>,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>          Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 16 (HTA GENERAL UNSECURED CLAIMS)

The Financial Oversight And Management Board For Puerto Rico (the "<u>Oversight Board</u>"), as representative of the Puerto Rico Highways and Transportation Authority ("<u>HTA</u>" or the "<u>Debtor</u>"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) ("Kroll")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting and making elections by holders of Claims in the Classes listed below. To have your vote or election counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (**5:00 p.m. (Atlantic Standard Time) on July 27, 2022**), unless such time is extended by the Debtor.

Ballots must be delivered to the Balloting Agent by one of the following methods:

a. Online: Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b. First Class Mail, Hand Delivery, or Overnight Courier: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

---

[2] PROMESA is codified at 48 U.S.C. §§2101-2241.

[3] Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

[4] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. <u>Hand Delivery to On-Island Collection Site</u>: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
|---|---|
| Address | Hours (AST) |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2ⁿᵈ Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022**, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights

in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

Pursuant to the Plan, you may be required, as a condition to receiving any distribution on your Claim, to complete the appropriate Internal Revenue Service Form W-8 or Form W-9, as applicable. Information relating to these forms and instructions on filling them out can be found on the Internal Revenue Service's website: https://www.irs.gov/.

*(Continued on Next Page)*

**PLEASE COMPLETE THE FOLLOWING:**

<u>Item 1</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in Class 16 (HTA General Unsecured Claims) as of the **June 17, 2022** Voting Record Date as set forth below in the following aggregate amount:



To submit your election in Item 2 and vote in Item 3 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

                **Unique E-Ballot ID#:_____**

Kroll's "E-Ballot" platform is the sole manner in which elections and votes will be accepted via electronic or online transmission.  Elections and votes submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who make an election or vote using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 2</u>.        **Election to be Treated as Convenience Claim (Class 19).**

Pursuant to the Plan, any holder of an Allowed HTA General Unsecured Claim may elect to (a) reduce the amount of such Allowed Claim to $20,000.00 and (b) have such reduced Claim be treated pursuant to Class 19 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.

Any holder of multiple Allowed HTA General Unsecured Claims may elect to (a) reduce the amount of such multiple Claims to an aggregate amount of $40,000.00 and (b) have such reduced claims be treated pursuant to Class 19 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim; <u>provided</u>, <u>however</u>, that the aggregate amount of consideration to be made available to Convenience Claims shall be Two Million Five Hundred Thousand Dollars ($2,500,000.00), which Convenience Cap may be waived by the Creditors' Committee at or prior to the commencement of the HTA Confirmation Hearing in its sole and absolute discretion; and

*provided, further,* that in the event the Convenience Cap is exceeded and not waived by the Creditors Committee at or prior to the commencement of the HTA Confirmation Hearing, holders of Allowed Convenience Claims shall receive a Pro Rata Share of the Convenience Cap. If you hold multiple Allowed HTA General Unsecured Claims, receive more than one ballot, and wish to make this election, you must make a consistent election on all the ballots you received for them to be treated pursuant to Class 19 (Convenience Claims). If the ballots do not all consistently elect to be treated Class 19 (Convenience Claims), such election will not be effective.

If you elect to have your Claim reduced and treated as a Convenience Claim in Class 19, you will be deemed to have accepted the Plan as a holder of a Claim in Class 19 (Convenience Claims).

<div align="center">*   *   *   *   *</div>

The undersigned holder of a General Unsecured Claim in Class 16 in the amount set forth in <u>Item 1</u> above hereby elects to have such holder's General Unsecured Claim (a) reduced to $20,000.00 (and if such holder holds multiple Allowed HTA General Unsecured Claims, such multiple claims reduced to an aggregate amount of $40,000.00) and (b) treated as a Convenience Claim in Class 19.

---

☐     **Elect to be Treated as Convenience Claim in Class 19**
        **(<u>Available only to holders of Claims in Class 16</u>)**

        **If you make the election above, skip to Item 4 below as you are deemed to have accepted the Plan.**

---

**<u>Item 3</u>.**         **Vote on Plan (skip if you have elected to be treated as a Convenience Claim in Item 2 above).**

The undersigned holder of a Claim in the amount set forth in <u>Item 1</u> above hereby votes to (please check <u>one</u>):

---

☐     <u>**ACCEPT**</u> **(vote FOR) the Plan**         ☐     <u>**REJECT**</u> **(vote AGAINST) the Plan**

---

**<u>Item 4</u>.**         **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>Item 1</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan and make the election in <u>Item 2</u> above. The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

_____ (Print or Type)

_____

Signature: _____

Name of Signatory: _____

_____ (If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

7

## VOTING AND ELECTION INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR CLAIMS IN CLASS 16 (HTA GENERAL UNSECURED CLAIMS)

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT**.

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      Pursuant to the Plan, any holder of an Allowed HTA General Unsecured Claim may elect to (a) reduce the amount of such Allowed Claim to $20,000.00 and (b) have such reduced Claim be treated pursuant to Class 19 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim; provided, however, that the aggregate amount of consideration to be made available to Convenience Claims shall be Two Million Five Hundred Thousand Dollars ($2,500,000.00), which Convenience Cap may be waived by the Creditors' Committee at or prior to the commencement of the HTA Confirmation Hearing in its sole and absolute discretion; and provided, further, that in the event the Convenience Cap is exceeded and not waived by the Creditors Committee at or prior to the commencement of the HTA Confirmation Hearing, holders of Allowed Convenience Claims shall receive a Pro Rata Share of the Convenience Cap.  Any holder of multiple Allowed HTA General Unsecured Claims may elect to (a) reduce the amount of such multiple Claims to an aggregate amount of $40,000.00 and (b) have such reduced claims be treated pursuant to Class 19 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim.  If you elect to have your Claim reduced and treated as a Convenience Claim in Class 19, you will be deemed to have accepted the Plan as a holder of a Claim in Class 19 (Convenience Claims).

4. To have your vote or election counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll")[1] (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022** (the "Voting Deadline").

Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:

a. <u>Online</u>: Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b. <u>First Class Mail, Hand Delivery, or Overnight Courier</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCURING ADMINSTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. <u>Hand Delivery to On-Island Collection Site</u>: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

---

[1] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
|---|---|
| Address | Hours (AST) |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).

5.      To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in <u>Item 1</u> of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan, or make an election with respect to, all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot

labeled for that Class of Claims in accordance with the instructions on the Ballot;

   e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

   f.  Provide your name and mailing address;

   g.  Sign and date your Ballot; and

   h.  Return your Ballot using an authorized method of return indicated herein.

   6.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

<div align="center">*   *   *   *   *</div>

IF YOU:

  (A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

  (B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

  (C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

  (D)    RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

  (E)    NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit P**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante del

ESTADO LIBRE ASOCIADO DE PUERTO RICO y
otros

                    Deudores.[1]

PROMESA
Título III

Núm. 17 BK 3283-LTS

(Administrado de manera
conjunta)

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante de la

AUTORIDAD DE CARRETERAS Y
TRANSPORTACIÓN DE PUERTO RICO,

                    Deudor.

PROMESA
Título III

Núm. 17 BK 3567-LTS

## PAPELETA PARA TITULARES DE RECLAMACIONES DE
## CLASE 16 (RECLAMACIONES GENERALES NO GARANTIZADAS DE LA ACT)

    La Junta de Supervisión y Administración Financiera para Puerto Rico (la "<u>Junta de
Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de
Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1]   Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los
respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada
Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-
LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo
de Interés Apremiante de Puerto Rico ("<u>COFINA</u>") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra
núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de
Carreteras y Transportación de Puerto Rico ("<u>ACT</u>") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de
quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv)
Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Caso de quiebra núm.
17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de
Energía Eléctrica de Puerto Rico ("<u>AEEPR</u>") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm.
17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de
Edificios Públicos de Puerto Rico ("<u>AEP</u>") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17
BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del
Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) ("Kroll")[4] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta tiene por objeto ser utilizada para votar y elegir opciones por parte de los titulares de Reclamaciones de las Clases enumeradas a continuación. Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022**), salvo que dicha fecha sea prorrogada por el Deudor.

Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:

a. En línea: Visite https://cases.primeclerk.com/puertorico y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

b. Correo certificado, entrega en mano o servicio de mensajería: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

---

[2]  PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]  Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

[4]  El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.    <u>Entrega en mano en el lugar de votación en la isla</u>:  Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br><br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| Dirección | Horario (AST) |
| <u>Centro de Convenciones Bianca</u><br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>City Towers</u><br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Debe entregar la Papeleta de la manera descrita anteriormente.  No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

Solo para fines de referencia. Envíe su voto / la boleta idioma inglés

3

La Papeleta deberá <u>ser recibida efectivamente</u> por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022**, salvo que dicho horario se prorrogue (la "<u>Fecha límite de votación</u>").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

De conformidad con el Plan, puede que se le solicite, como condición para recibir cualquier distribución basada en su Reclamación, que cumplimente el Formulario W-8 o el Formulario W-9, según proceda, del Internal Revenue Service (la agencia tributaria de EE.UU.). Encontrará información relativa a estos formularios e instrucciones para completarlos en el sitio web del Internal Revenue Service: https://www.irs.gov/.

(*Continúa en la página siguiente*)

4

**SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:**

<u>**Punto 1.**</u>                    **Importe de la Reclamación**

A efecto de votar por la aceptación o rechazo del Plan, el infrascrito es titular de la(s) Reclamaciones de Clase 16 (Reclamaciones generales no garantizadas de la ACT) a fecha **17 de junio de 2022** (la Fecha de registro de votación), tal como se indica a continuación, por el siguiente importe total:



$_____

Para enviar su elección en el Punto 2 y voto en el Punto 3 siguientes a través de la plataforma de papeleta electrónica "E-Ballot", sírvase visitar https://cases.primeclerk.com/puertorico.  Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.

**NOTA IMPORTANTE:  Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

        **Número único de identificación de papeleta electrónica:**_____

La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán elecciones y votos a través de transmisión electrónica o en línea. No se contabilizarán las elecciones o votos enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.

Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica.  Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.

Los Acreedores que comuniquen su elección o emitan su voto a través de la plataforma "E-Ballot" de Kroll NO DEBERÁN enviar también una Papeleta impresa.

<u>**Punto 2.**</u>        **Elección a tratarse como Reclamación de conveniencia (Clase 19).**

A tenor del Plan, todo titular de una Reclamación general no garantizada de la ACT autorizada podrá optar por (a) reducir la cuantía de dicha Reclamación autorizada hasta $20,000.00, y (b) optar a que dicha Reclamación reducida sea tratada de igual modo que la Clase 19 (Reclamaciones de conveniencia), recibiendo un recobro previsto del 100% de la citada reclamación reducida.

Todo titular de múltiples Reclamaciones generales no garantizadas de la ACT permitidas podrá optar por (a) reducir la cuantía de dichas Reclamaciones múltiples hasta un importe total de $40,000.00, y (b) disponer que las reclamaciones así reducidas sean tratadas de conformidad con la Clase 19 (Reclamaciones de conveniencia), recibiendo un recobro estimado del 100% de

dichas reclamaciones reducidas; aunque en el bien entendido de que el importe total de contrapartida asignado a las Reclamaciones de conveniencia ascenderá a dos millones quinientos mil dólares ($2,500,000.00), Tope de conveniencia que podrá ser dispensado por el Comité de Acreedores durante, o antes de, el comienzo de la Vista de confirmación de la ACT a su absoluta y exclusiva discreción; y además en el bien entendido de que, en caso de que se superase el Tope de conveniencia y no fuera dispensado por el Comité de Acreedores durante, o antes de, el comienzo de la Vista de confirmación de la ACT, los titulares de Reclamaciones de conveniencia permitidas recibirán una Participación prorrateada en el Tope de conveniencia. Si es usted titular de múltiples Reclamaciones generales no garantizadas de la ACT permitidas, recibe más de una Papeleta y desea elegir una opción, deberá hacerlo con todas las Papeletas que haya recibido con el objeto de que sea tratada de conformidad con la Clase 19 (Reclamaciones de conveniencia). Si no todas Papeletas no optan por ser tratadas como Clase 19 (Reclamaciones de conveniencia), dicha elección no surtirá efecto.

Si opta porque su Reclamación sea reducida y tratada como Reclamación de conveniencia de la Clase 19, se considerará que ha aceptado el Plan como titular de una Reclamación de Clase 19 (Reclamaciones de conveniencia).

<p align="center">*   *   *   *   *</p>

Por la presente, el titular infrascrito de una Reclamación general no garantizada de la Clase 16 por la cuantía establecida en el Punto 1 precedente, decide que dichas Reclamación general no garantizada (a) sea reducida a $20,000.00 (y que si dicho titular posee múltiples Reclamaciones generales no garantizadas de la ACT permitidas, sean reducidas a un importe total de $40,000.00), y (b) tratadas como Reclamaciones de conveniencia de la Clase 19.

☐      **Elección a tratarse como Reclamación de conveniencia (Clase 19).**
**(Disponible solamente para titulares de Reclamaciones de la Clase 16)**

**Si ha elegido la opción precedente, pase al Punto 4 siguiente, puesto que se considera que ha aceptado el Plan.**

**Punto 3.**          **Voto por el Plan (omitir si ha optado por ser tratado como Reclamación de conveniencia en el Punto 2 precedente).**

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el Punto 1, vota por (marque una sola opción):

☐      **ACEPTO (voto a FAVOR) del PLAN**          ☐      **RECHAZAR (voto EN CONTRA) del Plan**

**Punto 4.**                    **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el <u>Punto 1</u> precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan y elegir la opción del <u>Punto 2</u> precedente. Asimismo, el infrascrito reconoce además que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma: _____

Nombre del signatario: _____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto con la boleta idioma inglés

**INSTRUCCIONES DE VOTACIÓN Y ELECCIÓN PARA
CUMPLIMENTAR LA PAPELETA PARA RECLAMACIONES DE LA
CLASE 16 (RECLAMACIONES GENERALES NO GARANTIZADAS DE LA ACT)**

1.     Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.   Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos o complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241]. Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan. **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA**.

2.     Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.  En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y concede un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.  Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.     De conformidad con el Plan, todo titular de una Reclamación general no garantizada de la ACT permitida podrá optar por (a) reducir la cuantía de dicha Reclamación permitida hasta un importe total de $20,000.00, y (b) disponer que las reclamaciones así reducidas sean tratadas de conformidad con la Clase 19 (Reclamaciones de conveniencia), recibiendo un recobro estimado del 100% de dicha reclamación reducida; aunque en el bien entendido de que el importe total de contrapartida asignado a las Reclamaciones de conveniencia ascenderá a dos millones quinientos mil dólares ($2,500,000.00), Tope de conveniencia que podrá ser dispensado por el Comité de Acreedores durante, o antes de, el comienzo de la Vista de confirmación de la ACT a su absoluta y exclusiva discreción; y además en el bien entendido de que, en caso de que se superase el Tope de conveniencia y no fuera dispensado por el Comité de

Acreedores durante, o antes de, el comienzo de la Vista de confirmación de la ACT, los titulares de Reclamaciones de conveniencia permitidas recibirán una Participación prorrateada en el Tope de conveniencia. Todo titular de una Reclamación general no garantizada de la ACT autorizada podrá optar por (a) reducir la cuantía de dicha Reclamación autorizada hasta un total de $40,000.00, y (b) optar a que dicha Reclamación reducida sea tratada de igual modo que la Clase 19 (Reclamaciones de conveniencia), recibiendo un recobro previsto del 100% de la citada reclamación reducida. Si opta porque su Reclamación sea reducida y tratada como Reclamación de conveniencia de la Clase 19, se considerará que ha aceptado el Plan como titular de una Reclamación de Clase 19 (Reclamaciones de conveniencia).

4. Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll"),[1] (el "Agente de votación") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022** (la "Fecha límite de votación").

Las Papeletas deberán enviarse al Agente de votación, empleando uno solo de los siguientes métodos:

a.   En línea:  Visite https://cases.primeclerk.com/puertorico y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica).  Siga las instrucciones que irán apareciendo en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot.  Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

b.   Correo certificado, entrega en mano o servicio de mensajería:  Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(ANTES DENOMINADA PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.   Entrega en mano en el lugar de votación en la isla:  Sírvase entregar en alguno de los siguientes lugares de la isla:

---

[1]   El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| Dirección | Horario (AST) |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Piloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | L – V 8:30 a.m. hasta 5:00 p.m. |

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).

5. Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a. Asegúrese de que la información contenida en el Punto 1 de la Papeleta sea correcta;

b. No podrá dividir su voto sobre el Plan. Deberá votar por aceptar o por rechazar el Plan, o bien elegir una opción con respecto a todas las Reclamaciones de una Clase de la cual sea titular;

c. Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa

Solo para fines de referencia. Emita su voto en la papeleta idioma inglés

manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d. Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e. Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f. Indique su nombre y dirección postal;

g. Firme y date su Papeleta; y

h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

6. Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existan discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

* * * * * *

SI USTED:

(A) TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B) NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- **TELÉFONO** AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit Q**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO <u>et al.</u>,<br><br>            Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>            Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN CLASS 17 (HTA/GDB CLAIMS)

The Financial Oversight And Management Board For Puerto Rico (the "<u>Oversight Board</u>"), as representative of the Puerto Rico Highways and Transportation Authority ("<u>HTA</u>" or the "<u>Debtor</u>"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("<u>PROMESA</u>"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "<u>Plan</u>") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "<u>Disclosure Statement Order</u>"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "<u>Disclosure Statement</u>") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) ("<u>Kroll</u>")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at <u>puertoricoinfo@primeclerk.com</u>.**

This Ballot is to be used for voting by holders of Claims in the Classes listed below. To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (**5:00 p.m. (Atlantic Standard Time) on July 27, 2022**), unless such time is extended by the Debtor.

Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:

a. <u>Online</u>: Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b. <u>First Class Mail, Hand Delivery, or Overnight Courier</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

---

[2]    PROMESA is codified at 48 U.S.C. §§2101-2241.

[3]    Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

[4]    On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. <u>Hand Delivery to On-Island Collection Site</u>: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022**, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights

in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

Pursuant to the Plan, you may be required, as a condition to receiving any distribution on your Claim, to complete the appropriate Internal Revenue Service Form W-8 or Form W-9, as applicable. Information relating to these forms and instructions on filling them out can be found on the Internal Revenue Service's website: https://www.irs.gov/.

*(Continued on Next Page)*

**PLEASE COMPLETE THE FOLLOWING:**

<u>Item 1</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in Class 17 (HTA/GDB Claims) as of the **June 17, 2022** Voting Record Date as set forth below in the following aggregate amount:

$$\$\underline{\hspace{3cm}}$$

To submit your vote in Item 2 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

                Unique E-Ballot ID#:_____

Kroll's "E-Ballot" platform is the sole manner in which votes will be accepted via electronic or online transmission.  Votes submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who vote using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 2</u>.        **Vote on Plan.**

The undersigned holder of a Claim in the amount set forth in <u>Item 1</u> above hereby votes to (please check <u>one</u>):

| ☐    <u>**ACCEPT**</u> **(vote FOR) the Plan**          ☐    <u>**REJECT**</u> **(vote AGAINST) the Plan** |
| --- |

<u>Item 3</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order.  The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>Item 1</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the

Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR CLAIMS IN CLASS 17 (HTA/GDB CLAIMS)

1.     This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT**.

2.     The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.     To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll")[1]  (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022** (the "Voting Deadline").

Ballots must be delivered to the Balloting Agent by one of the following methods:

a.     Online:   Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.     First Class Mail, Hand Delivery, or Overnight Courier:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

---

[1]     On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINSTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.   <u>Hand Delivery to On-Island Collection Site</u>:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).

4.     To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in <u>Item 1</u> of the Ballot is correct;

b.  You may not split your vote on the Plan.  You must vote to accept or reject the Plan with respect to all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.     If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*     *     *     *     *

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)     RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)     NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit R**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## PAPELETA PARA TITULARES DE RECLAMACIONES DE CLASE 17 (RECLAMACIONES DE LA ACT/BGF)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) ("Kroll")[4] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta tiene por objeto ser utilizada para votar por parte de los titulares de Reclamaciones de las Clases enumeradas a continuación. Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022**), salvo que dicha fecha sea prorrogada por el Deudor.

Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:

a.  En línea: Visite https://cases.primeclerk.com/puertorico y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

b.  Correo certificado, entrega en mano o servicio de mensajería: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

---

[2]  PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]  Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

[4]  El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. <u>Entrega en mano en el lugar de votación en la isla</u>: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br><br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| Dirección | Horario (AST) |
| <u>Centro de Convenciones Bianca</u><br>Carr. 2, km 143, 1<sup>er</sup> piso<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>City Towers</u><br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 Calle de San Francisco<br>2<sup>do</sup> piso, Suite L<br>San Juan Antiguo, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

La Papeleta deberá <u>ser recibida efectivamente</u> por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022**, salvo que dicho horario se prorrogue (la "<u>Fecha límite de votación</u>").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

De conformidad con el Plan, puede que se le solicite, como condición para recibir cualquier distribución basada en su Reclamación, que cumplimente el Formulario W-8 o el Formulario W-9, según proceda, del Internal Revenue Service (la agencia tributaria de EE.UU.). Encontrará información relativa a estos formularios e instrucciones para completarlos en el sitio web del Internal Revenue Service: https://www.irs.gov/.

(*Continúa en la página siguiente*)

Solo para fines de referencia. Envíe su voto en la boleta al idioma inglés

**SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:**

<u>Punto 1.</u>                    Importe de la Reclamación

A efecto de votar por la aceptación o rechazo del Plan, el infrascrito es titular de la(s) Reclamaciones de Clase 17 (Reclamaciones de la ACT/BGF) a fecha **17 de junio de 2022** (la Fecha de registro de votación), tal como se indica a continuación, por el siguiente importe total:

$\boxed{\quad \$\underline{\hspace{4cm}} \quad}$

Para enviar su voto en el Punto 2 siguientes a través de la plataforma de papeleta electrónica "E-Ballot", sírvase visitar https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

     **Número único de identificación de papeleta electrónica:**_____

La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán votos a través de transmisión electrónica o en línea. No se contabilizarán votos enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.

Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.

Los Acreedores que emitan su voto a través de la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

<u>Punto 2.</u>        Voto por el Plan.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el <u>Punto 1</u>, vota por (marque <u>una sola opción</u>):

| | |
|---|---|
| ☐ **ACEPTO (voto a FAVOR) del PLAN** | ☐ **RECHAZAR (voto EN CONTRA) del Plan** |

5

**Punto 3.**  **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el Punto 1 precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce además que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma: _____

Nombre del signatario: _____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto con la boleta idioma inglés

## INSTRUCCIONES DE VOTACIÓN PARA CUMPLIMENTAR LA PAPELETA
## PARA RECLAMACIONES DE LA CLASE 17 (RECLAMACIONES DE LA ACT/BGF)

1.          Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.   Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241]. Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan. **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA**.

2.          Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.  En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y concede un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.  Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.          Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll"),[1] (el "Agente de votación") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022** (la "Fecha límite de votación").

---

[1]    El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

Las Papeletas deberán enviarse al Agente de votación empleando <u>uno solo</u> de los siguientes métodos:

a.   <u>En línea</u>:  Visite https://cases.primeclerk.com/puertorico y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica).  Siga las instrucciones que irán apareciendo en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot.  Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

b.   <u>Correo certificado, entrega en mano o servicio de mensajería</u>:  Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a <u>puertoricoinfo@primeclerk.com</u> indicando la fecha y hora prevista de la entrega.

c.   <u>Entrega en mano en el lugar de votación en la isla</u>:  Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br><br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| Dirección | Horario (AST) |
| <u>Centro de Convenciones Bianca</u><br>Carr. 2, km 143, 1<sup>er</sup> piso<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>City Towers</u><br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

Solo para fines de referencia. Envíe su voto en la papeleta idioma inglés

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br><br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| Dirección | Horario (AST) |
| Piloto 151<br>151 Calle de San Francisco<br>2<sup>do</sup> piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).

4.     Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a.   Asegúrese de que la información contenida en el Punto 1 de la Papeleta sea correcta;

b.   No podrá dividir su voto sobre el Plan. Deberá votar por aceptar o por rechazar el Plan con respecto a todas las Reclamaciones de una Clase de la cual sea titular;

c.   Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d.   Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e.   Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f.   Indique su nombre y dirección postal;

g.   Firme y date su Papeleta; y

h.   Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5.   Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

*   *   *   *   *

SI USTED:

(A)   TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)   NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)   NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)   RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)   NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit S**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO <u>et al.</u>,<br><br>                  Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>                  Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN CLASS 20 (FEDERAL CLAIMS)

The Financial Oversight And Management Board For Puerto Rico (the "<u>Oversight Board</u>"), as representative of the Puerto Rico Highways and Transportation Authority ("<u>HTA</u>" or the "<u>Debtor</u>"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) ("Kroll")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Classes listed below. To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (**5:00 p.m. (Atlantic Standard Time) on July 27, 2022**), unless such time is extended by the Debtor.

Ballots must be delivered to the Balloting Agent by one of the following methods:

a.  Online: Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.  First Class Mail, Hand Delivery, or Overnight Courier: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

---

2  PROMESA is codified at 48 U.S.C. §§2101-2241.

3  Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

4  On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.   <u>Hand Delivery to On-Island Collection Site</u>:   Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2ⁿᵈ Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).

The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022**, unless such time is extended (the "<u>Voting Deadline</u>").

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights

in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

Pursuant to the Plan, you may be required, as a condition to receiving any distribution on your Claim, to complete the appropriate Internal Revenue Service Form W-8 or Form W-9, as applicable. Information relating to these forms and instructions on filling them out can be found on the Internal Revenue Service's website: https://www.irs.gov/.

*(Continued on Next Page)*

**PLEASE COMPLETE THE FOLLOWING:**

<u>Item 1</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in Class 20 (Federal Claims) as of the **June 17, 2022** Voting Record Date as set forth below in the following aggregate amount:

$$\boxed{\qquad \$\underline{\qquad\qquad\qquad} \qquad}$$

To submit your vote in Item 2 below via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

                **Unique E-Ballot ID#:**_____

Kroll's "E-Ballot" platform is the sole manner in which votes will be accepted via electronic or online transmission. Votes submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who make an election or vote using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 2</u>.        **Vote on Plan.**

The undersigned holder of a Claim in the amount set forth in <u>Item 1</u> above hereby votes to (please check <u>one</u>):

| ☐   **ACCEPT** (vote FOR) the Plan | ☐   **REJECT** (vote AGAINST) the Plan |
|---|---|

<u>Item 3</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>Item 1</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure

Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

| | |
|---|---|
| Name of Holder: _____ | |
| | (Print or Type) |
| | _____ |
| Signature: _____ | |
| Name of Signatory: _____ | |
| | (If other than holder) |
| Title: _____ | |
| Address: _____ | |
| _____ | |
| _____ | |
| Telephone Number: _____ | |
| Email: _____ | |
| Date Completed: _____ | |

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR CLAIMS IN CLASS 20 (FEDERAL CLAIMS)

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT**.

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll")[1]  (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on **July 27, 2022** (the "Voting Deadline").

Ballots must be delivered to the Balloting Agent by one of the following methods:

a.      Online:   Visit https://cases.primeclerk.com/puertorico and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.      First Class Mail, Hand Delivery, or Overnight Courier:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

---

[1]      On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINSTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  <u>Hand Delivery to On-Island Collection Site</u>:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
| --- | --- |
| Address | Hours (AST) |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).

4. To properly complete the Ballot, you must follow the procedures described below:

    a. Ensure the information contained in <u>Item 1</u> of the Ballot is correct;

    b. You may not split your vote on the Plan. You must vote to accept or reject the Plan with respect to all the Claims you hold in a Class;

    c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f. Provide your name and mailing address;

    g. Sign and date your Ballot; and

    h. Return your Ballot using an authorized method of return indicated herein.

5. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*    \*    \*    \*    \*

IF YOU:

    (A) HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

    (D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

    (E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT [PUERTORICOINFO@PRIMECLERK.COM](mailto:PUERTORICOINFO@PRIMECLERK.COM).

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit T**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante del

ESTADO LIBRE ASOCIADO DE PUERTO RICO y
otros

                  Deudores.[1]

PROMESA
Título III

Núm. 17 BK 3283-LTS

(Administrado de manera
conjunta)

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante de la

AUTORIDAD DE CARRETERAS Y
TRANSPORTACIÓN DE PUERTO RICO,

                  Deudor.

PROMESA
Título III

Núm. 17 BK 3567-LTS

## PAPELETA PARA TITULARES DE RECLAMACIONES DE
## CLASE 20 (RECLAMACIONES FEDERALES)

    La Junta de Supervisión y Administración Financiera para Puerto Rico (la "<u>Junta de
Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de
Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1]  Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los
respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada
Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-
LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de
Interés Apremiante de Puerto Rico ("<u>COFINA</u>") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra
núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de
Carreteras y Transportación de Puerto Rico ("<u>ACT</u>") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra
núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de
Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Caso de quiebra núm. 17-BK-
3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía
Eléctrica de Puerto Rico ("<u>AEEPR</u>") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-
4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios
Públicos de Puerto Rico ("<u>AEP</u>") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-
LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III
están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) ("Kroll")[4] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta tiene por objeto ser utilizada para votar por parte de los titulares de Reclamaciones de las Clases enumeradas a continuación. Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022**), salvo que dicha fecha sea prorrogada por el Deudor.

Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:

a. En línea: Visite https://cases.primeclerk.com/puertorico y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

b. Correo certificado, entrega en mano o servicio de mensajería: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

---

[2] PROMESA está codificada en 48 U.S.C. §§2101-2241

[3] Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

[4] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.    Entrega en mano en el lugar de votación en la isla:  Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas  Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| Dirección | Horario (AST) |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 2507 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Piloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | L – V 8:30 a.m. hasta 5:00 p.m. |

Debe entregar la Papeleta de la manera descrita anteriormente.  No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

Solo para fines de referencia. Envíe su voto con la boleta del idioma inglés

La Papeleta deberá <u>ser recibida efectivamente</u> por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022**, salvo que dicho horario se prorrogue (la "<u>Fecha límite de votación</u>").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

De conformidad con el Plan, puede que se le solicite, como condición para recibir cualquier distribución basada en su Reclamación, que cumplimente el Formulario W-8 o el Formulario W-9, según proceda, del Internal Revenue Service (la agencia tributaria de EE.UU.). Encontrará información relativa a estos formularios e instrucciones para completarlos en el sitio web del Internal Revenue Service: https://www.irs.gov/.

(*Continúa en la página siguiente*)

Solo para fines de referencia. Envíe su voto en la boleta al idioma inglés

**SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:**

**Punto 1.**                    **Importe de la Reclamación**

A efecto de votar por la aceptación o rechazo del Plan, el infrascrito es titular de la(s) Reclamaciones de Clase 20 (Reclamaciones federales) a fecha **17 de junio de 2022** (la Fecha de registro de votación), tal como se indica a continuación, por el siguiente importe total:

$_____

Para enviar su voto en el Punto 2 siguientes a través de la plataforma de papeleta electrónica "E-Ballot", sírvase visitar https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

        **Número único de identificación de papeleta electrónica:**_____

La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán votos a través de transmisión electrónica o en línea. No se contabilizarán votos enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.

Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.

Los Acreedores que emitan su voto a través de la plataforma "E-Ballot" de Kroll NO DEBERÁN enviar también una Papeleta impresa.

**Punto 2.**        **Voto por el Plan.**

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el Punto 1, vota por (marque una sola opción):

☐    **ACEPTO (voto a FAVOR) del PLAN**        ☐    **RECHAZAR (voto EN CONTRA) del Plan**

**<u>Punto 3</u>.**          **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación.  El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el <u>Punto 1</u> precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan.  Asimismo, el infrascrito reconoce además que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

                             (En letras mayúsculas o mecanografiado)

                             _____

Firma: _____

Nombre del signatario: _____

                             (Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

                  _____

                  _____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto con la boleta idioma inglés

**INSTRUCCIONES DE VOTACIÓN PARA CUMPLIMENTAR LA PAPELETA PARA RECLAMACIONES DE LA CLASE 20 (RECLAMACIONES FEDERALES)**

      1.     Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo. Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241]. Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan. **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA**.

      2.     Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan. En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y concede un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras. Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

      3.     Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll"),[1] (el "Agente de votación") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del **27 de julio de 2022** (la "Fecha límite de votación").

---

[1]    El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

Solo para fines de referencia. Sin valor en la versión oficial en inglés

Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:

a.  En línea: Visite https://cases.primeclerk.com/puertorico y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

b.  Correo certificado, entrega en mano o servicio de mensajería: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.  Entrega en mano en el lugar de votación en la isla: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas  Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| Dirección | Horario (AST) |
| <u>Centro de Convenciones Bianca</u>  Carr. 2, km 143, 1er piso  Añasco, PR 00610 | <u>L – V</u>  8:30 a.m.  hasta  5:00 p.m. |
| <u>Oceana HUB Center</u>  2 Calle Acerina  Caguas, PR 00725 | <u>L – V</u>  8:30 a.m.  hasta  5:00 p.m. |
| <u>City Towers</u>  250 Avenida Ponce de León, Suite 503  Hato Rey, San Juan, PR 00918 | <u>L – V</u>  8:30 a.m.  hasta  5:00 p.m. |

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas |  |
| --- | --- |
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) |  |
| Dirección | Horario (AST) |
| <u>Piloto 151</u><br>151 Calle de San Francisco<br>2<sup>do</sup> piso, Suite L<br>San Juan Antiguo, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).

4. Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a. Asegúrese de que la información contenida en el <u>Punto 1</u> de la Papeleta sea correcta;

b. No podrá dividir su voto sobre el Plan. Deberá votar por aceptar o por rechazar el Plan, o bien elegir una opción con respecto a todas las Reclamaciones de una Clase de la cual sea titular;

c. Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d. Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e. Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

f. Indique su nombre y dirección postal;

g. Firme y date su Papeleta; y

h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5. Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B) NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

**Exhibit U**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY,<br><br>        Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 2 (HTA 68 BOND CLAIMS (AMBAC))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC ("Kroll")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Ambac Assurance Corporation ("Ambac"). Pursuant to the Disclosure Statement Order, Ambac is entitled to accept or reject the Plan on account of Impaired Claims in Class 2 (HTA 68 Bond Claims (Ambac)) arising from securities insured by Ambac. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a. **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b. **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

---

2    PROMESA is codified at 48 U.S.C. §§2101-2241.
3    Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.
4    On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022 to July 27, 2022**<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "Voting Deadline").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the

Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.


PLEASE COMPLETE THE FOLLOWING:

**Item 1**.          **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 2 (HTA 68 Bond Claims (Ambac))** set forth below in the following aggregate amount:

$\$\underline{\hspace{3cm}}$

\*     \*     \*     \*     \*     \*

**Item 2**.          **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐     <u>**ACCEPT**</u> (vote FOR) the Plan | ☐     <u>**REJECT**</u> (vote AGAINST) the Plan |
|---|---|

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**


**Unique E-Ballot ID#:**<u>_____</u>

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

4

**Item 3**.          **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order.  The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____
                                                        (Print or Type)

                                        _____

Signature:_____

Name of Signatory:_____
                                                        (If other than holder)

Title:          _____

Address:          _____

                  _____

                  _____

Telephone
Number:          _____

Email:          _____

Date Completed:          _____

# VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 2 (HTA 68 BOND CLAIMS (AMBAC))

1. This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2. The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3. **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a. <u>**Online**</u>: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b. <u>**First Class Mail, Hand Delivery, or Overnight Courier**</u>: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2ⁿᵈ Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4. To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in **Item 1** of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

7

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\* \* \* \* \*

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)     RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)     NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit V**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante del

ESTADO LIBRE ASOCIADO DE PUERTO RICO y
otros

                    Deudores.[1]

PROMESA
Título III

Núm. 17 BK 3283-LTS

(Administrado de manera
conjunta)

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante de la

AUTORIDAD DE CARRETERAS Y
TRANSPORTACIÓN DE PUERTO RICO,

                    Deudor.

PROMESA
Título III

Núm. 17 BK 3567-LTS

**PAPELETAS PARA TITULARES DE RECLAMACIONES DE CLASE 2
(RECLAMACIONES DE BONOS 68 DE LA ACT (AMBAC))**

    La Junta de Supervisión y Administración Financiera para Puerto Rico (la "<u>Junta de
Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de
Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los
respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada
Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-
LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo
de Interés Apremiante de Puerto Rico ("<u>COFINA</u>") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra
núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de
Carreteras y Transportación de Puerto Rico ("<u>ACT</u>") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de
quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv)
Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Caso de quiebra núm.
17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de
Energía Eléctrica de Puerto Rico ("<u>AEEPR</u>") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm.
17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de
Edificios Públicos de Puerto Rico ("<u>AEP</u>") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17
BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del
Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC ("Kroll")[4] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 4867944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada para votar por Ambac Assurance Corporation ("Ambac"). De conformidad con la Orden de Declaración de divulgación, Ambac tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 2 ((Reclamaciones de Bonos 68 de la ACT (Ambac)), derivadas de los títulos asegurados por Ambac. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:

a. **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2]   PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]   Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

[4]   El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

62200-13-ES

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca<br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| City Towers<br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Piloto 151<br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá **ser recibida efectivamente** por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "**Fecha límite de votación**").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.**          **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 2 (Reclamaciones de Bonos 68 de la ACT (Ambac))** que se indican a continuación por las siguientes cuantías:



$ _____

\* \* \* \* \* \*

**Punto 2.**          **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque una sola opción):

☑  **ACEPTAR** (voto a FAVOR) del Plan          ☐  **RECHAZAR** (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

Número único de identificación de papeleta electrónica:_____

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

<u>**Punto 3.**</u>                    **Reconocimientos y certificación**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el <u>**Punto 1**</u> precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Solo para fines de referencia. Emita su voto en la boleta idioma inglés

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma:_____

Nombre del signatario:_____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**INSTRUCCIONES DE VOTO PARA**
**CUMPLIMENTAR LA PAPELETA CORRESPONDIENTE A LAS RECLAMACIONES**
**DE CLASE 2 (RECLAMACIONES DE BONOS 68 DE LA ACT (AMBAC))**

1.     Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo. Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241]. Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan. **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2.     Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan. En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y confiere un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras. Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan confirmado y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.     **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) (el "Agente de votación") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

    **Las Papeletas deberán enviarse al Agente de votación empleando <u>uno solo</u> de los siguientes métodos:**

    a.     **<u>En línea</u>**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

b.   **Correo certificado, entrega en mano o servicio de mensajería**:   Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(ANTES DENOMINADA PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.   **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas | |
|---|---|
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Piloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | L – V 8:30 a.m. hasta 5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

8

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4.      Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a.  Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b.  No podrá dividir su voto sobre el Plan. Deberá votar por aceptar O por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c.  Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d.  Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e.  Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f.  Indique su nombre y dirección postal;

g.  Firme y date su Papeleta; y

h.  Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5.      Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

*     *     *     *     *

SI USTED:

(A)   TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)   NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)   NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)   RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)   NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit W**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO <u>et al.</u>,<br><br>                Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>                Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

# BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 6 (HTA 98 SENIOR BOND CLAIMS (AMBAC))

The Financial Oversight And Management Board For Puerto Rico (the "<u>Oversight Board</u>"), as representative of the Puerto Rico Highways and Transportation Authority ("<u>HTA</u>" or the

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC ("Kroll")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Ambac Assurance Corporation ("Ambac"). Pursuant to the Disclosure Statement Order, Ambac is entitled to accept or reject the Plan on account of Impaired Claims in Class 6 (HTA 98 Senior Bond Claims (Ambac)) arising from securities insured by Ambac. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.   **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.   **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

---

[2]   PROMESA is codified at 48 U.S.C. §§2101-2241.

[3]   Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

[4]   On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

<u>Item 1</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 6 (HTA 98 Senior Bond Claims (Ambac))** set forth below in the following aggregate amount:

$\$$_____

\*    \*    \*    \*    \*

<u>Item 2</u>.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in <u>**Item 1**</u> above hereby votes to (please check <u>one</u>):

| ☐        <u>**ACCEPT**</u> (vote FOR) the Plan | ☐        <u>**REJECT**</u> (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**_____

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 3</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

---

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

---

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 6 (HTA 98 SENIOR BOND CLAIMS (AMBAC))

1.       This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.       The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.       **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a.       **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b.       **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)**

**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.  To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\* \* \* \* \*

IF YOU:

(A) HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit X**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante del

ESTADO LIBRE ASOCIADO DE PUERTO RICO y
otros

                  Deudores.[1]

PROMESA
Título III

Núm. 17 BK 3283-LTS

(Administrado de manera
conjunta)

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante de la

AUTORIDAD DE CARRETERAS Y
TRANSPORTACIÓN DE PUERTO RICO,

                  Deudor.

PROMESA
Título III

Núm. 17 BK 3567-LTS

## PAPELETAS PARA TITULARES DE RECLAMACIONES DE CLASE 6
## (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (AMBAC))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de
Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de
Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los
respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada
Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-
LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo
de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra
núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de
Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de
quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv)
Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm.
17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de
Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm.
17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de
Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17
BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del
Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC ("Kroll")[4] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 4867944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada para votar por Ambac Assurance Corporation ("Ambac"). De conformidad con la Orden de Declaración de divulgación, Ambac tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 6 (Bonos Senior 98 de la ACT (Ambac)), derivadas de los títulos asegurados por Ambac. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a.      **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]    Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

[4]    El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

b.  **Correo certificado, entrega en mano o servicio de mensajería**:  Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.  **Entrega en mano en el lugar de votación en la isla**:  Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Piloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | L – V 8:30 a.m. hasta 5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá **ser recibida efectivamente** por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "**Fecha límite de votación**").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.** **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 6 (Reclamaciones de Bonos Senior 98 de la ACT (Ambac))** que se indican a continuación por las siguientes cuantías:



$\*$ \* \* \* \*

**Punto 2.** **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque una sola opción):

☑ **ACEPTAR** (voto a FAVOR) del Plan ☐ **RECHAZAR** (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

Número único de identificación de papeleta electrónica: _____

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

**Punto 3.** **Reconocimientos y certificación**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

5

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma:_____

Nombre del signatario:_____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

*Solo para fines de referencia. Envíe su voto en la boleta idioma inglés*

**INSTRUCCIONES DE VOTO PARA
CUMPLIMENTAR LA PAPELETA CORRESPONDIENTE A LAS RECLAMACIONES
DE CLASE 6 (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (AMBAC))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "<u>Plan</u>") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.  Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "<u>Declaración de divulgación</u>") [ECF núm. 1241].  Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan.  **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2.      Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.  En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y confiere un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.  Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan confirmado y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) (el "<u>Agente de votación</u>") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "<u>Fecha límite de votación</u>").**

**Las Papeletas deberán enviarse al Agente de votación empleando <u>uno solo</u> de los siguientes métodos:**

a.      **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica).  Siga las instrucciones que irán apareciendo en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot.  Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

b.  **Correo certificado, entrega en mano o servicio de mensajería**:  Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.  **Entrega en mano en el lugar de votación en la isla**:  Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas  Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca  Carr. 2, km 143, 1er piso  Añasco, PR 00610 | L – V  8:30 a.m.  hasta  5:00 p.m. |
| Oceana HUB Center  2 Calle Acerina  Caguas, PR 00725 | L – V  8:30 a.m.  hasta  5:00 p.m. |
| City Towers  250 Avenida Ponce de León, Suite 503  Hato Rey, San Juan, PR 00918 | L – V  8:30 a.m.  hasta  5:00 p.m. |
| Piloto 151  151 Calle de San Francisco  2do piso, Suite L  San Juan Antiguo, PR 00901 | L – V  8:30 a.m.  hasta  5:00 p.m. |
| Club de Leones de Ponce  Club House, Bº Carrillo  Carretera 14, km 5.1,  Ponce, P.R. 00731 | L – V  8:30 a.m.  hasta  5:00 p.m. |

Solo para fines de referencia. Envíe voto en la boleta idioma inglés

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4. Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No podrá dividir su voto sobre el Plan. Deberá votar por aceptar O por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c. Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d. Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e. Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f. Indique su nombre y dirección postal;

g. Firme y date su Papeleta; y

h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5. Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B) NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit Y**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>          Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 3 (HTA 68 BOND CLAIMS (ASSURED))

    The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk, LLC), by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on account of Impaired Claims in Class 3 (HTA 68 Bond Claims (Assured)) arising from securities insured by Assured. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a.   **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.   **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

---

2    PROMESA is codified at 48 U.S.C. §§2101-2241.

3    Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery  All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center Carr 2 KM 143, 1ˢᵗ Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 250 Ponce de León Ave, Suite 503 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 #151 Calle de San Francisco 2ⁿᵈ Floor, Suite L Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Club de Leones de Ponce Club House Bo. Carrillo Carretera #14 km 5.1, Ponce, P.R. 00731 | M – F 8:30 a.m. to 5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "Voting Deadline").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the

Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

      This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

<div align="center">

(*Continued on Next Page*)

</div>

PLEASE COMPLETE THE FOLLOWING:

**Item 1**. **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 3 (HTA 68 Bond Claims (Assured))** set forth below in the following aggregate amount:

$\qquad$ \$_____

\* \* \* \* \*

**Item 2**. **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check one):

☐ **ACCEPT** (vote FOR) the Plan ☐ **REJECT** (vote AGAINST) the Plan

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should NOT also submit a paper Ballot.

**Item 3**. **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the

5

Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT
## FOR CLAIMS IN CLASS 3 (HTA 68 BOND CLAIMS (ASSURED))

1.        This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.        The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.        **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a.        **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b.        **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
| :---: | :---: |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.  To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

8

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\* \* \* \* \*

IF YOU:

(A) HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C) DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D) RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit Z**

62200-15-ES

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## PAPELETA PARA TITULARES DE RECLAMACIONES DE
## CLASE 3 (RECLAMACIONES DE BONOS 68 DE LA ACT (ASSURED))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, el "Plan") [Caso núm. BK 3567, ECF núm. 1240][3], a los titulares de ciertas reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de Divulgación" ) [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk, LLC) a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada por Assured Guaranty Corp., y Assured Guaranty Municipal Corp., (en conjunto, "Assured"). De conformidad con la Orden de Declaración de divulgación, Assured tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 3 ((Reclamaciones de Bonos 68 de la ACT (Assured)), derivadas de los títulos asegurados por Assured. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a. **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]    Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

b.    **Correo certificado, entrega en mano o servicio de mensajería**:  Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.    **Entrega en mano en el lugar de votación en la isla**:  Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Píloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | L – V 8:30 a.m. hasta 5:00 p.m. |

Solo para fines de referencia; no envíe su Voto en la boleta al idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá ser recibida efectivamente por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "Fecha límite de votación").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

Solo para fines de referencia. Envíe su voto en la boleta del idioma inglés

4

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.**          **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 3 (Reclamaciones de Bonos 68 de la ACT (Assured))** que se indican a continuación por las siguientes cuantías:

$_____

\*     \*     \*     \*     \*

**Punto 2.**          **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque <u>una sola opción</u>):

☐     **ACEPTAR** (voto a FAVOR) del Plan          **RECHAZAR** (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

          Número     único     de     identificación     de     papeleta electrónica:_____

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

Solo para fines de referencia, envíe su voto en la boleta idioma inglés

**Punto 3.**                      **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación.  El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan.  Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma: _____

Nombre del signatario: _____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**INSTRUCCIONES DE VOTO PARA CUMPLIMENTAR
LA PAPELETA PARA RECLAMACIONES DE CLASE 3
(RECLAMACIONES DE BONOS 68 DE LA ACT (ASSURED))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.  Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241].  Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan.  **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2.      Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.  En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y confiere un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.  Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan confirmado y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) (el "Agente de votación") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

**Las Papeletas deberán enviarse al Agente de votación empleando <u>uno solo</u> de los siguientes métodos:**

a.      **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica).  Siga las instrucciones que irán apareciendo en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot.  Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca<br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| City Towers<br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Piloto 151<br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4. Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No podrá dividir su voto sobre el Plan. Deberá votar por aceptar O por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c. Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d. Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e. Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f. Indique su nombre y dirección postal;

g. Firme y date su Papeleta; y

h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5. Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

62200-15-ES

(A)    TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)    NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

**Exhibit AA**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 7 (HTA 98 SENIOR BOND CLAIMS (ASSURED))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  PROMESA is codified at 48 U.S.C. §§2101-2241.

the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk, LLC), by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on account of Impaired Claims in Class 7 (HTA 98 Senior Bond Claims (Assured)) arising from securities insured by Assured. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a. **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b. **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

---

[3] Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

c. **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery — All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 7 (HTA 98 Senior Bond Claims (Assured))** set forth below in the following aggregate amount:



$*$    $*$    $*$    $*$    $*$

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐ | **ACCEPT** (vote FOR) the Plan | ☐ | **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power

and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 7 (HTA 98 SENIOR BOND CLAIMS (ASSURED))

1.       This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.       The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.       **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a.       **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b.       **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.  To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit

satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.    If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.    If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.    Provide your name and mailing address;

    g.    Sign and date your Ballot; and

    h.    Return your Ballot using an authorized method of return indicated herein.

    5.    If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*    *    *    *    *

IF YOU:

    (A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

    (D)    RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

    (E)    NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit BB**

62200-16-ES

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## PAPELETA PARA TITULARES DE RECLAMACIONES DE CLASE 7 (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (ASSURED))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("<u>COFINA</u>") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("<u>ACT</u>") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("<u>SRE</u>") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("<u>AEEPR</u>") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("<u>AEP</u>") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, el "Plan") [Caso núm. BK 3567, ECF núm. 1240][3], a los titulares de ciertas reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de Divulgación" ) [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk, LLC) a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada por Assured Guaranty Corp., y Assured Guaranty Municipal Corp., (en conjunto, "Assured"). De conformidad con la Orden de Declaración de divulgación, Assured tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 7 (Bonos Senior 98 de la ACT (Assured)), derivadas de los títulos asegurados por Assured. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a. **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]    Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Píloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | L – V 8:30 a.m. hasta 5:00 p.m. |

Solo para fines de referencia; sírvase servirse en la boleta idioma inglés

3

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

**La Papeleta deberá _ser recibida efectivamente_ por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "_Fecha límite de votación_").**

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

(_Continúa en la página siguiente_)

Solo para fines de referencia. Envíe su voto en la boleta del idioma inglés

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.**          **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 7 (Reclamaciones de Bonos Senior 98 de la ACT (Assured))** que se indican a continuación por las siguientes cuantías:

$$\boxed{\$\underline{\hspace{3cm}}}$$

\*     \*     \*     \*     \*

**Punto 2.**          **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque <u>una sola opción</u>):

| | |
|---|---|
| ☐    **ACEPTAR** (voto a FAVOR) del Plan | **RECHAZAR** (voto EN CONTRA) del Plan |

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

          **Número único de identificación de papeleta electrónica:**_____

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

Solo gráfico de referencia – envíe su voto en la boleta idioma inglés

**Punto 3.**                    **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

                                   (En letras mayúsculas o mecanografiado)

                          _____

Firma:_____

Nombre del signatario:_____

                                  (Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

                         _____

                         _____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto en la bonita idioma inglés

**INSTRUCCIONES DE VOTO PARA
CUMPLIMENTAR LA PAPELETA PARA RECLAMACIONES DE
CLASE 7 (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (ASSURED))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada, modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.  Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241].  Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan.  **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2.      Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.  En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y confiere un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.  Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan confirmado y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) (el "Agente de votación") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

4.      **Las Papeletas deberán enviarse al Agente de votación empleando <u>uno solo</u> de los siguientes métodos:**

a.      **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica).  Siga las instrucciones que irán apareciendo en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot.  Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

Solo para fines de referencia. En caso de error, prevalecerá la versión en idioma inglés.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca<br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| City Towers<br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Piloto 151<br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4. Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No podrá dividir su voto sobre el Plan. Deberá votar por aceptar O por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c. Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d. Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e. Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f. Indique su nombre y dirección postal;

g. Firme y date su Papeleta; y

h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5. Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

62200-16-ES

(A)   TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)   NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)   NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)   RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)   NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

**Exhibit CC**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 11 (HTA 98 SUB BOND CLAIMS (ASSURED))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808; (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk, LLC), by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on account of Impaired Claims in Class 11 (HTA 98 Sub Bond Claims (Assured)) arising from securities insured by Assured. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.   **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.   **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

---

2    PROMESA is codified at 48 U.S.C. §§2101-2241.

3    Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "Voting Deadline").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the

Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

       This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

<p align="center">(<em>Continued on Next Page</em>)</p>

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.      **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 11 (HTA 98 Sub Bond Claims (Assured))** set forth below in the following aggregate amount:

$\qquad$ \$_____

\*    \*    \*    \*    \*

**Item 2**.      **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐ **ACCEPT** (vote FOR) the Plan | ☐ **REJECT** (vote AGAINST) the Plan |
| --- | --- |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.      **Acknowledgements and Certification**.

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order.  The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the

Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory:_____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 11 (HTA 98 SUB BOND CLAIMS (ASSURED))

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC) (the "Balloting Agent") so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.      **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.      **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.   **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center Carr 2 KM 143, 1st Floor Añasco, PR 00610 | M – F 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M – F 8:30 a.m. to 5:00 p.m. |
| Citi Towers 250 Ponce de León Ave, Suite 503 Hato Rey, San Juan, PR 00918 | M – F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 #151 Calle de San Francisco 2nd Floor, Suite L Old San Juan, PR 00901 | M – F 8:30 a.m. to 5:00 p.m. |
| Club de Leones de Ponce Club House Bo. Carrillo Carretera #14 km 5.1, Ponce, P.R. 00731 | M – F 8:30 a.m. to 5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.     To properly complete the Ballot, you must follow the procedures described below:

a.   Ensure the information contained in **Item 1** of the Ballot is correct;

b.   You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

8

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.  If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*   \*   \*   \*   \*

IF YOU:

(A)  HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)  DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)  DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)  RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)  NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit DD**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## PAPELETA PARA TITULARES DE RECLAMACIONES DE CLASE 11
### (RECLAMACIONES DE BONOS SUBORDINADOS 98 DE LA ACT (ASSURED))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, el "Plan") [Caso núm. BK 3567, ECF núm. 1240][3], a los titulares de ciertas reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de Divulgación" ) [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk, LLC) a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada por Assured Guaranty Corp., y Assured Guaranty Municipal Corp., (en conjunto, "Assured"). De conformidad con la Orden de Declaración de divulgación, Assured tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 11 (Reclamaciones de Bonos subordinados 98 de la ACT (Assured)), derivadas de los títulos asegurados por Assured. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

**En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]    Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022**<br>(excepto fines de semanas y feriados federales) | |
| :---: | :---: |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca<br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| City Towers<br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Piloto 151<br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Envíe voto en la boleta idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá <u>ser recibida efectivamente</u> por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "<u>Fecha límite de votación</u>").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

Solo para fines de referencia. Envíe su voto en la boleta en idioma inglés

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.**              **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 11 (Reclamaciones de Bonos subordinados 98 de la ACTA (Assured))** que se indican a continuación por las siguientes cuantías:

$\$$ _____

\* \* \* \* \*

**Punto 2.**              **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque <u>una sola opción</u>):

☐     **ACEPTAR** (voto a FAVOR) del Plan              **RECHAZAR** (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

              **Número único de identificación de papeleta electrónica: _____**

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

Solo envíe de referencia, envíe su voto en la boleta idioma inglés

5

**Punto 3.**  **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal de Distrito aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma: _____

Nombre del signatario: _____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto en la bonita idioma inglés

**INSTRUCCIONES DE VOTO PARA CUMPLIMENTAR
LA PAPELETA PARA RECLAMACIONES DE CLASE 11
(RECLAMACIONES DE BONOS SUBORDINADOS 98 DE LA ACT (ASSURED))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.  Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241].  Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan.  **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2.      Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.  En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y confiere un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.  Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan confirmado y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) (el "Agente de votación") como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a.      **En línea**:  Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica).  Siga las instrucciones que irán apareciendo en el sitio web.  Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot.  Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

Solo para fines de referencia. Solo rige la versión en inglés.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca<br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| City Towers<br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Piloto 151<br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Envíe voto en la boleta idioma inglés

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4.      Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a.   Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b.   No podrá dividir su voto sobre el Plan. Deberá votar por aceptar O por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c.   Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autoriza);

d.   Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e.   Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f.   Indique su nombre y dirección postal;

g.   Firme y date su Papeleta; y

h.   Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5.      Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\*     \*     \*     \*     \*

SI USTED:

(A)    TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)    NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

**Exhibit EE**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO <u>et al.</u>,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>                      Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 4 (HTA 68 BOND CLAIMS (NATIONAL))

The Financial Oversight And Management Board For Puerto Rico (the "<u>Oversight Board</u>"), as representative of the Puerto Rico Highways and Transportation Authority ("<u>HTA</u>" or the

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC), by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by National Public Finance Guarantee Corporation ("National"). Pursuant to Disclosure Statement Order, National is entitled to accept or reject the Plan on account of Impaired Claims in Class 4 (HTA 68 Bond Claims (National)) arising from securities insured by National. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a. **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b. **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

---

2    PROMESA is codified at 48 U.S.C. §§2101-2241.
3    Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "Voting Deadline").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

<u>Item 1</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 4 (HTA 68 Bond Claims (National))** set forth below in the following aggregate amount:

$\qquad$ $_____

\* \* \* \* \*

<u>Item 2</u>.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in <u>**Item 1**</u> above hereby votes to (please check <u>one</u>):

| | |
|---|---|
| ☐    <u>**ACCEPT**</u> (vote FOR) the Plan | ☐    <u>**REJECT**</u> (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

Unique E-Ballot ID#:_____

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

## <u>Item 3</u>.        Acknowledgements and Certification.

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **<u>Item 1</u>** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

                                (Print or Type)

                  _____

Signature: _____

Name of Signatory: _____

                              (If other than holder)

Title: _____

Address: _____

                  _____

                  _____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 4 (HTA 68 BOND CLAIMS (NATIONAL))

1.     This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.     The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.     **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll" or the "Balloting Agent")[4] so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.     **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.     **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

---

[4]     On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.    <u>**Hand Delivery to On-Island Collection Site**</u>:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery | |
|---|---|
| All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

    a.  Ensure the information contained in **Item 1** of the Ballot is correct;

    b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

    c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.   Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.  Provide your name and mailing address;

    g.  Sign and date your Ballot; and

    h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

<div align="center">

\*   \*   \*   \*   \*

</div>

IF YOU:

    (A)    HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)    DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)    DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

    (D)    RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

    (E)    NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT [PUERTORICOINFO@PRIMECLERK.COM](mailto:PUERTORICOINFO@PRIMECLERK.COM).

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit FF**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante del

ESTADO LIBRE ASOCIADO DE PUERTO RICO y
otros

                Deudores.[1]

PROMESA
Título III

Núm. 17 BK 3283-LTS

(Administrado de manera
conjunta)

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN
FINANCIERA PARA PUERTO RICO,

    como representante de la

AUTORIDAD DE CARRETERAS Y
TRANSPORTACIÓN DE PUERTO RICO,

                Deudor.

PROMESA
Título III

Núm. 17 BK 3567-LTS

## PAPELETA PARA TITULARES DE RECLAMACIONES DE
## CLASE 4 (RECLAMACIONES DE BONOS 68 DE LA ACT (NATIONAL))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de
Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de
Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los
respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada
Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-
LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo
de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra
núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de
Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de
quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv)
Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm.
17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de
Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm.
17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de
Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17
BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del
Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada para votar por National Public Finance Guarantee Corporation ("National"). De conformidad con la Orden de Declaración de divulgación, National tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 4 ((Reclamaciones de Bonos 68 de la ACT (National)), derivadas de los títulos asegurados por National. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a. **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2]  PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]  Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas | |
|---|---|
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca <br> Carr. 2, km 143, 1er piso <br> Añasco, PR 00610 | L – V <br> 8:30 a.m. <br> hasta <br> 5:00 p.m. |
| Oceana HUB Center <br> 2 Calle Acerina <br> Caguas, PR 00725 | L – V <br> 8:30 a.m. <br> hasta <br> 5:00 p.m. |
| City Towers <br> 250 Avenida Ponce de León, Suite 503 <br> Hato Rey, San Juan, PR 00918 | L – V <br> 8:30 a.m. <br> hasta <br> 5:00 p.m. |
| Piloto 151 <br> 151 Calle de San Francisco <br> 2do piso, Suite L <br> San Juan Antiguo, PR 00901 | L – V <br> 8:30 a.m. <br> hasta <br> 5:00 p.m. |
| Club de Leones de Ponce <br> Club House, Bº Carrillo <br> Carretera 14, km 5.1, <br> Ponce, P.R. 00731 | L – V <br> 8:30 a.m. <br> hasta <br> 5:00 p.m. |

Solo para fines de referencia; sírvase enviar su solicitud en la boleta idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá ser recibida efectivamente por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "Fecha límite de votación").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

4

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.**          **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 4 (Reclamaciones de Bonos 68 de la ACT (National))** que se indican a continuación por las siguientes cuantías:

$_____

\* \* \* \* \*

**Punto 2.**          **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque una sola opción):

☐     **ACEPTAR** (voto a FAVOR) del Plan          ☐     **RECHAZAR** (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

          **Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll NO DEBERÁN enviar también una Papeleta impresa.

Solo a fines de referencia: envíe su voto en la boleta idioma inglés

5

**Punto 3.**           **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

                                                (En letras mayúsculas o mecanografiado)

                                   _____

Firma: _____

Nombre del signatario: _____

                                      (Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

              _____

              _____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto en la bonita idioma inglés

**INSTRUCCIONES DE VOTO PARA CUMPLIMENTAR
LA PAPELETA CORRESPONDIENTE A LAS RECLAMACIONES DE
CLASE 4 (RECLAMACIONES DE BONOS 68 DE LA ACT (NATIONAL))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.  Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241].  Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan.  **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2.      Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.  En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y concede un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.  Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan confirmado y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll" o el "Agente de votación")**[4] **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a.      **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica).  Siga las instrucciones que irán apareciendo en el sitio web.  Le recomendamos que envíe su Papeleta a través de la

---

[4]      El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertorico.info@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Piloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, | L – V 8:30 a.m. |

Solo para fines de referencia. Emita su voto en la boleta idioma inglés

| **Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas** | |
|---|---|
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| **Dirección** | **Horario (AST)** |
| Ponce, P.R. 00731 | hasta 5:00 p.m. |

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4. Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No podrá dividir su voto sobre el Plan. Deberá votar por aceptar o por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c. Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autorice);

d. Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e. Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f. Indique su nombre y dirección postal;

g. Firme y date su Papeleta; y

Solo para fines de referencia. Envíe su voto en la boleta del idioma inglés

h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5. Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B) NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la tableta idioma inglés

**Exhibit GG**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 9 (HTA 98 SENIOR BOND CLAIMS (NATIONAL))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241.

*of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC), by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by National Public Finance Guarantee Corporation ("National"). Pursuant to Disclosure Statement Order, National is entitled to accept or reject the Plan on account of Impaired Claims in Class 9 (HTA 98 Senior Bond Claims (National)) arising from securities insured by National. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a. **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b. **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

---

[3]     Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

c. **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery — All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

3

PLEASE COMPLETE THE FOLLOWING:

<u>**Item 1**</u>.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 9 (HTA 98 Senior Bond Claims (National))** set forth below in the following aggregate amount:



$ * * * * *

<u>**Item 2**</u>.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in <u>**Item 1**</u> above hereby votes to (please check <u>one</u>):

| ☐        <u>**ACCEPT**</u> (vote FOR) the Plan        ☐        <u>**REJECT**</u> (vote AGAINST) the Plan |
| --- |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order.  The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>**Item 1**</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the

4

Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure
Statement and the order of the Court approving the Disclosure Statement and the procedures for
the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
## CLAIMS IN CLASS 9 (HTA 98 SENIOR BOND CLAIMS (NATIONAL))

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll" or the "Balloting Agent")[4] so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.      **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.      **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)**

---

[4]     On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.  To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

7

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

*     *     *     *     *

IF YOU:

(A)     HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)     DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)     DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)     RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)     NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit HH**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## PAPELETA PARA TITULARES DE RECLAMACIONES DE
## CLASE 9 (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (NATIONAL))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada para votar por National Public Finance Guarantee Corporation ("National"). De conformidad con la Orden de Declaración de divulgación, National tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 9 (Bonos Senior 98 de la ACT (National)), derivadas de los títulos asegurados por National. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a. **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2] PROMESA está codificada en 48 U.S.C. §§2101-2241

[3] Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca Carr. 2, km 143, 1<sup>er</sup> piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Piloto 151 151 Calle de San Francisco 2<sup>do</sup> piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | L – V 8:30 a.m. hasta 5:00 p.m. |

Solo para fines de referencia, sírvase ver solo la boleta en idioma inglés

3

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá <u>ser recibida efectivamente</u> por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "<u>Fecha límite de votación</u>").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

<center>(<i>Continúa en la página siguiente</i>)</center>

<center>4</center>

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.** **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 9 (Reclamaciones de Bonos Senior 98 de la ACT (National))** que se indican a continuación por las siguientes cuantías:

$\$_____$

\* \* \* \* \*

**Punto 2.** **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque una sola opción):

☐ **ACEPTAR** (voto a FAVOR) del Plan      ☐ **RECHAZAR** (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

**Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll NO DEBERÁN enviar también una Papeleta impresa.

Solo a título de referencia. Emita su voto en la boleta idioma inglés

**Punto 3.**         **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma: _____

Nombre del signatario: _____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto en la bonita idioma inglés

**INSTRUCCIONES DE VOTO PARA CUMPLIMENTAR LA
PAPELETA CORRESPONDIENTE A LAS RECLAMACIONES DE
CLASE 9 (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (NATIONAL))**

1.      Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada, modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo.  Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241].  Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan.  **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2.      Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan.  En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y concede un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras.  Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan confirmado y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.      **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll", o el "Agente de votación")**[4] **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a.      **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica).  Siga las instrucciones que irán apareciendo en el sitio web.  Le recomendamos que envíe su Papeleta a través de la

---

[4]      El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

7

plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

b.  **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.  **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) ||
|---|---|
| **Dirección** | **Horario (AST)** |
| <u>Centro de Convenciones Bianca</u><br>Carr. 2, km 143, 1<sup>er</sup> piso<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>City Towers</u><br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 Calle de San Francisco<br>2<sup>do</sup> piso, Suite L<br>San Juan Antiguo, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House, Bº Carrillo<br>Carretera 14, km 5.1, | <u>L – V</u><br>8:30 a.m. |

Solo para fines de referencia. Emita su voto en la boleta idioma inglés

8

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas | |
|---|---|
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| **Dirección** | **Horario (AST)** |
| Ponce, P.R. 00731 | hasta 5:00 p.m. |

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4. Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a. Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b. No podrá dividir su voto sobre el Plan. Deberá votar por aceptar o por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c. Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autorizó);

d. Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e. Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f. Indique su nombre y dirección postal;

g. Firme y date su Papeleta; y

9

      h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5.     Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\*   \*   \*   \*   \*

SI USTED:

(A)    TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)    NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

**Exhibit II**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

# BALLOT FOR HOLDERS OF CLAIMS IN
# CLASS 13 (HTA 98 SUB BOND CLAIMS (NATIONAL))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC), by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by National Public Finance Guarantee Corporation ("National"). Pursuant to Disclosure Statement Order, National is entitled to accept or reject the Plan on account of Impaired Claims in Class 13 (HTA 98 Sub Bond Claims (National)) arising from securities insured by National. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.   **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.   **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

---

[2]   PROMESA is codified at 48 U.S.C. §§2101-2241.

[3]   Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c. **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "Voting Deadline").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights

3

in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 13 (HTA 98 Sub Bond Claims (National))** set forth below in the following aggregate amount:

> $_____

\*    \*    \*    \*    \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐ | **ACCEPT** (vote FOR) the Plan | ☐ | **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

> **Unique E-Ballot ID#:_____**

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

4

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.          **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order.  The undersigned certifies that (i) it is the holder of the Claim(s) identified in <u>**Item 1**</u> above, or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

| |
|---|
| Name of Holder: _____<br>                                             (Print or Type)<br><br>                                     _____<br><br>Signature: _____<br><br>Name of Signatory: _____<br>                                             (If other than holder)<br><br>Title:        _____<br><br>Address:   _____<br><br>                 _____<br><br>                 _____<br><br>Telephone<br>Number:    _____<br><br>Email:      _____<br><br>Date Completed:  _____ |

**VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
CLAIMS IN CLASS 13 (HTA 98 SUB BOND CLAIMS (NATIONAL))**

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll" or the "Balloting Agent")[4] so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.      **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.      **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

---

4       On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022 to July 27, 2022** (except weekends and federal holidays) | |
| --- | --- |
| **Address** | **Hours (AST)** |
| <u>Bianca Convention Center</u><br>Carr 2 KM 143, 1ˢᵗ Floor<br>Añasco, PR 00610 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Citi Towers</u><br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Piloto 151</u><br>#151 Calle de San Francisco<br>2ⁿᵈ Floor, Suite L<br>Old San Juan, PR 00901 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | <u>M – F</u><br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

    a.   Ensure the information contained in **<u>Item 1</u>** of the Ballot is correct;

    b.   You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

    c.   If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.   If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.   If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.   Provide your name and mailing address;

    g.   Sign and date your Ballot; and

    h.   Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

<div align="center">*     *     *     *     *</div>

IF YOU:

    (A)   HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)   DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)   DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

    (D)   RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

    (E)   NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO)
  OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE
DEBTOR, OR THE COURT.

**Exhibit JJ**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## PAPELETA PARA TITULARES DE RECLAMACIONES DE CLASE 13
## (RECLAMACIONES DE BONOS SUBORDINADOS 98 DE LA ACT (NATIONAL))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC (antes denominada Prime Clerk LLC) a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada para votar por National Public Finance Guarantee Corporation ("National"). De conformidad con la Orden de Declaración de divulgación, National tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 13 (Reclamaciones de Bonos subordinados 98 de la ACT (National)), derivadas de los títulos asegurados por National. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

Las Papeletas deberán enviarse al Agente de votación empleando <u>uno solo</u> de los siguientes métodos:

a. **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]    Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas |
|:---:|
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) |

| Dirección | Horario (AST) |
|:---:|:---:|
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | L – V 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Píloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | L – V 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, Ponce, P.R. 00731 | L – V 8:30 a.m. hasta 5:00 p.m. |

Solo para fines de referencia; sírvase enviar la boleta en la idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá ser recibida efectivamente por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "Fecha límite de votación").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

Solo para fines de referencia. Envíe su voto en la boleta del idioma inglés

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.** **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 13 (Reclamaciones de Bonos subordinados 98 de la ACT (National))** que se indican a continuación por las siguientes cuantías:

$\$\underline{\hspace{4cm}}$

\* \* \* \* \*

**Punto 2.** **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque <u>una sola opción</u>):

☐ **ACEPTAR** (voto a FAVOR) del Plan ☐ <u>RECHAZAR</u> (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

**Número único de identificación de papeleta electrónica:** $\underline{\hspace{4cm}}$

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

**Punto 3.** **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación. El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma: _____

Nombre del signatario: _____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto en la bonita idioma inglés

**INSTRUCCIONES DE VOTO PARA CUMPLIMENTAR LA
PAPELETA CORRESPONDIENTE A LAS RECLAMACIONES DE CLASE 13
(RECLAMACIONES DE BONOS SUBORDINADOS 98 DE LA ACT (NATIONAL))**

1.    Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo. Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241]. Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan. **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2.    Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan. En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y confiere un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras. Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan confirmado y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3.    **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll", o el "Agente de votación")**[4] **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a.    **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la

---

[4]    El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

b. <u>**Correo certificado, entrega en mano o servicio de mensajería**</u>: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. <u>**Entrega en mano en el lugar de votación en la isla**</u>: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| **Dirección** | **Horario (AST)** |
| <u>Centro de Convenciones Bianca</u><br>Carr. 2, km 143, 1<sup>er</sup> piso<br>Añasco, PR 00610 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Oceana HUB Center</u><br>2 Calle Acerina<br>Caguas, PR 00725 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>City Towers</u><br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Piloto 151</u><br>151 Calle de San Francisco<br>2<sup>do</sup> piso, Suite L<br>San Juan Antiguo, PR 00901 | <u>L – V</u><br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| <u>Club de Leones de Ponce</u><br>Club House, Bº Carrillo<br>Carretera 14, km 5.1, | <u>L – V</u><br>8:30 a.m. |

8

Solo para fines de referencia. Emita su voto en la boleta idioma inglés

Solo para fines de referencia. Envíe su voto en la boleta idioma inglés

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas | |
|---|---|
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| **Dirección** | **Horario (AST)** |
| Ponce, P.R. 00731 | hasta 5:00 p.m. |

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4.    Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a.    Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b.    No podrá dividir su voto sobre el Plan. Deberá votar por aceptar o por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c.    Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera (por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autorice);

d.    Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones.  Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e.    Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f.    Indique su nombre y dirección postal;

g.    Firme y date su Papeleta; y

h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5. Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A) TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B) NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C) NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D) RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E) NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

Solo para fines de referencia. Envíe su voto en la tableta idioma inglés

**Exhibit KK**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 8 (HTA 98 SENIOR BOND CLAIMS (FGIC))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] PROMESA is codified at 48 U.S.C. §§2101-2241.

*of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC ("Kroll")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Financial Insurance Guaranty Company ("FGIC"). Pursuant to Disclosure Statement Order, FGIC is entitled to accept or reject the Plan on account of Impaired Claims in Class 8 (HTA 98 Senior Bond Claims (FGIC)) arising from securities insured by FGIC. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by <u>one</u> of the following methods:**

a. **<u>Online</u>**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should <u>NOT</u> submit your paper copy Ballot as well.

b. **<u>First Class Mail, Hand Delivery, or Overnight Courier</u>**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

---

[3]   Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

[4]   On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from<br>**July 1, 2022** to **July 27, 2022**<br>(except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "Voting Deadline").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

62200-21

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

(*Continued on Next Page*)

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 8 (HTA 98 Senior Bond Claims (FGIC))** set forth below in the following aggregate amount:

| |
|---|
| $_____ |

\*     \*     \*     \*     \*

**Item 2**.        **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

| ☐   <u>**ACCEPT**</u> (vote FOR) the Plan | ☐   <u>**REJECT**</u> (vote AGAINST) the Plan |
|---|---|

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure

5

Statement and the order of the Court approving the Disclosure Statement and the procedures for
the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

### VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR
### CLAIMS IN CLASS 8 (HTA 98 SENIOR BOND CLAIMS (FGIC))

1.　　This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan. The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.　　The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.　　**To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll" or the "Balloting Agent")[5] so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.　　**Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.　　**First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(F/K/A PRIME CLERK LLC)**

---

[5]　　On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery — All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.  To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

8

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.  If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

\*   \*   \*   \*   \*

IF YOU:

(A)  HAVE ANY QUESTIONS REGARDING THE BALLOT,

(B)  DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

(C)  DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

(D)  RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

(E)  NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit LL**

Solo para referencia. Envíe su voto en la boleta idioma inglés

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de: | PROMESA<br>Título III |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN<br>FINANCIERA PARA PUERTO RICO, | Núm. 17 BK 3283-LTS |
| como representante del | (Administrado de manera<br>conjunta) |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y<br>otros | |
| Deudores.[1] | |
| En el asunto de: | PROMESA<br>Título III |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN<br>FINANCIERA PARA PUERTO RICO, | Núm. 17 BK 3567-LTS |
| como representante de la | |
| AUTORIDAD DE CARRETERAS Y<br>TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

## PAPELETA PARA TITULARES DE RECLAMACIONES DE
## CLASE 8 (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (FGIC))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC ("Kroll")[4] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada para votar por Financial Insurance Guaranty Company ("FGIC"). De conformidad con la Orden de Declaración de divulgación, FGIC tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 8 ((Reclamaciones de Bonos Senior 98 de la ACT (FGIC)), derivadas de los títulos asegurados por FGIC. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a. **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]    Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

[4]    El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca<br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| City Towers<br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Piloto 151<br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Envíe voto en la boleta idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá <u>ser recibida efectivamente</u> por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "<u>Fecha límite de votación</u>").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

4

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.**                    **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 8 (Reclamaciones de Bonos Senior 98 de la ACT (FGIC))** que se indican a continuación por las siguientes cuantías:

$\$$_____

\*     \*     \*     \*     \*

**Punto 2.**                    **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque <u>una sola opción</u>):

☐     **ACEPTAR** (voto a FAVOR) del Plan          ☐     <u>**RECHAZAR**</u> (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE:   Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

           **Número único de identificación de papeleta electrónica:**_____

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea.  No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll <u>NO DEBERÁN</u> enviar también una Papeleta impresa.

Solo a fines de referencia. Emita su voto en la boleta idioma inglés

**Punto 3.**                    **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación.  El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____

(En letras mayúsculas o mecanografiado)

_____

Firma: _____

Nombre del signatario: _____

(Si fuera distinto del titular)

Tratamiento: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de cumplimentación: _____

Solo para fines de referencia. Envíe su voto en la bonita idioma inglés

**INSTRUCCIONES DE VOTACIÓN PARA
CUMPLIMENTAR LA PAPELETA PARA RECLAMACIONES DE
CLASE 8 (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (FGIC))**

1. Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo. Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241]. Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan. **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

2. Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan. En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y confiere un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras. Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

3. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll", o el "Agente de votación")**[5] **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

**Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:**

a. **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la

---

[5] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, <u>NO DEBE</u> enviar también una copia impresa de la Papeleta.

b. **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c. **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas |
Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) |
|---|---|
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca Carr. 2, km 143, 1er piso Añasco, PR 00610 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| City Towers 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| Piloto 151 151 Calle de San Francisco 2do piso, Suite L San Juan Antiguo, PR 00901 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| Club de Leones de Ponce Club House, Bº Carrillo Carretera 14, km 5.1, | <u>L – V</u> 8:30 a.m. |

Solo para fines de referencia. Emita su voto en la boleta idioma inglés.

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas | |
| :---: | :---: |
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| **Dirección** | **Horario (AST)** |
| Ponce, P.R. 00731 | hasta 5:00 p.m. |

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4.      Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

a.   Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

b.   No podrá dividir su voto sobre el Plan. Deberá votar por aceptar O por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

c.   Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera ( por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autorice);

d.   Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones.  Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

e.   Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

f.   Indique su nombre y dirección postal;

g.   Firme y date su Papeleta; y

Solo para fines de referencia. Envíe su voto en la tableta idioma inglés

    h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5.    Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

       \*     \*     \*     \*     \*

SI USTED:

(A)    TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)    NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)    NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)    RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)    NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- TELÉFONO AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

**Exhibit MM**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>        Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## BALLOT FOR HOLDERS OF CLAIMS IN
## CLASS 12 (HTA 98 SUB BOND CLAIMS (FGIC))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Stability Act* ("PROMESA"),[2] is soliciting votes with respect to the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority,* dated June 17, 2022 (as the same may be amended or modified, the "Plan") [Case No. 17 BK 3567, ECF No. 1240],[3] from the holders of certain impaired Claims against HTA.

By order dated June 22, 2022 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the Plan.

Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent, Kroll Restructuring Administration LLC ("Kroll")[4], by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.**

This Ballot is to be used for voting by Financial Insurance Guaranty Company ("FGIC"). Pursuant to Disclosure Statement Order, FGIC is entitled to accept or reject the Plan on account of Impaired Claims in Class 12 (HTA 98 Sub Bond Claims (FGIC)) arising from securities insured by FGIC. **To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Balloting Agent no later than the Voting Deadline (5:00 p.m. (Atlantic Standard Time) on July 27, 2022), unless such time is extended by the Debtor.**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.   **Online**: Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link. Follow the instructions set forth on the website. You are encouraged to submit your Ballot via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.   **First Class Mail, Hand Delivery, or Overnight Courier**: Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**

---

[2]   PROMESA is codified at 48 U.S.C. §§2101-2241.

[3]   Unless otherwise specified herein, docket references shall refer to Case No. 17 BK 3567-LTS.

[4]   On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**(F/K/A PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.     **Hand Delivery to On-Island Collection Site**: Deliver to one of the following on-island locations:

| Locations in the Commonwealth Accepting Ballots by Hand Delivery<br><br>All locations are available from **July 1, 2022** to **July 27, 2022** (except weekends and federal holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731 | M – F<br>8:30 a.m.<br>to<br>5:00 p.m. |

     **You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform).**

**The Ballot must <u>actually be received</u> by the Balloting Agent by no later 5:00 p.m. (Atlantic Standard Time) on July 27, 2022, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to the Debtor's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by the Debtor of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

<u>Item 1</u>.    **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in **Class 12 (HTA 98 Sub Bond Claims (FGIC))** set forth below in the following aggregate amount:

> $\$_____$

\*   \*   \*   \*   \*

<u>Item 2</u>.    **Vote on Plan**.

The undersigned holder of a Claim in the amount set forth in **<u>Item 1</u>** above hereby votes to (please check <u>one</u>):

| ☐ | <u>ACCEPT</u> (vote FOR) the Plan | ☐ | <u>REJECT</u> (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit <u>https://cases.primeclerk.com/puertorico</u>. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

> **Unique E-Ballot ID#:_____**

**Kroll's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Kroll's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>**Item 3**</u>.　　　　**Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order.　The undersigned certifies that (i) it is the holder of the Claim(s) identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan.　The undersigned further acknowledges that the Debtor's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

　　　　　　　　　　　　　　　　　　(Print or Type)


　　　　　　　　　　　　　　_____

Signature: _____

Name of Signatory: _____

　　　　　　　　　　　　　　　　　　(If other than holder)

Title: 　_____

Address: 　_____

　　　　　　　_____

　　　　　　　_____

Telephone
Number: _____

Email: 　_____

Date Completed: 　_____

## VOTING INSTRUCTIONS FOR COMPLETING THE BALLOT FOR CLAIMS IN CLASS 12 (HTA 98 SUB BOND CLAIMS (FGIC))

1.      This Ballot is submitted to you to (i) solicit your vote to accept or reject the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], and (ii) consent to the injunction and release provisions of the Plan if you vote to accept the Plan.  The terms of the Plan are described in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA Section 314(b) and Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Kroll Restructuring Administration LLC ("Kroll" or the "Balloting Agent")[5] so that it is received by the Balloting Agent no later than 5:00 p.m. (Atlantic Standard Time) on July 27, 2022 (the "Voting Deadline").**

**Ballots must be delivered to the Balloting Agent by one of the following methods:**

a.      **Online**:  Visit **https://cases.primeclerk.com/puertorico** and click the "Submit E-Ballot" link.  Follow the instructions set forth on the website.  You are encouraged to submit your Ballot via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.

b.      **First Class Mail, Hand Delivery, or Overnight Courier**:  Deliver to the address below (or in the enclosed envelope, which may have a different zip code):

---

[5]     On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**PUERTO RICO BALLOT PROCESSING
C/O KROLL RESTRUCTURING ADMINISTRATION LLC
(F/K/A PRIME CLERK LLC)
850 THIRD AVENUE, SUITE 412
BROOKLYN, NY 11232**

If you would like to coordinate hand delivery of your ballot to the address above, please send an email to puertoricoinfo@primeclerk.com and provide the anticipated date and time of your delivery.

c.  **Hand Delivery to On-Island Collection Site**:  Deliver to one of the following on-island locations:

<table>
<tr><td colspan="2"><strong>Locations in the Commonwealth<br>Accepting Ballots by Hand Delivery</strong><br><br>All locations are available from<br><strong>July 1, 2022</strong> to <strong>July 27, 2022</strong><br>(except weekends and federal holidays)</td></tr>
<tr><td align="center"><strong>Address</strong></td><td align="center"><strong>Hours (AST)</strong></td></tr>
<tr><td align="center">Bianca Convention Center<br>Carr 2 KM 143, 1st Floor<br>Añasco, PR 00610</td><td align="center">M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td align="center">Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725</td><td align="center">M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td align="center">Citi Towers<br>250 Ponce de León Ave, Suite 503<br>Hato Rey, San Juan, PR 00918</td><td align="center">M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td align="center">Piloto 151<br>#151 Calle de San Francisco<br>2nd Floor, Suite L<br>Old San Juan, PR 00901</td><td align="center">M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
<tr><td align="center">Club de Leones de Ponce<br>Club House Bo. Carrillo<br>Carretera #14 km 5.1,<br>Ponce, P.R. 00731</td><td align="center">M – F<br>8:30 a.m.<br>to<br>5:00 p.m.</td></tr>
</table>

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except online via Kroll's E-Ballot platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

    a.  Ensure the information contained in **Item 1** of the Ballot is correct;

    b.  You may not split your vote on the Plan. You must vote to accept or reject the Plan with all the Claims you hold in a Class;

    c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act);

    d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims.   Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against the Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

    e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

    f.  Provide your name and mailing address;

    g.  Sign and date your Ballot; and

    h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

<div align="center">*    *    *    *    *</div>

IF YOU:

    (A)   HAVE ANY QUESTIONS REGARDING THE BALLOT,

    (B)   DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT,

    (C)   DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN,

    (D)   RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR

    (E)   NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS,

PLEASE CONTACT THE BALLOTING AGENT BY:

- <u>TELEPHONE</u> AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), OR

- <u>EMAIL</u> AT <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, THE DEBTOR, OR THE COURT.

**Exhibit NN**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante del | Núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros | (Administrado de manera conjunta) |
| Deudores.[1] | |
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante de la | Núm. 17 BK 3567-LTS |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

**PAPELETA PARA TITULARES DE RECLAMACIONES DE
CLASE 12 (RECLAMACIONES DE BONOS SUBORDINADOS 98 DE LA ACT (FGIC))**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), en virtud de la Sección 315(b) de la *Ley de Supervisión,*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] convoca votos con respecto a la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [Caso núm. 17 BK 3567, ECF núm. 1240],[3] a los titulares de ciertas Reclamaciones afectadas contra la ACT.

Mediante orden de fecha 22 de junio de 2022 (la "Orden de Declaración de divulgación"), el Tribunal aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, la "Declaración de divulgación") [ECF núm. 1241], y autorizó al Deudor a convocar a la votación con respecto a la aceptación o rechazo del Plan.

El paquete que contiene esta Papeleta incluye copias electrónicas del Plan y de la Declaración de divulgación. **Todos los términos en mayúsculas utilizados pero no definidos en este documento tendrán los significados atribuidos a los mismos en el Plan. Para cualquier consulta relativa a la manera correcta de cumplimentar esta papeleta, sírvase dirigirse al Agente de votación, Kroll Restructuring Administration LLC ("Kroll")[4] a través del teléfono (844) 822-9231 (gratuito para EE.UU. y Puerto Rico), o bien al (646) 486-7944 (para llamadas internacionales). El horario de atención es desde las 10:00 a.m. hasta las 7:00 p.m. (hora estándar del Atlántico (disponible en español), o bien al correo electrónico puertoricoinfo@primeclerk.com.**

Esta Papeleta sirve para ser usada para votar por Financial Insurance Guaranty Company ("FGIC"). De conformidad con la Orden de Declaración de divulgación, FGIC tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones afectadas de la Clase 12 (Reclamaciones de Bonos subordinados 98 de la ACT (FGIC)), derivadas de los títulos asegurados por FGIC. **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida por el Agente de votación como más tardar en la Fecha límite de votación (5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022), salvo que dicha fecha sea prorrogada por el Deudor.**

Las Papeletas deberán enviarse al Agente de votación empleando uno solo de los siguientes métodos:

a.     **En línea**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

---

[2]     PROMESA está codificada en 48 U.S.C. §§2101-2241

[3]     Salvo que en este documento se especifique algo distinto, las referencias a registros corresponden al Caso núm. 17 BK 3567-LTS.

[4]     El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

Solo para fines de referencia: en su idioma la Papeleta oficial está en inglés

62200-22-ES

b.   **Correo certificado, entrega en mano o servicio de mensajería**:   Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

<div align="center">

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

</div>

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.   **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas<br>Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
|---|---|
| **Dirección** | **Horario (AST)** |
| Centro de Convenciones Bianca<br>Carr. 2, km 143, 1er piso<br>Añasco, PR 00610 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| City Towers<br>250 Avenida Ponce de León, Suite 503<br>Hato Rey, San Juan, PR 00918 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Piloto 151<br>151 Calle de San Francisco<br>2do piso, Suite L<br>San Juan Antiguo, PR 00901 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |
| Club de Leones de Ponce<br>Club House, Bº Carrillo<br>Carretera 14, km 5.1,<br>Ponce, P.R. 00731 | L – V<br>8:30 a.m.<br>hasta<br>5:00 p.m. |

Solo para fines de referencia. Envíe voto en la boleta idioma inglés

Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll).

La Papeleta deberá <u>ser recibida efectivamente</u> por el Agente de votación como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022, salvo que dicho horario se prorrogue (la "<u>Fecha límite de votación</u>").

Únicamente a efectos de la votación para aceptar o rechazar el Plan, y no con el objeto de la asignación o distribución por cuenta de una Reclamación, y sin perjuicio de los derechos del Deudor en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho al voto para aceptar o rechazar el Plan será por un importe determinado por los procedimientos establecidos en la Orden de Declaración de divulgación.

Esta Papeleta no constituye ni se considerará que constituya (i) la interposición de una Reclamación, (ii) una evidencia de reclamación, o (iii) una admisión por parte del Deudor de la naturaleza, validez o importe de cualquier Reclamación.

(*Continúa en la página siguiente*)

4

SÍRVASE CUMPLIMENTAR LOS SIGUIENTES DATOS:

**Punto 1.** **Cuantía de la Reclamación**

A efectos de la votación para aceptar o rechazar el Plan, el abajo firmante es titular de la(s) Reclamación(es) de **Clase 12 (Reclamaciones de Bonos subordinados 98 de la ACT (FGIC))** que se indican a continuación por las siguientes cuantías:

$_____

\* \* \* \* \*

**Punto 2.** **Voto sobre el Plan**.

Por la presente, el infrascrito, titular de una Reclamación por el importe indicado en el **Punto 1**, vota por (marque una sola opción):

☐ **ACEPTAR** (voto a FAVOR) del Plan      ☐ **RECHAZAR** (voto EN CONTRA) del Plan

**Para enviar su Papeleta a través de la plataforma de papeletas electrónicas E-Ballot, visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar papeleta electrónica) del sitio web, y siga las instrucciones para enviar su papeleta.**

**NOTA IMPORTANTE: Para obtener y enviar su Papeleta electrónica personalizada, necesitará la siguiente información:**

**Número único de identificación de papeleta electrónica:_____**

**La plataforma "E-Ballot" de Kroll es la única manera en que se aceptarán Papeletas a través de transmisión electrónica o en línea. No se contabilizarán las Papeletas enviadas por fax, correo electrónico y otros medios electrónicos de transmisión.**

**Cada número de identificación de Papeleta electrónica se utilizará exclusivamente para votar por las Reclamaciones descritas en el Punto 1 de la Papeleta electrónica. Cumplimente y envíe una Papeleta electrónica por cada número de identificación de Papeleta que reciba, según proceda.**

Los Acreedores que emitan una Papeleta utilizando la plataforma "E-Ballot" de Kroll NO DEBERÁN enviar también una Papeleta impresa.

Solo a fines de referencia. Emitirá su voto en la boleta idioma inglés

5

**Punto 3.**                    **Reconocimientos y certificación.**

Por el hecho de firmar esta Papeleta, el infrascrito reconoce que se le ha facilitado una copia del Plan, de la Declaración de divulgación y la Orden de Declaración de divulgación.  El infrascrito certifica que (i) es titular de la(s) Reclamación(es) identificada(s) en el **Punto 1** precedente, o bien que (ii) tiene plenos poderes y autoridad para votar por la aceptación o rechazo del Plan. Asimismo, el infrascrito reconoce que la convocatoria de votos del Deudor está sujeta a todos los términos y condiciones establecidos en la Declaración de divulgación y en la orden del Tribunal aprobándola, y en los procedimientos para solicitar votos para aceptar o rechazar el Plan allí contenido.

Nombre del titular: _____
                                                    (En letras mayúsculas o mecanografiado)

                                    _____

Firma: _____

Nombre del signatario: _____
                                                    (Si fuera distinto del titular)

Tratamiento:        _____

Dirección:    _____

                     _____

                     _____

Número de
teléfono:    _____

Correo electrónico: _____

Fecha de cumplimentación: _____

6

**INSTRUCCIONES DE VOTACIÓN PARA
CUMPLIMENTAR LA PAPELETA PARA RECLAMACIONES DE
CLASE 12 (RECLAMACIONES DE BONOS SUBORDINADOS 98 DE LA ACT (FGIC))**

    1.    Esta Papeleta se le envía para (i) solicitar su voto para aceptar o rechazar la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser enmendada o modificada, el "Plan") [ECF núm. 1240], y para (ii) solicitar su consentimiento para las cláusulas de interdicto y descargo del Plan si vota por aceptar el mismo. Los términos y condiciones del Plan se describen en la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según la misma pueda ser enmendada o modificada, incluyendo todos los anexos y complementos que incorpore, la "Declaración de divulgación") [ECF núm. 1241]. Todos los términos en mayúsculas utilizados pero no definidos en este documento o en la Papeleta tendrán los significados atribuidos a los mismos en el Plan. **SÍRVASE LEER DETENIDAMENTE EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN ANTES DE CUMPLIMENTAR LA PAPELETA.**

    2.    Este Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) de la cuantía y más de la mitad (1/2) del número de las Reclamaciones permitidas de una Clase que voten por la aceptación o rechazo del Plan. En caso de que una Clase rechazase el Plan, el Tribunal podrá, no obstante, confirmar el Plan y, por tanto, hacerlo vinculante para los titulares de Reclamaciones de la Clase si dicho Tribunal considerase que el Plan no discrimina injustamente y confiere un trato justo y equitativo a los titulares de Reclamaciones de la Clase y a todas las demás Clases de Reclamaciones que rechacen el Plan, y que, además, satisface los requisitos de la Sección 314(b) de la Ley PROMESA y de la Sección 1129(b) del Código de Quiebras. Si el Plan fuera confirmado por el Tribunal, todos los titulares de Reclamaciones contra el Deudor (incluyendo aquellos titulares que se abstuviera de votar o rechazaran el Plan, y aquellos titulares sin derecho a votar sobre el Plan) quedarán vinculados por los términos y condiciones del Plan y las transacciones contempladas en el mismo, independientemente de que voten o no, y acepten o no el Plan.

    3.    **Para que su voto sea contabilizado, deberá completar, firmar y devolver esta Papeleta de modo que sea recibida efectivamente por Kroll Restructuring Administration LLC ("Kroll", o el "Agente de votación")[5] como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022 (la "Fecha límite de votación").**

    **Las Papeletas deberán enviarse al Agente de votación empleando <u>uno solo</u> de los siguientes métodos:**

    a.    **<u>En línea</u>**: Visite **https://cases.primeclerk.com/puertorico** y haga clic en el enlace "Submit E-Ballot" (Enviar Papeleta electrónica). Siga las instrucciones que irán apareciendo en el sitio web. Le recomendamos que envíe su Papeleta a través de la

---

7

plataforma de papeletas electrónicas E-Ballot. Si opta por enviar su Papeleta a través de esta vía, NO DEBE enviar también una copia impresa de la Papeleta.

b.   **Correo certificado, entrega en mano o servicio de mensajería**: Enviar a la siguiente dirección (o en el sobre adjunto, que puede tener un código postal diferente):

**PUERTO RICO BALLOT PROCESSING**
**C/O KROLL RESTRUCTURING ADMINISTRATION LLC**
**(ANTES DENOMINADA PRIME CLERK LLC)**
**850 THIRD AVENUE, SUITE 412**
**BROOKLYN, NY 11232**

Si desea concertar una entrega en mano de su Papeleta a la dirección precedente, sírvase antes enviar un correo electrónico a puertoricoinfo@primeclerk.com indicando la fecha y hora prevista de la entrega.

c.   **Entrega en mano en el lugar de votación en la isla**: Sírvase entregar en alguno de los siguientes lugares de la isla:

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| --- | --- |
| **Dirección** | **Horario (AST)** |
| <u>Centro de Convenciones Bianca</u> Carr. 2, km 143, 1<sup>er</sup> piso Añasco, PR 00610 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| <u>Oceana HUB Center</u> 2 Calle Acerina Caguas, PR 00725 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| <u>City Towers</u> 250 Avenida Ponce de León, Suite 503 Hato Rey, San Juan, PR 00918 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| <u>Piloto 151</u> 151 Calle de San Francisco 2<sup>do</sup> piso, Suite L San Juan Antiguo, PR 00901 | <u>L – V</u> 8:30 a.m. hasta 5:00 p.m. |
| <u>Club de Leones de Ponce</u> Club House, B° Carrillo Carretera 14, km 5.1, | <u>L – V</u> 8:30 a.m. |

Solo para fines de referencia. Emita su voto en la boleta idioma inglés

| Lugares del Estado Libre Asociado que aceptan la entrega en mano de Papeletas | |
| --- | --- |
| Todos estos lugares estarán disponibles desde el **1 de julio de 2022** hasta el **27 de julio de 2022** (excepto fines de semanas y feriados federales) | |
| **Dirección** | **Horario (AST)** |
| Ponce, P.R. 00731 | hasta 5:00 p.m. |

**Debe entregar la Papeleta de la manera descrita anteriormente. No se aceptarán Papeletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (a excepción de en línea, a través de la plataforma de papeletas electrónicas E-Ballot de Kroll siguiendo las instrucciones precedentes).**

4.   Para cumplimentar debidamente la Papeleta, deberá seguir los procedimientos descritos a continuación:

   a.   Asegúrese de que la información contenida en el **Punto 1** de la Papeleta sea correcta;

   b.   No podrá dividir su voto sobre el Plan. Deberá votar por aceptar O por rechazar el Plan, con todas las Reclamaciones de una Clase de la cual sea titular;

   c.   Si está cumplimentando esta Papeleta en nombre de otra entidad, indique su relación con la misma y especifique en calidad de qué firma, presentando pruebas satisfactorias de su autoridad para actuar de esa manera ( por ejemplo, un poder notarial o una copia certificada de resoluciones del organismo que así lo autorizó);

   d.   Si además es titular de Reclamaciones de otras Clases, es posible que reciba más de una Papeleta, etiquetada para otra(s) Clase(s) de Reclamaciones. Su voto será contabilizado para determinar la aceptación o rechazo del Plan por parte de una Clase de Reclamaciones específicas contra el Deudor solamente si cumplimenta, firma y devuelve la Papeleta etiquetada para esa Clase de Reclamaciones, de conformidad con las instrucciones de la Papeleta;

   e.   Si considera que ha recibido una Papeleta errónea, sírvase contactar de inmediato con el Agente de votación;

   f.   Indique su nombre y dirección postal;

   g.   Firme y date su Papeleta; y

9

h. Devuelva la Papeleta utilizando alguno de los métodos de devolución autorizados aquí indicados.

5.   Si el Agente de votación recibe más de una Papeleta votando por la misma Reclamación, en la medida en que existen discrepancias entre dichas Papeletas, será la última recibida antes de la Fecha límite de votación la sustituya y revoque cualquier Papeleta anterior.

\* \* \* \* \*

SI USTED:

(A)   TIENE ALGUNA DUDA O CONSULTA EN RELACIÓN CON LA PAPELETA,

(B)   NO RECIBIÓ UN SOBRE DE RESPUESTA CON LA PAPELETA,

(C)   NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN,

(D)   RECIBIÓ MATERIALES DEL PAQUETE DE CONVOCATORIA EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, O BIEN

(E)   NECESITA COPIAS ADICIONALES DE LA PAPELETA O DE OTROS MATERIALES ADJUNTOS,

SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN POR:

- <u>TELÉFONO</u> AL (844) 822-9231 (GRATUITO PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), O BIEN POR

- <u>CORREO ELECTRÓNICO</u> A <u>PUERTORICOINFO@PRIMECLERK.COM</u>.

ROGAMOS NO DIRIGIR SUS CONSULTAS A LA JUNTA DE SUPERVISIÓN, A LA AAFAF, LA DEUDOR O AL TRIBUNAL DE DISTRITO.

**Exhibit OO**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF AMBAC ELECTION

This Ambac Election Notice (the "Notice") is being sent to the beneficial holders of securities giving rise to Claims in Class 6 of the *Third Amended Title III Plan of Adjustment of The Puerto Rico Highways and Transportation Authority* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "Plan") to inform such holders that, pursuant to Section 26.4(e) of the Plan, Ambac Assurance Corporation ("Ambac")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

has the right to cast the vote on account of Claims arising from Ambac Insured Bonds to accept or reject the Plan.[2]

Although Ambac has the right to cast the vote on account of Claims arising from Ambac Insured Bonds to accept or reject the Plan, the holders of the Allowed HTA 98 Senior Bond Claims (Ambac) identified on **Exhibit A** have the option to elect to receive on the Effective Date, or as soon as reasonably practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's claims:

**Ambac Commutation Treatment (Option 1)**: On the HTA Effective Date, you will receive the Ambac Commutation Consideration, distributable by or at the direction of Ambac in its sole and absolute discretion pursuant to Section 26.4 of the Plan. The Ambac Commutation Consideration consists of a combination of some or all of the following, to be selected at Ambac's sole discretion at or prior to the commencement of the Disclosure Statement Hearing: (a) some or all of a holder's Pro Rata Share of the Ambac Plan Consideration; (b) a percentage, to be determined at Ambac's sole discretion, of the Consummation Costs and/or the HTA PSA Restriction Fee allocable to Ambac in accordance with the terms and provisions of Article III hereof; and (c) Cash in an amount to be determined by Ambac in its sole discretion

If the Ambac Commutation Treatment is elected, (i) you will have no other or further rights under or with respect to the applicable Ambac Insurance Policy or any Ambac Trust(s), and (ii) Ambac shall receive the Ambac Plan Consideration that otherwise would be allocable or distributable to you. If you elect to receive the Ambac Commutation Treatment, or fail to make an election or make an improper election, your subject Ambac Insured HTA 98 Senior Bonds shall be deemed cancelled on the HTA Effective Date, and Ambac's obligations under the applicable Ambac Insurance Policy shall be fully and finally satisfied, released, and discharged.

**Ambac Non-Commutation Treatment (Option 2)**: If you timely and validly elect to receive the Ambac Non-Commutation Treatment, you will receive one of more of the following treatments offered by Ambac, in its sole and absolute discretion, which determination shall be exercised by Ambac at or prior to the commencement of the Disclosure Statement Hearing:

(i) **Custodial Trusts**: You will deposit, or be deemed to have deposited, among other things, (A) your Ambac Insured Bonds with respect to which the election has been made and the related Ambac Insurance Policies, (B) your Pro Rata Share of the Ambac Plan Consideration (consisting of (1) Cash, (2) the CW/HTA Clawback recovery, consisting of the HTA Clawback CVIs and all payments on or collections in respect of such HTA Clawback CVIs, and (3) the New HTA Bonds) and (C) be deemed to have received your Pro Rata Share of the Ambac Certificates in consideration therefor, and have no recourse to Ambac or the Ambac Insurance

---

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

Policies other than as provided for under the terms of the applicable Ambac Trust(s). In the event the interim distribution amounts provided for in decretal paragraph 52 of the Commonwealth Confirmation Order has been distributed directly to you, thereby reducing the principal amount of your Ambac Insured HTA 98 Senior Bonds, such interim cash distributions need not be deposited into the Ambac Trust(s)

The terms of the Ambac Trust(s) shall be set forth in a trust agreement or trust agreements which shall be filed as part of the Plan Supplement, but shall include the following terms, without limitation: (A) Ambac shall not insure any payments on the Ambac Certificates, shall not be required to pay any default or other interest amounts with respect to the Ambac Insured Bonds, and is only required to pay its obligations under the applicable Ambac Insurance Policy as provided therein and in the agreement HTA 98 Senior governing the Ambac Trust(s); (B) Ambac shall be deemed the sole holder of the Ambac Insured HTA 98 Senior Bonds in the Ambac Trust(s) with respect to voting, amendment, acceleration, events of default, and election and direction of rights and remedies, including, without limitation, in connection with insolvency proceedings during the period that there are no outstanding payment defaults by Ambac under the applicable Ambac Insurance Policies; and (C) the agreement governing the Ambac Trust(s) will provide, among other things, that (1) all rights of a holder of Ambac HTA 98 Senior Insured Bonds held by the Ambac Trust(s) (whether as to amendments and consents, direction of remedies or otherwise) shall be exercisable solely by Ambac and no holder of the Ambac Certificates shall be entitled to any right with respect to the Ambac Insured HTA 98 Senior Bonds (other than as otherwise described in the Ambac Trust(s)), (2) Ambac may, at its option, elect to direct a distribution of a proportional percentage of the underlying Ambac Insured HTA 98 Senior Bonds to individual holders of Ambac Certificates upon the release of such holder's claims on the related Ambac Insurance Policy and against the Ambac Trust(s); such distribution and release shall not give rise to any other holder of Ambac Certificates asserting a right to receive the same treatment, and (3) Ambac may, at its option, elect to direct the sale of any Ambac Trust Assets.

(ii) **Payment of Accelerated Amounts**: Ambac shall receive the Ambac Plan Consideration that would be otherwise allocable to you and Ambac's obligations to you shall be fully and completely discharged upon the payment, on the HTA Effective Date, or as soon as practicable thereafter, but in no event later than the tenth (10th) Business Day following the HTA Effective Date, in Cash, of the Ambac Acceleration Price with respect thereto.

(iii) **Alternative Treatment**: The Oversight Board and Ambac reserve the right to formulate an alternative election or implementation option with respect to the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment of the Ambac Insured HTA 98 Senior Bonds that is mutually acceptable to the Oversight Board and Ambac, each in their respective sole discretion, in writing, at or prior to the commencement of the Disclosure Statement Hearing.

Notwithstanding the foregoing, and for the avoidance of doubt, Ambac may make different elections, selecting among options (i) through (iii) above, with respect to different CUSIPs and different holders of Ambac Insured Bonds.

***If you fail to make an election or submit an election for less than all of your HTA 98 Senior Bond Claims (Ambac) (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the Ambac Insurance Policies, to release and discharge Ambac's obligations thereunder, and to receive distributions in accordance with the Allowed HTA 98 Senior Bond Claim (Ambac) Commutation Treatment.***

*You are encouraged to review the entire Disclosure Statement and the Plan, including information concerning the Ambac Trust, before making an election with respect to the form of distribution you will receive under the Plan.  The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose.  Pursuant to the Disclosure Statement Order, Ambac is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by Ambac.**

---

**IF YOU WISH TO RECEIVE THE ALLOWED HTA 98 SENIOR BOND CLAIM (AMBAC) COMMUTATION TREATMENT, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION**. HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE AND COMMUTE AMBAC'S OBLIGATIONS AND THE AMBAC INSURANCE POLICY.

Each holder of Ambac Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to receive the Ambac Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.

<p align="center">*   *   *   *   *</p>

<p align="center">**How to Submit a Valid Election**</p>

If you wish to elect to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment, you must instruct your broker or nominee (each, a "<u>Nominee</u>") to electronically deliver your Ambac Insured Bonds via the Automated Tender Offer Program ("<u>ATOP</u>") at The Depository Trust Company ("<u>DTC</u>"), which will constitute an election via DTC's ATOP system to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment.

No paperwork is required to be delivered to Kroll to effectuate the election.  The sole means of effectuating this election is to (i) validly tender your Ambac Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment, each as described on DTC's ATOP system.

<p align="center">4</p>

> **THE ELECTION DEADLINE IS**
> **5:00 P.M. (ATLANTIC STANDARD TIME) ON JULY 27, 2022.**
>
> **This date and time is referred to as the "Election Deadline."**

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR AMBAC INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR AMBAC INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED AMBAC INSURED BONDS.**

\*   \*   \*   \*   \*

**How to Revoke an Election**

You may revoke an election to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment and withdraw your Ambac Insured Bonds tendered to through DTC's ATOP at any time before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Ambac Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Kroll once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Kroll to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\*   \*   \*   \*   \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL")[3], BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO**

---

[3]    On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "AMBAC DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT KROLL IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form, and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Ambac reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and Ambac also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, Ambac, or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

Exhibit A

| Description | CUSIP |
|---|---|
| HTA 98 Senior Bond Claims (Ambac) | 7451903T3 |
| | 745190AU2 |
| | 745190AV0 |
| | 745190UQ9 |
| | 745190ZJ0 |
| | 745190ZK7 |
| | 745190ZM3 |
| | 745190ZN1 |
| | 745190ZV3 |

**Exhibit PP**

### TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
### PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante del | Núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros | (Administrado de manera conjunta) |
| Deudores.[1] | |
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante de la | Núm. 17 BK 3567-LTS |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

### NOTIFICACIÓN DE ELECCIÓN DE AMBAC

La presente Notificación de elección de Ambac (la "Notificación") se envía a los titulares usufructuarios de valores que dieron lugar a las Reclamaciones de la Clase 6 de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico* (tal y como la misma pueda ser enmendada o modificada, incluyendo sus

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

correspondientes suplementos y enmiendas, el "Plan") para informar a dichos titulares que, de conformidad con la Sección 26.4(e) del Plan, Ambac Assurance Corporation ("Ambac") tiene derecho a emitir un voto por cuenta de las Reclamaciones derivadas de Bonos asegurados por Ambac para aceptar o rechazar el Plan.[2]

Aunque Ambac tiene derecho de emitir un voto por cuenta de las Reclamaciones derivadas de los Bonos asegurados por Ambac para aceptar o rechazar el Plan, los titulares de las Reclamaciones de Bonos Senior 98 de la ACT permitidas (Ambac) identificadas en el **Anexo A**, tienen la posibilidad de optar por recibir en la Fecha de vigencia, o en cuanto resulte razonablemente viable con posterioridad a la misma, la plena contrapartida, satisfacción y condonación de dichas reclamaciones:

> **Tratamiento de conmutación de Ambac (Opción 1)**: En la Fecha de vigencia de la ACT, usted recibirá la Contrapartida de conmutación de Ambac, distribuible por o bajo las instrucciones de Ambac, a la exclusiva y absoluta discreción de esta, de conformidad con la Sección 26.4 del Plan. La Contrapartida por conmutación de Ambac consta de una combinación de algunos o de todos los siguientes componentes, que Ambac seleccionará a su absoluta y exclusiva discreción al comienzo de la Vista de la Declaración de divulgación o con anterioridad a ello: (a) la totalidad o parte de la Participación proporcional del titular en la Contrapartida del Plan de Ambac; (b) un porcentaje, a determinar por Ambac a su absoluta discreción, de los Costos de consumación y/o de la Tarifa de restricción de ACT/PSA asignable a Ambac en virtud de los términos y condiciones del Artículo III del Plan, y (c) efectivo, en una cuantía a determinar por Ambac a su absoluta discreción.
>
> Si se opta por el Tratamiento de conmutación de Ambac, (i) no tendrá más derechos, ni ningún otro, de conformidad con o con respecto a la Póliza de seguro de Ambac pertinente o cualquier Fideicomiso de Ambac, y (ii) Ambac recibirá la Contrapartida del Plan de Ambac que, de otro modo, le sería asignada o distribuida a usted. Si opta por recibir el Tratamiento de conmutación de Ambac, o bien si no elige ninguna opción o elige una opción errónea, sus Bonos Senior 98 de la ACT asegurados por Ambac se considerarán cancelados en la Fecha de vigencia de ACT, y las obligaciones de Ambac asumidas en la Póliza de seguro de Ambac pertinente se considerarán plena y definitivamente satisfechas y condonadas.
>
> **Tratamiento de no conmutación de Ambac (Opción 2)**: Si elige válidamente y en plazo optar por recibir el Tratamiento de No conmutación de Ambac, recibirá uno o varios de los siguientes tratamientos ofrecidos por Ambac, a la absoluta y exclusiva discreción de la entidad, que será ejercitado por Ambac al comienzo de la Vista de Declaración de divulgación o con anterioridad a la misma:
>
> > (i) **Fideicomisos de custodia**: Usted depositará, o se considerará que ha depositado, entre otras cosas (A) sus Bonos asegurados por Ambac, con respecto a los cuales haya elegido una opción, conjuntamente con las Pólizas de seguro de

---

[2]    Salvo que en este documento estén definidos de otra manera, los términos en mayúsculas aquí incluidos tendrán los significados asignados a los mismos en el Plan.

Ambac correspondientes, (B) su Participación prorrateada en la Contrapartida del Plan de Ambac (consistentes en (1) efectivo, (2) la recuperación (Clawback) del ELA/ACT, consistentes en los IVC de Recuperación (Clawback) de ACT y todos los pagos en concepto de, o recaudaciones con respecto a, dichos IVC de Recuperación de ACT, y (3) los Nuevos Bonos de ACT), y (C) se considerará que ha recibido su Participación prorrateada en los Certificados de Ambac como contrapartida de la misma, y no le asistirán más recursos contra Ambac o las Pólizas de seguro de Ambac aparte de las previstas en los términos y condiciones del/los Fideicomiso(s) de Ambac pertinente(s). En el caso de que los importes de las distribuciones provisionales previstas en el párrafo 52 del decreto de la Orden de Confirmación del ELA se hayan distribuido directamente a usted, reduciendo así el capital de sus Bonos Prioritarios (Senior) de la ACT 98 asegurados de Ambac, no será necesario depositar dichas distribuciones provisionales en efectivo en el/los Fideicomiso(s) de Ambac.

Los términos y condiciones del/los Fideicomiso(s) de Ambac se establecerán en uno o más acuerdos fiduciarios que se incorporarán como parte del Suplemento del Plan, aunque incluirán, entre otros, los siguientes términos: (A) Ambac no asegurará ningún pago en concepto de los Certificados de Ambac, no se le exigirá que abone ningún retraso u otros importes de intereses con respecto a los Bono asegurados por Ambac, y solamente vendrá obligada a pagar las obligaciones asumidas en la Póliza de seguro de Ambac pertinente, tal y como se estipula aquí y en el acuerdo de Bonos Senior 98 de ACT que rige el/los Fideicomiso(s) de Ambac; (B) Ambac será considerada titular única de los Bonos Senior 98 de ACT asegurados por Ambac en el/los Fideicomiso(s) de Ambac en todo lo que respecta a votos, enmiendas, aceleración, casos de incumplimiento, y elección e implementación de derechos y recursos, incluyendo, entre otros, los relativos a procedimientos de insolvencia durante el período en que no haya impagos pendientes departe de Ambac de conformidad con las Pólizas de seguro de Ambac correspondientes; y (C) el acuerdo que rige el/los Fideicomiso(s) de Ambac dispondrá, entre otras cosas, que (1) todos los derechos de un titular de Bonos Senior 98 de ACT asegurados por Ambac mantenido por el/los Fideicomiso(s) de Ambac (tanto en lo relativo a enmiendas y autorizaciones, implementación de recursos u otros similares) sean ejercitables exclusivamente por Ambac, y ningún titular de Certificados de Ambac tendrá ningún derecho con respecto a los Bonos Senior 98 de ACT asegurados por Ambac (excepto los descritos en el/los Fideicomiso(s) de Ambac), (2) Ambac, a su discreción, podrá optar por elegir la distribución de un porcentaje proporcional de los Bonos Senior 98 de ACT asegurados por Ambac a titulares individuales de Certificados de Ambac tras el abandono de las reclamaciones de dicho titular sobre la Póliza de seguro de Ambac correspondiente y contra el/los Fideicomiso(s) de Ambac; dicha distribución y descargo no darán lugar a que ningún otro titular de Certificados de Ambac alegue el derecho a recibir el mismo tratamiento; y (3) Ambac podrá, a su discreción, optar por disponer la venta de cualesquiera Activos de Fideicomisos de Ambac.

3

(ii) **Pago de importes acelerados**: Ambac recibirá la Contrapartida del Plan de Ambac que, de otro modo, se le habría asignado a usted, con lo cual Ambac quedará plena y completamente eximida de sus obligaciones para con usted tras el pago, en la Fecha de vigencia de ACT (o a la mayor brevedad posible desde la misma, aunque en ningún caso después del décimo (10$^{mo}$) Día laborable posterior a la Fecha de vigencia de ACT) recibirá en efectivo el Precio de aceleración de Ambac correspondiente.

(iii) **Tratamiento alternativo**: la Junta de Supervisión y Ambac se reservan el derecho de formular opciones alternativas de elección o de implementación con respecto al Tratamiento de no conmutación de la Reclamación de Bonos Senior 98 de la ACT permitida (Ambac) que sean mutuamente aceptables para la Junta de Supervisión y para Ambac, en cada caso a su respectiva y absoluta discreción, que se formularán por escrito como más tardar al inicio de la Vista de la Declaración de divulgación.

No obstante lo antedicho, y a efectos de disipar cualquier duda, Ambac podrá elegir diferentes opciones y seleccionar entre las mismas la (i) hasta la (iii) precedentes, con respecto a CUSIP distintos y a titulares diferentes de los Bonos asegurados por Ambac.

*Si omite elegir una opción o enviar una por menos de la totalidad de sus Reclamaciones de Bonos Senior 98 de la ACT (Ambac) (en cuyo caso, dicha elección será nula y no tendrá ningún vigor ni efecto), se considerará que ha optado por conmutar las Pólizas de seguros de Ambac, por condonar las obligaciones asumidas por Ambac en virtud de las mismas, y por recibir distribuciones de conformidad con el* Tratamiento de conmutación de la Reclamación admitida de Bonos Senior 98 de la ACT (Ambac).

*Sírvase leer detenidamente la totalidad de la Declaración de divulgación y del Plan, incluyendo la información relativa al Fideicomiso de Ambac, antes de adoptar una decisión relativa a la forma de distribución que recibirá de conformidad con el Plan. Las consecuencias fiscales descritas en la Declaración de divulgación no sustituyen a una prudente planificación tributaria ni al asesoramiento fiscal de un profesional para sus circunstancias individuales, por lo cual recomendamos que consulte a su propio asesor.*

**Tenga en cuenta que no podrá votar para aceptar o rechazar el plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con el Plan y la Orden de Declaración de Divulgación, Ambac tiene derecho a votar para aceptar o rechazar el Plan por cuenta de las Reclamaciones derivadas de valores asegurados por Ambac.**

**SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE LAS RECLAMACIONES DE BONOS SENIOR 98 DE ACT ADMITIDAS (AMBAC), NO SERÁ NECESARIO TOMAR NINGUNA MEDIDA ADICIONAL**. SIN EMBARGO, EN TAL CASO SE CONSIDERARÁ QUE HA OPTADO POR LIBRAR, EXIMIR Y CONDONAR LAS OBLIGACIONES DE AMBAC Y LAS PÓLIZAS DE SEGURO DE AMBAC.

Cada titular de Bonos asegurados por Ambac descrito en el <u>Anexo A</u> adjunto que desee recibir el Tratamiento de No conmutación de Ambac (Opción 2) deberá enviar una elección válida de la manera aquí descrita.

<p style="text-align:center">*   *   *   *   *</p>

<p style="text-align:center"><b>Cómo enviar una elección válida</b></p>

Si desea optar por recibir el Tratamiento de No conmutación de su Reclamación de Bonos Senior 98 de la ACT (Ambac) permitida, deberá dar instrucciones a su corredor o persona designada (cada uno de ellos, una "<u>Persona designada</u>") para que envíe electrónicamente sus Bonos asegurados por Ambac a través del Programa Automatizado de Oferta de Presentación ("<u>ATOP</u>") en The Depository Trust Company ("<u>DTC</u>"), lo cual se considerará una elección a través del sistema ATOP de DTC por recibir el Tratamiento de No conmutación de Reclamaciones de Bonos Senior 98 de la ACT (Ambac) permitidas.

No es necesario entregar ningún documento a Kroll para efectuar la elección.  El único medio para efectuar esta elección es (i) entregar de manera válida sus Bonos asegurados por Ambac a DTC dentro del sobre de ATOP indicado, y (ii) elegir recibir el Tratamiento de No conmutación de Reclamaciones de Bonos Senior 98 de la ACT (Ambac) permitidas, en cada caso tal y como se describe en el sistema ATOP de DTC.

<div style="border:1px solid black; text-align:center">

**LA FECHA LÍMITE PARA LA ELECCIÓN ES**
**EL 27 DE JULIO DE 2022 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)**

**Esta fecha y hora se denominan "<u>Fecha límite de elección.</u>"**

</div>

**SI ENTREGA SUS BONOS ASEGURADOS POR AMBAC A TRAVÉS DE ATOP, TENDRÁ RESTRINGIDO TRANSFERIR DICHOS BONOS DESDE LA FECHA LÍMITE DE ELECCIÓN HASTA LA FECHA DE VIGENCIA DEL PLAN.  SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS DE AMBAC ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBERÍA ENTREGAR SUS BONOS ASEGURADOS POR AMBAC A TRAVÉS DE ATOP.**

**PODRÁ, NO OBSTANTE, REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE ELECCIÓN, Y RETIRAR CUALESQUIERA BONOS ASEGURADOS POR AMBAC QUE HAYA ENTREGADO.**

<p style="text-align:center">*   *   *   *   *</p>

<p style="text-align:center"><b>Cómo revocar una elección</b></p>

Podrá revocar una elección de recibir el Tratamiento de No conmutación de Reclamaciones de Bonos Senior 98 de la ACT (Ambac) permitidas y retirar sus Bonos asegurados por Ambac que haya entregado a través del sistema ATOP DTC en cualquier momento anterior a la Fecha límite de elección.

<p style="text-align:center">5</p>

Si desea revocar su elección, deberá dar instrucciones a su Personas nominada para que lo haga, y retirar sus Bonos asegurados por Ambac a través del sistema ATOP de DTC (retirada que será confirmada por Kroll una vez que DTC notifique la solicitud de retirada). No es necesario entregar ningún documento a Kroll para efectuar la elección.

Si revoca su elección en algún momento anterior a la Fecha límite de elección, podrá optar por recibir el Tratamiento de No conmutación de Reclamaciones de Bonos Senior 98 de la ACT (Ambac) permitidas en cualquier momento previo a dicha Fecha límite, de conformidad con las instrucciones precedentes para enviar una elección.

<p style="text-align:center">*    *    *    *    *</p>

Para cualquier consulta acerca de sus bonos, sírvase contactar con su Persona designada. Además, podrá contactar con su Persona designada para cualquiera de las actuaciones anteriormente descritas.

**PARA CUALQUIER CONSULTA RELATIVA A ESTA NOTIFICACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL")[3], AL TELÉFONO (844) 822-9231 (GRATIS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), CUYO HORARIO DE ATENCIÓN ES DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM, INDICANDO EN LA LÍNEA DE ASUNTO "AMBAC DISTRIBUTION ELECTION". TENGA EN CUENTA QUE KROLL NO ESTÁ AUTORIZADO PARA PRESTAR ASESORAMIENTO JURÍDICO, Y QUE NO LO HARÁ.**

Todas las consultas relativas a la validez, forma y elegibilidad (incluyendo fecha y hora de recepción) de su elección serán determinadas por la Junta de Supervisión, cuya decisión será definitiva y vinculante para todas las partes. La Junta de Supervisión y Ambac se reservan absolutamente el derecho de rechazar todas o cualquiera de las elecciones no presentadas de la forma correcta o cuya aceptación pudiera ser ilícita en opinión de sus asesores jurídicos. La Junta de Supervisión y Ambac se reservan asimismo el derecho de dispensar cualesquiera defectos, irregularidades o condiciones de una elección. La dispensa de cualquier defecto o irregularidad en una determinada circunstancia no constituirá una dispensa de los mismos u otros defectos o irregularidades en cualquier otra circunstancia, salvo en la medida que la Junta de Supervisión así lo determine. No se considerará que se ha realizado una elección hasta que todos los defectos o irregularidades hayan sido dispensados o subsanados. La Junta de Supervisión, Ambac, el Agente de votación ni ninguna otra persona vendrán obligados a notificar cualquier defecto o irregularidad en esta elección, ni serán responsable de omitir comunicarla.

---

[3]   El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

62200-26-ES

## Anexo A

| Descripción | CUSIP |
|---|---|
| Reclamaciones de Bonos Prioritarios (Senior) de la ACT 98 (Ambac) | 7451903T3 |
| | 745190AU2 |
| | 745190AV0 |
| | 745190UQ9 |
| | 745190ZJ0 |
| | 745190ZK7 |
| | 745190ZM3 |
| | 745190ZN1 |
| | 745190ZV3 |

**Exhibit QQ**

SRF 62764

**Form of Election Notice for Holders of Claims in Class 6**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY,<br><br>     Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS<br><br>(Jointly Administered) |

**ELECTION NOTICE FOR HOLDERS OF AMBAC INSURED HTA 98 SENIOR BONDS**

This notice (the "**Notice**") is being sent to the beneficial holders of HTA 98 Senior Bonds[2] issued by HTA and insured by Ambac, as described on **Exhibit A**. These securities give rise to Claims

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Unless otherwise defined herein, each capitalized term used in this Notice has the meaning ascribed to it in the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority* (Case No. 17-03567, ECF No. 1240) (the "**HTA Plan**") under the Puerto Rico Oversight, Management, and Economic Stability Act ("**PROMESA**"). The HTA Plan is included in the HTA Flash Drive Materials provided by Kroll, and is also available

in Class 6 of the HTA Plan. All claims based on the HTA 98 Senior Bonds are being settled pursuant to the HTA Plan. The purpose of this Notice is to advise you, as a beneficial holder of Ambac Insured HTA 98 Senior Bonds, of two different options[3] from which you may choose the treatment of your Allowed HTA 98 Senior Bond Claims (Ambac) under the HTA Plan. **This Notice supersedes any previously circulated Election Notice sent to holders of HTA 98 Senior Bonds.**

The Commonwealth of Puerto Rico and HTA filed petitions under Title III of PROMESA on May 3, 2017, and May 21, 2017, respectively. HTA has been in default on the HTA Bonds since 2016. Ambac entered into a plan support agreement, dated May 5, 2021, under which Ambac agreed to vote in favor of both the Commonwealth Plan and the HTA Plan. Consistent with this agreement, Ambac voted in favor of the Commonwealth Plan, and that plan was confirmed by the United States District Court for the District of Puerto Rico on January 18, 2022. Under the Commonwealth Plan, the Commonwealth has distributed the CW/HTA Clawback Recovery on account of the Ambac CW/HTA Bond Claims, which constitutes part of the Ambac Plan Consideration as defined in the HTA Plan, all of which are held pursuant to an escrow agreement, dated May 25, 2022, attached as **Exhibit B**, pending elections hereunder and the HTA Effective Date.[4] The HTA Distribution Conditions under the Commonwealth Plan were deemed met by the Commonwealth on July 8, 2022.

Under the HTA Plan, HTA will provide certain consideration on account of HTA 98 Senior Bond Claims—specifically, the HTA 98 Senior Bond Recovery, which will consist of New HTA Bonds (or, if they so elect, the Commonwealth and HTA may substitute Cash for the New HTA Bonds on a dollar-for-dollar basis). Distribution of Ambac Plan Consideration is conditioned upon the confirmation of the HTA Plan. Upon the occurrence of the HTA Effective Date (or within 10 business days thereafter), HTA will distribute the remaining Ambac Plan Consideration under the HTA Plan on account of HTA 98 Senior Bond Claims (Ambac). For a full statement of the risk factors and other information relating to the HTA Plan, holders of Ambac Insured HTA 98 Senior Bonds are directed to the *Disclosure Statement for the Third Amended Title III Plan of Adjustment for the Puerto Rico Highways and Transportation Authority* (ECF No. 21269).[5]

---

at https://cases.ra.kroll.com/puertorico/Home-DocketInfo?DocAttribute=4512&DocAttrName= HTASOLICITATIONMATERIALS_Q&MenuID=8032.

[3] Any calculations and/or payments to be made to you based on, or in relation to, your HTA 98 Senior Bond Claims (Ambac) pursuant to the options set out herein will take into account any payments of principal and/or accrued interest already made to you by Ambac pursuant to the terms of the relevant Ambac Insurance Policies. For avoidance of doubt, you shall not be compensated for any amounts already paid to you pursuant to the terms of the relevant Ambac Insurance Policies, including those amounts paid to you during the pendency of the Commonwealth Title III Case or the HTA Title III Case.

[4] Ambac may, in its sole discretion, choose to invest or not to invest all or any portion of the CW/HTA Clawback Recovery while it is held in escrow. Pursuant to the Internal Revenue Code, any tax consequences for investments made in escrow shall be the sole responsibility of the beneficial holder(s) of the applicable Ambac Insured HTA 98 Senior Bonds.

[5] The Disclosure Statement is included in the HTA Flash Drive Materials provided by Kroll, and is also available at https://cases.ra.kroll.com/puertorico/Home-DocketInfo?DocAttribute=4512&DocAttrName= HTASOLICITATIONMATERIALS_Q&MenuID=8032.

Ambac has the right to vote to accept or reject the HTA Plan, on account of Allowed HTA 98 Senior Bond Claims (Ambac). Ambac has determined that it will vote in favor of the HTA Plan. As a beneficial holder of Ambac Insured HTA 98 Senior Bonds, you are entitled to choose between the following two treatment options pursuant to Section 26.4(b) of the HTA Plan:

**Ambac Commutation Treatment (Option 1)**: If you choose this option or are deemed to have chosen this option, on the HTA Effective Date, or as soon as reasonably practicable thereafter, you will receive your Pro Rata Share of the Ambac Commutation Consideration, distributable pursuant to Section 26.4 in full and complete satisfaction, release, and discharge of any further obligation of Ambac with respect to the applicable Ambac Insurance Policies and HTA with respect to your Ambac Insured HTA 98 Senior Bonds. The Ambac Commutation Consideration consists of:

(i) your Pro Rata Share of the Ambac Plan Consideration, *plus*

(ii) Cash from Ambac in an amount equal to 48.0% of your Allowed HTA 98 Senior Bond Claim (Ambac).

The Ambac Plan Consideration will include New HTA Bonds and/or Clawback CVIs, which can only be distributed to a brokerage account in book entry form; in the event that you currently hold physical certificates outside of a brokerage account, you will need to establish a brokerage account to receive any New HTA Bonds and/or Clawback CVIs, as physical certificates will not be issued. By making this election, you will be deemed to have agreed to have your Ambac Insured HTA 98 Senior Bond cancelled, and the coverage for your Ambac Insured HTA 98 Senior Bond under the related Ambac Insurance Policies will be fully satisfied, released, and discharged.

**Ambac Non-Commutation Treatment (Option 2)**: To choose this option, you must tender your Ambac Insured HTA 98 Senior Bonds into a custodial trust (the "**Ambac Trust**"). The Ambac Trust will contain numerous subtrusts. Specifically, each Ambac insured HTA 98 Senior Bond CUSIP will have a separate subtrust. The Ambac Insured HTA 98 Senior Bonds and the benefit of the related Ambac Insurance Policies as well as your Pro Rata Share of the Ambac Plan Consideration will be deposited into the subtrust(s) of the Ambac Trust corresponding to the CUSIP of the bonds that you tender. You will then receive trust units issued by the Ambac Trust, reflecting your interest in the applicable subtrusts of the Ambac Trust. The terms of the Ambac Trust will be set forth in a trust agreement, which is being filed as part of the HTA Plan, and may be amended or revised. Any amendments or revisions that are completed at the time the HTA Plan is filed will be filed therewith, subject to further amendments, revisions, or supplements as appropriate, as determined in the sole discretion of Ambac. You will not directly receive either your Pro Rata Share of the Ambac Plan Consideration or the cash that Ambac is providing to beneficial holders who choose the Ambac Commutation Treatment.

The trust units you receive will entitle you to receive payments from the applicable subtrust either (i) on the dates and in the amounts of the original schedule of your Ambac Insured HTA 98 Senior Bonds deposited in such subtrust, as adjusted to reflect any partial paydown

of your Ambac Insured HTA 98 Senior Bonds or, (ii) if and to the extent elected by Ambac in its sole discretion pursuant to the provisions of the Ambac Trust, on any date in an amount equal to the Ambac Acceleration Price (as adjusted to reflect any partial paydowns) for all or part of your Ambac Insured HTA 98 Senior Bonds deposited in such subtrust. Payment of the Ambac Acceleration Price for any of your Ambac Insured HTA 98 Senior Bonds will satisfy Ambac's obligations under your Ambac Insurance Policies with respect to such Ambac Insured HTA 98 Senior Bonds, and your Ambac Insurance Policies will be fully satisfied, released, and discharged with respect to such Ambac Insured HTA 98 Senior Bonds.[6]

If you elect this option, you will not directly receive any of the Ambac Commutation Consideration, as described above in Option 1. Instead, your Pro Rata Share of the Ambac Plan Consideration, together with your Ambac Insured HTA 98 Senior Bonds and Ambac Insurance Policies, will be deposited in the Ambac Trust as trust property. Under the terms of the trust, you will only receive payments on the amortization schedule of the tendered Ambac Insured HTA 98 Senior Bonds (as adjusted to reflect any partial paydown of your Ambac Insured HTA 98 Senior Bonds), the Ambac Acceleration Price, or a combination of both, at Ambac's option.

***If you fail to make a valid election or submit an election for less than all of your HTA 98 Senior Bond Claims (Ambac) (in which case, such election will be void and of no force and effect), you will be deemed to have elected Option 1 to cancel your Ambac Insured HTA 98 Senior Bonds, to satisfy, release, and discharge Ambac's obligations under the related Ambac Insurance Policies, and to receive distributions in accordance with the Allowed HTA 98 Senior Bond Claim (Ambac) Commutation Treatment.***

*You and your advisors are encouraged to review the entire Disclosure Statement, the HTA Plan, including information concerning the Ambac Trust, and the Commonwealth Plan before making an election with respect to the form of distribution you will receive under the HTA Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

> **Please take notice that you are not able to vote to accept or reject the HTA Plan and will not receive separate voting instructions for such purpose. Pursuant to the Disclosure Statement Order, Ambac is entitled to vote to accept or reject the HTA Plan on account of Claims arising from securities insured by Ambac.**

**IF YOU WISH TO RECEIVE THE ALLOWED HTA 98 SENIOR BOND CLAIM (AMBAC) COMMUTATION TREATMENT, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION**. HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO CANCEL YOUR AMBAC INSURED HTA 98 SENIOR BONDS, AND TO

---

[6] For avoidance of doubt, there shall be no acceleration of any payment required to be made under any Ambac Insurance Policy unless Ambac elects, in its sole and absolute discretion, to make such payment(s) on an accelerated basis with respect to any or all Ambac Insured HTA 98 Senior Bonds selected by Ambac.

SATISFY, RELEASE, AND DISCHARGE AMBAC'S OBLIGATIONS UNDER THE RELATED AMBAC INSURANCE POLICIES.

Each holder of Ambac Insured Bonds described on Exhibit A attached hereto ("Ambac Insured Bonds") that wishes to receive the Ambac Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.

\*     \*     \*     \*     \*

### How to Submit a Valid Election

If you wish to elect to receive the Ambac Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "Nominee") to electronically deliver your Ambac Insured Bonds via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company ("DTC"), which will constitute an election via DTC's ATOP system to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment.

No paperwork is required to be delivered to Kroll to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Ambac Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment, each as described on DTC's ATOP system.

---

**THE ELECTION DEADLINE
IS 5:00 P.M. (ATLANTIC STANDARD TIME) ON JULY 27, 2022.**

**This date and time is referred to as the "Election Deadline."**

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR AMBAC INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE HTA PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR AMBAC INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED AMBAC INSURED BONDS.**

\*     \*     \*     \*     \*

### How to Revoke an Election

You may revoke an election to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment and withdraw your Ambac Insured Bonds tendered to through DTC's ATOP at any time before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Ambac Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Kroll once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Kroll to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the Allowed HTA 98 Senior Bond Claim (Ambac) Non-Commutation Treatment at any time before the Election Deadline, in accordance with the instructions to submit an election above.

<div align="center">*   *   *   *   *</div>

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL")[7], BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "AMBAC DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT KROLL IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form, and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Ambac reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and Ambac also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, Ambac, or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

---

[7] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

SRF 62764

## EXHIBIT A

| Description | CUSIP |
|---|---|
| HTA 98 Senior Bond Claims (Ambac) | 7451903T3 |
| | 745190UQ9 |
| | 745190ZJ0 |
| | 745190ZK7 |
| | 745190ZM3 |
| | 745190ZN1 |
| | 745190ZV3 |

SRF 62764

**EXHIBIT B [ESCROW AGREEMENT]**



EXECUTION VERSION

# ESCROW AGREEMENT

This Escrow Agreement dated this 25th day of May, 2022 (the "**Escrow Agreement**"), is entered into by and between Ambac Assurance Corporation, as HTA Plan Party (the "**HTA Plan Party**") and Wilmington Trust, N.A., as escrow agent ("**Escrow Agent**").

## RECITALS

**WHEREAS**, on January 18, 2022, the Title III Court entered an order (the "**Confirmation Order**") confirming the Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico et al. (the "**Commonwealth**"), filed on January 14, 2022 (the "**Plan of Adjustment**"), which became effective on March 15, 2022 (the "**Commonwealth Plan Effective Date**") (capitalized terms not defined herein shall have the meanings given to them in the Plan of Adjustment);

**WHEREAS**, the Plan of Adjustment provides that upon satisfaction of the HTA Distribution Conditions, the Commonwealth shall take such actions as are necessary to distribute the CW/HTA Clawback Recovery to holders of Allowed CW/HTA Claims (including the Monolines) and to make payments on account thereof;

**WHEREAS**, the CW/HTA Clawback Recovery was issued by the Commonwealth on the Commonwealth Plan Effective Date pursuant to the Plan of Adjustment for distribution to the Escrow Property Account (as defined below) upon satisfaction of the HTA Distribution Conditions;

**WHEREAS**, it is anticipated that the HTA Distribution Conditions will have been met upon or subsequent to the execution of this Escrow Agreement by both of the parties hereto;

**WHEREAS**, this Escrow Agreement is being established in connection with the CW/HTA Clawback Recovery (the "**Escrowed CW/HTA Clawback Recovery**") being distributed to the HTA Plan Party pursuant to Section 63.2 of the Plan of Adjustment;

**WHEREAS**, the Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority was filed with the Title III Court on May 2, 2022 (the "**HTA Plan**");

**WHEREAS**, on the effective date of the HTA Plan (the "**HTA Effective Date**"), the CW/HTA Clawback Recovery and related HTA Plan cash consideration will be disbursed pursuant to the terms of the HTA Plan and this Escrow Agreement, as applicable;

**NOW, THEREFORE,** in consideration of the premises, and further consideration of the covenants set forth hereafter, it is hereby agreed mutually as follows:

## ARTICLE I.     ESCROW DEPOSIT

1.1     Receipt of Escrow Property.

(a)     Upon or subsequent to the execution of this Escrow Agreement by both of the parties hereto, the Escrow Agent shall receive (i) the issuance and deposit of the Clawback CVIs constituting the Escrowed CW/HTA Clawback Recovery by the Commonwealth into an account (the "**Escrow Property Account**") established by the Escrow Agent under this Escrow Agreement and (ii) the deposit by or on behalf of the Commonwealth of cash into the Escrow Property Account (the issuance and deposit  of the Clawback CVIs and cash into the Escrow Property Account are collectively referred to herein as the "**Deposit**").

The Deposit pursuant to Section 86.1(b)(xv) of the Plan of Adjustment shall be the cash and CVIs to be distributed to Allowed CW/HTA Claim Holders excluding such cash and CVIs to be paid to the HTA Plan Party as part of its subrogation rights under the HTA Plan, assignment or otherwise.

The Escrow Property Account is set forth below:

> Manufacturers & Traders Trust Co.
> ABA# 031100092
> A/C# 154917-000
> A/C Name: Ambac PR HTA Plan Escrow
> Attn: Global Capital Markets

(b)    The Escrow Agent will hold the Deposit in the Escrow Property Account, together with all investments thereof, proceeds from the sale of the Deposit or investments thereof, and all interest accumulated thereon, investments thereof and proceeds therefrom (collectively with the Deposit, the "**Escrow Property**"), in escrow upon the terms and conditions set forth in this Escrow Agreement (and specifically the Escrow Agent will hold all United States Dollars in the Escrow Property Account) and shall not disburse any Escrow Property from the Escrow Account except as provided herein.

1.2    <u>Investments and Sales.</u>

(a)    Pursuant to a Written Direction (defined below) consistent with <u>Exhibit A</u> hereto:

(i)    The Escrow Agent shall invest the Escrow Property in accordance with the written instructions provided to the Escrow Agent and signed by the HTA Plan Party in such investments (A) as shall from time to time be selected by the HTA Plan Party and (B) as are investments the Escrow Agent is able to hold.  In the absence of a Written Direction from the HTA Plan Party, the Escrow Agent shall hold the Escrow Property un-invested, without interest thereon.

(ii)    The Escrow Agent shall sell any Escrow Property in accordance with the Written Direction provided to the Escrow Agent and signed by the HTA Plan Party (A) as shall from time to time be selected by the HTA Plan Party on terms selected by the HTA Plan Party and (B) pursuant to a sale the Escrow Agent is reasonably able to conduct.

(iii)    For the avoidance of doubt, any investment earnings and income on the Escrow Property or proceeds of any sale of the Escrow Property, or investments or proceeds thereof, shall become part of the Escrow Property and may be reinvested or resold pursuant to this Section 1.2 or shall be disbursed in accordance with Section 1.3 below. The Escrow Agent shall make no disbursement, investment or other use of funds until and unless it has collected funds. The Escrow Agent shall not recognize collection items as part of the Escrow Property until such proceeds have been received or the Federal Reserve has given the Escrow Agent credit for the funds.

(b)    Upon Written Direction from the HTA Plan Party, the Escrow Agent shall sell or redeem such investments as specified in such Written Direction to make any payments or distributions required under this Escrow Agreement, or, if such Written Direction does not specify such investments to be sold or redeemed, as the Escrow Agent deems necessary to make any such payments or distributions.  The Escrow Agent shall have no responsibility or liability for any loss which may result from any investment or sale of investment made pursuant to this Escrow Agreement.  The Escrow Agent is hereby authorized, in making or disposing of any investment permitted by this Escrow Agreement, to deal with itself (in its individual capacity) or with any one or more of its affiliates, whether it or any such affiliate is acting as agent of the

Escrow Agent or for any third person or dealing as principal for its own account. The HTA Plan Party acknowledges that the Escrow Agent is not providing investment supervision, recommendations, or advice.

1.3    Disbursements.

(a)    Upon Written Direction from the HTA Plan Party, the Escrow Agent shall disburse the Escrow Property pursuant to such Written Direction of two (2) Authorized Representatives (as such terms are defined in subsection (d) below) of the HTA Plan Party. If it is not reasonably possible to cause the disbursement of the Escrow Property to be done according to such Written Direction, the Escrow Agent shall use commercially reasonable efforts to cause such disbursement to be done as close as reasonably practicable to the terms of such Written Direction in consultation with the HTA Plan Party.

(b)    In the event that Escrow Agent makes any payment to any other party pursuant to this Escrow Agreement and for any reason such payment (or any portion thereof) is required to be returned to the Escrow Account or another party or is subsequently invalidated, declared to be fraudulent or preferential, set aside and/or required to be repaid to a receiver, trustee or other party under any bankruptcy or insolvency law, other federal or state law, common law or equitable doctrine, then the recipient shall repay to the Escrow Agent upon written request the amount so paid to it.

(c)    The Escrow Agent shall, in its sole discretion, comply with judgments or orders issued or process entered by any court with respect to the Escrow Property, including without limitation any attachment, levy or garnishment, without any obligation to determine such court's jurisdiction in the matter and in accordance with its normal business practices. If the Escrow Agent complies with any such judgment, order or process, then Escrow Agent shall not be liable to the HTA Plan Party or any other person by reason of such compliance, regardless of the final disposition of any such judgment, order or process.

(d)    The HTA Plan Party understands and agrees that the Escrow Agent shall have no obligation or duty to act upon a written direction delivered to the Escrow Agent as described in Section 1.2, this Section 1.3, Section 1.4 and Section 1.5 (the "**Written Direction**") for the investment, sale, or disbursement of Escrow Property under this Escrow Agreement if such Written Direction is not (i) in writing, (ii) signed by two (2) individuals designated by the HTA Plan Party (each such individual an "**Authorized Representative**" of the HTA Plan Party) on a certificate substantially in the form of Exhibit B hereto (each, a "**Certificate of Authorized Signers**"), and (iii) delivered to, and able to be authenticated by, the Escrow Agent in accordance with Section 1.5.

(e)    The Escrow Agent will furnish monthly statements to the HTA Plan Party setting forth the activity in the Escrow Account.

(f)    The HTA Plan Party shall specify in a Written Direction the manner, and form of disbursement of the Escrow Property. If such Written Direction for the disbursement of funds does not so specify the disbursement manner and form, the Escrow Agent may disburse the Escrow Property by any means chosen by the Escrow Agent.

(g)    If none of the Escrow Property has been disbursed within 6 years from the date hereof, the Escrow Agent shall be entitled, at its sole discretion, to transfer the Escrow Property to the name of the HTA Plan Party or its designee after which this Escrow Agreement shall terminate in accordance with Section 1.7 below.

3

1.4     Written Direction and Other Instruction.

(a)     Only the HTA Plan Party shall be permitted to deliver any Written Direction or any other notice, direction or other instruction under this Escrow Agreement.  With respect to any Written Direction or any other notice, direction or other instruction delivered by the HTA Plan Party to the Escrow Agent under this Escrow Agreement, the Escrow Agent is authorized to follow and rely upon any and all such instructions given to it from time to time if the Escrow Agent believes, in good faith, that such instruction is genuine and to have been signed by two (2) Authorized Representatives of the HTA Plan Party.  The Escrow Agent shall have no duty or obligation to verify that the persons who sent such instruction are, in fact, persons duly authorized to give instructions on behalf of the HTA Plan Party, other than to (i) verify that the signatures of the Authorized Representatives on any such instruction appear to be the signatures of such persons and (ii) make a telephone call to an Authorized Representative in accordance with the provisions of Section 1.5(b)(ii). The HTA Plan Party acknowledges and agrees that it is fully informed of the protections and risks associated with the various methods of transmitting instructions to the Escrow Agent, and that there may be more secure methods of transmitting instructions other than the method selected by the HTA Plan Party. The Escrow Agent shall have no responsibility or liability for any loss which may result from:

(i)     any action taken or not taken by the Escrow Agent in good faith reliance on any such signatures or instructions;

(ii)     as a result of the HTA Plan Party's reliance upon or use of any particular method of delivering instructions to the Escrow Agent, including the risk of interception of such instruction and misuse by third parties; or

(iii)     any officer or Authorized Representative of the HTA Plan Party named in a Certificate of Authorized Signers delivered hereunder prior to actual receipt by the Escrow Agent of a more current or updated Certificate of Authorized Signers and a reasonable time for the Escrow Agent to act upon such updated or more current Certificate of Authorized Signers.

(b)     The HTA Plan Party may, at any time, update its respective Certificate of Authorized Signers by signing and submitting to the Escrow Agent an updated Certificate substantially in the form of Exhibit B.  Any updated Certificate of Authorized Signers shall not be effective unless the Escrow Agent countersigns a copy thereof.  The Escrow Agent shall be entitled to a reasonable time to act to implement any changes on an updated Certificate of Authorized Signers.

1.5     Delivery and Authentication of Written Direction.

(a)     A Written Direction must be delivered to the Escrow Agent by one of the delivery methods set forth in Section 4.3.

(b)     The HTA Plan Party and the Escrow Agent hereby agree that the following security procedures will be used to verify the authenticity of a Written Direction delivered by the HTA Plan Party to the Escrow Agent under this Escrow Agreement:

(i)     The Written Direction must include the names and signatures of the persons delivering the disbursement request to the Escrow Agent.  The Escrow Agent will check that the names and signatures of the persons identified on the Written Direction appear to be the same as the names and signatures of Authorized Representatives of the HTA Plan Party;

(ii)     The Escrow Agent will make a telephone call to an Authorized Representative of the HTA Plan Party purporting to deliver the Written Direction (which Authorized Representative may not be the same as the Authorized Representative who delivered the Written Direction) at any telephone number for such Authorized Representative as set forth on a Certificate of Authorized Signers, to obtain oral confirmation of delivery of the Written Direction; and

(iii)     If the Written Direction is sent by email to the Escrow Agent, the Escrow Agent also shall review such email address to verify that it appears to have been sent from an email address for an Authorized Representative of the HTA Plan Party as set forth on a Certificate of Authorized Signers or from an email address for a person authorized under a Certificate of Authorized Signers to email a Written Direction to the Escrow Agent on behalf of the Authorized Representative).

(c)     The HTA Plan Party acknowledges and agrees that given its particular circumstances, including the nature of its business, the size, type and frequency of its instructions, transactions and files, internal procedures and systems, the alternative security procedures offered by the Escrow Agent and the security procedures in general use by other customers and banks similarly situated, the security procedures set forth in this Section 1.5 are a commercially reasonable method of verifying the authenticity of a payment order in a Written Direction.

(d)     The Escrow Agent is authorized to execute, and the HTA Plan Party expressly agrees to be bound by any payment order in a Written Direction issued in its name (and associated funds transfer) (i) that is accepted by the Escrow Agent in accordance with the security procedures set forth in this Section 1.5, whether or not authorized by the HTA Plan Party and/or (ii) that is authorized by or on behalf of the HTA Plan Party or for which the HTA Plan Party is otherwise bound under the law of agency, whether or not the security procedures set forth in this Section 1.5 were followed, and to debit the Escrow Account for the amount of the payment order.  Notwithstanding anything else, the Escrow Agent shall be deemed to have acted in good faith and without negligence, gross negligence or misconduct if the Escrow Agent is authorized to execute the payment order under this Section 1.5.  Any action taken by the Escrow Agent pursuant to this Section 1.5 prior to the Escrow Agent's actual receipt and acknowledgement of a notice of revocation, cancellation or amendment of a Written Direction shall not be affected by such notice of revocation, cancellation or amendment of a Written Direction.

(e)     The security procedures set forth in this Section 1.5 are intended to verify the authenticity of payment orders provided to the Escrow Agent and are not designed to, and do not, detect errors in the transmission or content of any payment order.  The Escrow Agent is not responsible for detecting an error in the payment order, regardless of whether the HTA Plan Party believes the error was apparent, and the Escrow Agent is not liable for any losses arising from any failure to detect an error.

(f)     When instructed to credit or pay a party by both name and a unique numeric or alpha-numeric identifier (e.g. ABA number or account number), the Escrow Agent, and any other banks participating in the funds transfer, may rely solely on the unique identifier, even if it identifies a party different than the party named. The HTA Plan Party agrees to be bound by the rules of any funds transfer network used in connection with any payment order accepted by the Escrow Agent hereunder.

(g)     The Escrow Agent shall not be obliged to make any payment requested under this Escrow Agreement if it is unable to validate the authenticity of the request by the security procedures set forth in this Section 1.5.  The Escrow Agent's inability to confirm a payment order may result in a delay or failure to act on that payment order. Notwithstanding anything else in this Escrow Agreement, the Escrow Agent shall not be required to treat a payment order as having been received until the Escrow Agent has

authenticated it pursuant to the security procedures in this Section 1.5 and shall not be liable or responsible for any losses arising in relation to such delay or failure to act.

1.6     Income Tax Allocation and Reporting.

(a)     The HTA Plan Party agrees that, for tax reporting purposes, the Escrow Property shall be deemed to be the property of Allowed CW/HTA Claim holders and all interest and other income from investment of the Escrow Property shall, as of the end of each calendar year and to the extent required by the Internal Revenue Service, be reported as having been earned by Allowed CW/HTA Claim holders, whether or not such income was disbursed during such calendar year. Notwithstanding anything to the contrary herein, the Escrow Agent shall have no duty to prepare or file any Federal or state tax report or return with respect to the Escrow Property, except for the delivery and filing of tax information reporting forms required to be delivered and filed with the Internal Revenue Service and the accountants selected under the custodial trust established pursuant to Section 25.4(b) of the HTA Plan. With respect to the preparation, delivery and filing of such required tax information reporting forms and all matters pertaining to the reporting of earnings on the Escrow Property, the Escrow Agent shall be entitled to request and receive written instructions from the HTA Plan Party, and the Escrow Agent shall be entitled to rely conclusively and without further inquiry on such written instructions. With respect to any other payments made under this Escrow Agreement, the Escrow Agent shall not be deemed the payer and shall have no responsibility for performing tax reporting. The Escrow Agent's function of making such payments is solely ministerial and upon express direction of the HTA Plan Party.

(b)     Prior to the execution of this Escrow Agreement, or within two days thereafter, the HTA Plan Party shall provide the Escrow Agent with certified tax identification numbers by furnishing appropriate forms W-9 or W-8 and such other forms and documents that the Escrow Agent may request. The HTA Plan Party understands that if such tax reporting documentation is not provided and certified to the Escrow Agent, the Escrow Agent may be required by the Internal Revenue Code of 1986, as amended, and the regulations promulgated thereunder, to withhold a portion of any interest or other income earned on the investment of the Escrow Property.

(c)     To the extent that the Escrow Agent becomes liable for the payment of any taxes in respect of income derived from the investment of the Escrow Property, the HTA Plan Party hereby agrees to indemnify, defend and hold the Escrow Agent harmless from and against any tax, late payment, interest, penalty or other cost or expense that may be assessed against the Escrow Agent on or with respect to the Escrow Property and the investment thereof unless such tax, late payment, interest, penalty or other expense was finally adjudicated to have been directly caused by the gross negligence or willful misconduct of the Escrow Agent. The indemnification obligations provided by this Section 1.6(c) is in addition to the indemnification provided in Section 3.1 and shall survive the resignation or removal of the Escrow Agent and the termination of this Escrow Agreement.

1.7     Termination.

This Escrow Agreement shall terminate on the earlier of (i) distribution in full of the Escrow Property as directed by the HTA Plan Party and (ii) May 25th, 2028, at which time in case of clause (ii) the Escrow Agent is authorized and directed to disburse the Escrow Property in accordance with Section 1.3 (Disbursements), and in both of cases of clauses (i) and (ii) this Escrow Agreement shall be of no further force and effect, except that the provisions of Sections 1.6 (Income Tax Allocation and Reporting), 3.1 (Indemnification) and 3.2 (Limitation of Liability) hereof shall survive termination.

## ARTICLE II.       DUTIES OF THE ESCROW AGENT

2.1     Scope of Responsibility.

Notwithstanding any provision to the contrary, the Escrow Agent is obligated only to perform the duties expressly and specifically set forth in this Escrow Agreement, which shall be deemed purely ministerial in nature.  Under no circumstances will the Escrow Agent be deemed to be a fiduciary to the HTA Plan Party or any other person under this Escrow Agreement or otherwise.  The Escrow Agent will not be responsible or liable for the failure of the HTA Plan Party to perform in accordance with this Escrow Agreement. The Escrow Agent shall neither be responsible for, nor chargeable with, knowledge of the terms and conditions of any other agreement, instrument, or document other than this Escrow Agreement, whether or not an original or a copy of such agreement has been provided to the Escrow Agent; and the Escrow Agent shall have no duty to know or inquire as to the performance or nonperformance of any provision of any such agreement, instrument, or document.  References in this Escrow Agreement to any other agreement, instrument, or document are for the convenience of the parties and the Escrow Agent has no duties or obligations with respect thereto. The Escrow Agent acts hereunder as escrow agent only, and is not responsible or liable in any manner whatsoever for the sufficiency, correctness, applicability or validity of the subject matter of this Escrow Agreement or any part thereof. The Escrow Agent shall have no responsibilities (except as expressly set forth herein) as to the validity, sufficiency, value, genuineness, ownership or transferability of the Escrow Property, written instructions, or any other documents in connection therewith, and will not be regarded as making nor be required to make, any representations thereto. This Escrow Agreement sets forth all matters pertinent to the escrow contemplated hereunder, and no additional obligations of the Escrow Agent shall be inferred or implied from the terms of this Escrow Agreement, any other agreement or otherwise.

2.2     Rights of the Escrow Agent.

No provision of this Escrow Agreement shall require the Escrow Agent to expend or risk its own funds or otherwise incur any financial liability or potential financial liability in the performance of its duties or the exercise of its rights under this Escrow Agreement. The Escrow Agent shall not be required to take any action which, in the Escrow Agent's sole and absolute judgment, could involve it in expense or liability unless furnished with security and indemnity which it deems, in its sole and absolute discretion, to be satisfactory. The Escrow Agent shall not be obligated to take any legal action or to commence any proceedings in connection with this Escrow Agreement or any property held hereunder or to appear in, prosecute or defend in any such legal action or proceedings. The Escrow Agent shall be protected in acting upon any written instruction, notice, request, waiver, consent, certificate, receipt, authorization, power of attorney or other paper or document which the Escrow Agent in good faith believes to be genuine and what it purports to be, including, but not limited to, items directing investment or non-investment of funds, items requesting or authorizing release, disbursement or retainage of the subject matter of this Escrow Agreement and items amending the terms of this Escrow Agreement, all if done pursuant to the provisions of this Escrow Agreement.

2.3     Attorneys and Agents.

The Escrow Agent shall be entitled to consult with legal counsel in the event that a question or dispute arises with regard to the construction of any of the provisions hereof. The Escrow Agent shall be entitled to rely on and shall not be liable for any action taken or omitted to be taken by the Escrow Agent in accordance with the advice of counsel or other professionals retained or consulted by the Escrow Agent. The Escrow Agent shall be reimbursed as set forth in Section 3.1 for any and all reasonable documented compensation (fees, expenses and other costs) paid and/or reimbursed to such counsel and/or professionals. The Escrow Agent may perform any and all of its duties through its agents, representatives, attorneys,

custodians, and/or nominees and shall not be responsible for the acts or omissions of such agents, representatives, attorneys, custodians or nominees appointed with due care.

2.4    Right Not Duty Undertaken.

The permissive rights of the Escrow Agent to do things enumerated in this Escrow Agreement shall not be construed as duties.

## ARTICLE III.    PROVISIONS CONCERNING THE ESCROW AGENT

3.1    Indemnification.

The HTA Plan Party hereby indemnifies and defends the Escrow Agent and its directors, officers, employees and agents (collectively, the "**Indemnified Parties**"), and holds the Indemnified Parties harmless from any and against all liabilities, losses, actions, suits or proceedings at law or in equity, and any other related expenses, fees or charges (including, without limitation, reasonable attorney's fees and expenses and the costs of enforcement of this Escrow Agreement or any provision thereof) which an Indemnified Party may incur or with which it may be threatened in each case by reason of acting as or on behalf of the Escrow Agent's duties under this Escrow Agreement or arising out of the existence of the Escrow Account, except to the extent the same shall have been finally adjudicated to have been directly caused by the Escrow Agent's gross negligence or willful misconduct. The terms of this paragraph shall survive termination of this Escrow Agreement.

3.2    Limitation of Liability.

THE ESCROW AGENT SHALL NOT BE LIABLE, DIRECTLY OR INDIRECTLY, FOR ANY (I) DAMAGES, LOSSES OR EXPENSES ARISING OUT OF OR IN CONNECTION WITH THIS ESCROW AGREEMENT, THE ESCROW ACCOUNT, THE ESCROW PROPERTY, OR THE SERVICES PROVIDED HEREUNDER, OTHER THAN DAMAGES, LOSSES OR EXPENSES WHICH HAVE BEEN FINALLY ADJUDICATED TO HAVE DIRECTLY RESULTED FROM THE ESCROW AGENT'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, (II) SPECIAL, INDIRECT OR CONSEQUENTIAL DAMAGES OR LOSSES OF ANY KIND WHATSOEVER (INCLUDING WITHOUT LIMITATION LOST PROFITS), EVEN IF THE ESCROW AGENT HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH LOSSES OR DAMAGES AND REGARDLESS OF THE FORM OF ACTION OR (III) AMOUNT IN EXCESS OF THE VALUE OF THE ESCROW PROPERTY.

3.3    Resignation or Removal.

The Escrow Agent may, at any time, resign as escrow agent hereunder by furnishing written notice of its resignation to the HTA Plan Party. At such time, all fees and expenses to which the Escrow Agent is entitled shall be immediately due and payable to Escrow Agent. The HTA Plan Party may remove the Escrow Agent by furnishing to the Escrow Agent a written notice of its removal along with payment of all fees and expenses to which it is entitled through the date of termination. Such resignation or removal, as the case may be, shall be effective upon the appointment of a successor, and the Escrow Agent's sole responsibility thereafter shall be to safely keep the Escrow Property and to deliver the same to a successor escrow agent as shall be appointed by the HTA Plan Party, as evidenced by a written notice filed with the Escrow Agent or in accordance with a court order. If the HTA Plan Party has failed to appoint a successor escrow agent prior to the expiration of ninety (90) days following the delivery of such notice of resignation or removal, the Escrow Agent shall be entitled, at its sole discretion and at the expense of the HTA Plan Party, to petition any court of competent jurisdiction for the appointment of a successor escrow agent or for other appropriate relief, and any such resulting appointment shall be binding upon the HTA Plan Party.

3.4     Compensation.

        The Escrow Agent shall be entitled to compensation for its services as stated in the fee schedule attached hereto as Exhibit C, which compensation shall be paid by the HTA Plan Party.  Such compensation is intended for the Escrow Agent's services as contemplated by this Escrow Agreement.  In addition to such compensation, in the event that the conditions for the disbursement of funds under this Escrow Agreement are not fulfilled, or the Escrow Agent renders any service not contemplated in this Escrow Agreement, or any material modification hereof, or if any material controversy arises hereunder, or the Escrow Agent is made a party to any litigation pertaining to this Escrow Agreement or the subject matter hereof, then the Escrow Agent shall be compensated by HTA Plan Party for such extraordinary services and any services or work performed by Escrow Agent in connection with any delay, controversy, litigation or event, and reimbursed for all costs and expenses, including reasonable attorneys' fees and expenses, occasioned by any such delay, controversy, litigation or event unless it has been finally adjudicated that such costs and expenses have directly resulted from the Escrow Agent's gross negligence or willful misconduct.  If any amount due to the Escrow Agent hereunder is not paid within thirty (30) days of the date due, the Escrow Agent in its sole discretion may charge interest on such amount at annual interest rate of five percent (5%).

        The terms of this Section 3.4 shall survive termination of this Escrow Agreement.

        It is the understanding of the HTA Plan Party that it will receive reimbursement for expenses and indemnification obligations paid under this Agreement to the Escrow Agent from and following the distribution of the Escrow Property including, but not limited to, the fees set forth in Exhibit C, any extraordinary fees and expenses, taxes paid by the HTA Plan Party pursuant to Section 1.6(c) and indemnification pursuant to Section 3.1.

3.5     Disagreements.

        If any conflict, disagreement or dispute arises between, among, or involving any of the parties hereto concerning the meaning or validity of any provision hereunder or concerning any other matter relating to this Escrow Agreement, or the Escrow Agent is in doubt as to the action to be taken hereunder, the Escrow Agent may, at its option, refuse to act until the Escrow Agent (a) receives a final non-appealable order of a court of competent jurisdiction directing delivery of the Escrow Property or (b) receives a written instruction, executed by each of the parties involved in such disagreement or dispute, in a form reasonably acceptable to the Escrow Agent, directing delivery of the Escrow Property.  The Escrow Agent will be entitled to act on any such written instruction or final, non-appealable order of a court of competent jurisdiction without further question, inquiry or consent.  The Escrow Agent may file an interpleader action in a state or federal court, and upon the filing thereof, the Escrow Agent will be relieved of all liability as to the Escrow Property and will be entitled to recover reasonable and documented out-of-pocket attorneys' fees, expenses and other costs incurred in commencing and maintaining any such interpleader action.   In the event the Escrow Agent receives conflicting instructions hereunder, the Escrow Agent shall be fully protected in refraining from acting until such conflict is resolved to the satisfaction of the Escrow Agent.

3.6     Merger or Consolidation.

        Any corporation or association into which the Escrow Agent may be converted or merged, or with which it may be consolidated, or to which it may sell or transfer all or substantially all of its corporate trust business and assets as a whole or substantially as a whole, or any corporation or association resulting from any such conversion, sale, merger, consolidation or transfer to which the Escrow Agent is a party, shall be and become the successor escrow agent under this Escrow Agreement and shall have and succeed to the rights, powers, duties, immunities and privileges as its predecessor, without the execution or filing of any instrument or paper or the performance of any further act.

3.7    <u>Attachment of Escrow Property; Compliance with Legal Orders.</u>

In the event that any Escrow Property shall be attached, garnished or levied upon by any court order, or the delivery thereof shall be stayed or enjoined by an order of a court, or any order, judgment or decree shall be made or entered by any court order affecting the Escrow Property, the Escrow Agent is hereby expressly authorized , in consultation with the HTA Plan Party, to respond as it deems appropriate or to comply with all writs, orders or decrees so entered or issued, or which it is advised by legal counsel of its own choosing is binding upon it, whether with or without jurisdiction. In the event that the Escrow Agent obeys or complies with any such writ, order or decree it shall not be liable to the HTA Plan Party or to any other person, firm or corporation, should, by reason of such compliance notwithstanding, such writ, order or decree be subsequently reversed, modified, annulled, set aside or vacated.

3.8    <u>Force Majeure.</u>

The Escrow Agent shall not be responsible or liable for any failure or delay in the performance of its obligation under this Escrow Agreement arising out of or caused, directly or indirectly, by circumstances beyond its reasonable control, including, without limitation, acts of God; earthquakes; fire; flood; wars; acts of terrorism; civil or military disturbances; sabotage; epidemic; riots; interruptions; loss or malfunctions of utilities including but not limited to, computer (hardware or software), payment systems, or communications services; accidents; labor disputes; acts of civil or military authority or governmental action; it being understood that the Escrow Agent shall use commercially reasonable efforts which are consistent with accepted practices in the banking industry to resume performance as soon as reasonably practicable under the circumstances.

## ARTICLE IV.    MISCELLANEOUS

4.1    <u>Successors and Assigns.</u>

This Escrow Agreement shall be binding on and inure to the benefit of the HTA Plan Party and the Escrow Agent and their respective successors and permitted assigns. No other persons shall have any rights under this Escrow Agreement. No assignment of the interest of the HTA Plan Party or the Escrow Agent shall be binding unless and until written notice of such assignment shall be delivered to the other person and shall require the prior written consent of the other person (such consent not to be unreasonably withheld).

4.2    <u>Escheat.</u>

The HTA Plan Party is aware that under applicable state law, property which is presumed abandoned may under certain circumstances escheat to the applicable state. The Escrow Agent shall have no liability to the HTA Plan Party or any other party, should any or all of the Escrow Property escheat by operation of law.

4.3    <u>Notices.</u>

All notices, requests, demands, and other communications required under this Escrow Agreement shall be in writing, in English, and shall be deemed to have been duly given if delivered (i) personally, (ii) by facsimile transmission with written confirmation of receipt, (iii) by overnight delivery with a reputable national overnight delivery service, (iv) by mail or by certified mail, return receipt requested, and postage prepaid, or (v) by electronic transmission; including by way of e-mail (as long as such email is accompanied by a PDF or similar version of the relevant document bearing the signature of an Authorized Representative for the HTA Plan Party sending the notice) with email confirmation of receipt. If any notice is mailed, it

shall be deemed given five (5) business days after the date such notice is deposited in the United States mail.  If notice is given to a party, it shall be given at the address for such party set forth below.  It shall be the responsibility of each party hereto to notify the other party in writing of any name or address changes.  In the case of communications delivered to the Escrow Agent, such communications shall be deemed to have been given on the date received by the Escrow Agent.

> If to the HTA Plan Party:
>
> > Ambac Assurance Corporation
> > One World Trade Center, 41st Floor
> > New York, New York  10007
> > Attention:  David Barranco, Risk Management
> > Telephone: 212-208-3281
> > Facsimile:  212-208-3414
> > Email address:  dbarranco@ambac.com
>
>
> If to the Escrow Agent:
>
> > Wilmington Trust, N.A.
> > Corporate Capital Markets
> > 350 Park Avenue
> > New York, NY 10022
> > Attn: Joseph Clark
> > Email address:  jhclark@wilmingtontrust.com

4.4     Governing Law.

This Escrow Agreement shall be governed by and construed in accordance with the laws of the State of Delaware without regard to any laws relating to choice of laws (whether of the State of Delaware or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the State of Delaware.

4.5     Venue.

The HTA Plan Party and the Escrow Agent hereby consent to the exclusive personal jurisdiction of the courts located in New Castle County in the State of Delaware and, as so required, by the Title III Court in the event of a dispute arising out of or under this Escrow Agreement.  The HTA Plan Party and the Escrow Agent hereby irrevocably waive any objection to the laying of the venue of any suit, action or proceeding and irrevocably submits to the exclusive jurisdiction of such courts in such suit, action or proceeding.

4.6     Entire Agreement.

This Escrow Agreement and the exhibits hereto set forth the entire agreement and understanding of the parties related to the Escrow Property and supersedes all prior agreements and understandings, oral or written.  If a court of competent jurisdiction declares a provision invalid, it will be ineffective only to the extent of the invalidity, so that the remainder of the provision and Escrow Agreement will continue in full force and effect.  In the event of any direct conflict of the terms of this Escrow Agreement with the terms of the Plan of Adjustment or the HTA Plan, as with respect to the rights of the HTA Plan Party, the terms of the Plan of Adjustment or the HTA Plan, as applicable, shall control and prevail provided, in no event

shall the Escrow Agent be bound by the terms of the Plan of Adjustment or the HTA Plan. This Escrow Agreement is not intended to confer upon any person other than the parties hereto any rights or remedies.

4.7     Amendment.

Other than as necessary in connection with matters addressed in Section 3.3 hereof, this Escrow Agreement may be amended, modified, supplemented, superseded, rescinded, or canceled (each, an "**Amendment**") only by a written instrument executed by the HTA Plan Party and the Escrow Agent; provided that any Certificate of Authorized Signers may be amended at any time in accordance with Section 1.4; provided further that the Escrow Agent shall not unreasonably withhold, condition or delay its consent to any Amendment which does not affect the rights of the Escrow Agent hereunder.

4.8     Waivers.

The failure of any party to this Escrow Agreement at any time or times to require performance of any provision under this Escrow Agreement shall in no manner affect the right at a later time to enforce the same performance. A waiver by any party to this Escrow Agreement of any such condition or breach of any term, covenant, representation, or warranty contained in this Escrow Agreement, in any one or more instances, shall neither be construed as a further or continuing waiver of any such condition or breach nor a waiver of any other condition or breach of any other term, covenant, representation, or warranty contained in this Escrow Agreement.

4.9     Interpretation.

Section headings of this Escrow Agreement have been inserted for convenience of reference only and shall in no way restrict or otherwise modify any of the terms or provisions of this Escrow Agreement. Unless otherwise indicated by the context, the singular shall include the plural and the plural shall include the singular. Any references to an Exhibit is a reference to an Exhibit of this Escrow Agreement.

4.10    Electronic Signatures; Facsimile Signatures; Counterparts.

This Agreement may be executed in any number of counterparts, each of which when so executed and delivered shall constitute an original, but such counterparts together shall constitute one and the same Agreement. Such execution of counterparts may occur by manual signature, electronic signature, facsimile signature, manual signature transmitted by means of facsimile transmission or manual signature contained in an imaged document attached to an email transmission, and any such execution that is not by manual signature shall have the same legal effect, validity and enforceability as a manual signature. Each such counterpart executed in accordance with the foregoing shall be deemed an original, with all such counterparts together constituting one and the same instrument. The exchange of executed copies of this Agreement or of executed signature pages to this Agreement by electronic transmission, facsimile transmission or as an imaged document attached to an email transmission shall constitute effective execution and delivery hereof. Any copy of this Agreement which is fully executed and transmitted in accordance with the terms hereof may be used for all purposes in lieu of a manually executed copy of this

EXECUTION VERSION

Agreement and shall have the same legal effect, validity and enforceability as if executed by manual signature

4.11    <u>Waiver of Jury Trial.</u>

<u>        EACH OF THE PARTIES HERETO EXPRESSLY WAIVES THE RIGHT TO TRIAL BY JURY IN RESOLVING ANY CLAIM OR COUNTERCLAIM RELATING TO OR ARISING OUT OF THIS ESCROW AGREEMENT.</u>

4.12    <u>Third-Party Beneficiaries.</u>

        No person shall be considered, for all purposes, third-party beneficiaries with respect to the Escrow Property.

[The remainder of this page left intentionally blank.]

13

SRF 62764

**WILMINGTON**
TRUST

     IN WITNESS WHEREOF, this Escrow Agreement has been duly executed as of the date first written above.

           **AMBAC ASSURANCE CORPORATION**, as the HTA Plan Party

           By: _____

           Name:  David Barranco

           Title:    Senior Managing Director

           Date:   5/25/2022

           **WILMINGTON TRUST, N.A.**, as Escrow Agent

           By: _____

           Name:

           Title:

           Date:

14



IN WITNESS WHEREOF, this Escrow Agreement has been duly executed as of the date first written above.

**AMBAC ASSURANCE CORPORATION**, as the HTA Plan Party

By: _____
Name:
Title:
Date:

**WILMINGTON TRUST, N.A.**, as Escrow Agent

By: _____
Name: *JOSEPH CLARK*
Title: *VICE PRESIDENT*
Date: *5/25/2022*

14

## EXHIBIT A

## Form of Written Direction

[date]
Wilmington Trust, N.A.
[Corporate Capital Markets
350 Park Avenue
New York, NY 10022]
Attention: [name]

### Re:  Escrow Account No.:  154917-000,  Ambac PR HTA Plan Escrow

Ladies and Gentlemen:

Reference is made to the Escrow Agreement, dated as of May 25th, 2022 (the "**Escrow Agreement**"), entered into by and between Ambac Assurance Corporation (the "**HTA Plan Party**") and WILMINGTON TRUST, N.A., a national banking association, as escrow agent (the "**Escrow Agent**"). Capitalized terms defined in the Escrow Agreement shall have the same meanings when used herein. This letter is a Written Direction referred to in Section 1.2 of the Escrow Agreement.

The HTA Plan Party hereby instructs the Escrow Agent to [invest/sell/disburse] the Escrow Property in the Escrow Account identified below in the manner instructed below:

| | |
|---|---|
| **Escrow Property identification:** | |
| **Instruction re manner of [investing/selling/disbursement]:** | |
| **Instruction re timing of [investing/selling/disbursement]** | |

**Ambac Assurance Corporation, as the HTA Plan Party**

By:_____
Name:
Title:
Date:

By:_____
Name:
Title:
Date:

**Ambac Assurance Corporation**

EXHIBIT B

## HTA Escrow Agreement
## AUTHORIZED PERSONS

| | | |
|---|---|---|
| **David Trick** | Executive Vice President, CFO and Treasurer<br>212-658-7508<br>DTrick@ambac.com | |
| **Susan Frances** | MD and Director of Treasury<br>212-208-3192<br>SFrances@ambac.com | |
| **Peter J. Campbell** | First Vice President and Director of Operations<br>212-208-3123<br>PCampbell@ambac.com | |
| **Valerie Anderson** | First Vice President<br>212-208-3233<br>VAnderson@ambac.com | |
| **Joseph J. Sievers** | First Vice President and Manager of Treasury Admin.<br>212-208-3277<br>JSievers@ambac.com | |
| **Nicole Padmore** | Vice President<br>212-208-3288<br>NPadmore@ambac.com | |
| **Charmaine Mendoza** | Vice President<br>212-658-7426<br>CMendoza@ambac.com | |

## COMPLETE BELOW TO UPDATE CERTIFICATE OF AUTHORIZED SIGNERS

    In order to change the names or details of any of its Authorized Representatives, an Authorized Representative must complete, sign and send to Escrow Agent an updated copy of this Certificate with such changes. Any updated Certificate shall be effective once signed by the HTA Plan Party submitting it and countersigned by the Escrow Agent and shall entirely supersede and replace any prior Certificate delivered pursuant to this Escrow Agreement or submitted to Escrow Agent. Persons succeeding to the above-referenced titles shall automatically become Authorized Representatives upon reasonable notice to the Escrow Agent.

AMBAC ASSURANCE CORPORATION

By:_____
Name:
Title:
Date:

WILMINGTON TRUST, N.A.

By:_____
Name:
Title:
Date:

*Internal Use Only:*

☐  Updated details of Authorized Representatives completed in full

☐  Signed by a representative of Party per relevant board resolutions/certificate of incumbency on file (if relevant).

☐  Call-back performed to Party to confirm authenticity of updated Certificate:

**Person Called:**_____ **Date of Call:** _____ **Time of Call:** _____am/pm

**Reviewed by (name):**_____ **Signature:** _____ **Date:** _____

<u>EXHIBIT C</u>

**Fees of Escrow Agent**



## SCHEDULE OF FEES

## For

## Commonwealth of Puerto Rico

## Highways and Transportation Authority Escrow

<u>Acceptance Fee:</u>                                                                                    **Waived**

      This is a one-time fee payable at the time of closing for initial services including examination of the Agreement, acceptance of the account, execution and delivery of the Agreement, and establishment of the necessary records.

### *ARTICLE V. IMPORTANT INFORMATION ABOUT OPENING A NEW ACCOUNT*

      *The USA Patriot Act of 2001 requires financial institutions to obtain, verify and record information to confirm the identity of the individual or entity that opens an account. What this means for you: before you open an account, we will ask for your name, address, date of birth (if you are an individual), and other information that will allow us to identify you. For entities opening new accounts, we will ask you for documentation that may include annual reports, certified articles of incorporation, government issued business licenses or partnership agreements.*

<u>Escrow Agent Annual Administration Fee:</u>                                                **$4,500**

      This is an annual fee payable at the time of closing, and annually thereafter, for ordinary services of the Escrow Agent, including normal account administration and monthly statement generation. This charge is not prorated for the first year or any subsequent year.

<u>Fees and Expenses:</u>

      The HTA Plan Party (as such term is defined in that certain Escrow Agreement, dated as of May 25, 2022, by and between the HTA Plan Party and Wilmington Trust) shall reimburse Wilmington Trust

SRF 62764

on demand for expenses and costs pursuant to the terms of the Agreement.  Out of pocket expenses are billed at cost.

       **Nothing contained herein shall be deemed to be Wilmington Trust's acceptance of appointment as Escrow Agent or such other capacity pursuant to the Instrument, which acceptance is contingent upon completion of the client on-boarding process, including collection and review of "know your customer" documentation, final review, acceptance, and execution of the governing documents by Wilmington Trust.  Wilmington Trust reserves the right to revisit this fee schedule upon the complete review of all governing documents.**

**Exhibit RR**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## ELECTION NOTICE FOR CERTAIN ASSURED INSURED BONDHOLDERS WITH CLAIMS IN CLASSES 3 AND 7

This Assured Bondholder Election Notice (the "Notice") is being sent to certain beneficial holders of HTA 68 Bond Claims (Assured) and HTA 98 Senior Bond Claims (Assured), identified on **Exhibit A** to this Notice, arising on account of Assured Insured Bonds, the scheduled repayment of which has been insured by Assured Guaranty Corp. or Assured Guaranty Municipal Corp. (collectively, "Assured") in accordance with the terms of the Assured Insurance Policies. These securities give rise to Claims in Classes 3 and 7 of the *Third Amended Title III Plan of Adjustment*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*of the Puerto Rico Highways and Transportation Authority* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "Plan").[2]

Although Assured has the right to cast the vote on account of Claims arising from Assured Insured Bonds to accept or reject the Plan, the holders of the Assured Insured Bonds identified on **Exhibit A** are entitled to elect their form of distribution under the Plan.

Specifically, each such beneficial holder may elect one of the following two Assured Bondholder Elections, in each case on terms acceptable to Assured:

> Assured Bondholder Election 1: On the HTA Effective Date, you will receive from Assured the applicable Assured Acceleration Price equal to the outstanding principal amount of the Assured Insured Bonds held by you, plus the accrued and unpaid interest thereon (or, in the case of appreciation bonds, the compounded amount thereof) as of the date of payment, in full satisfaction and discharge of Assured's obligations with respect to you under the applicable Assured Insurance Policies, and Assured shall receive the Assured Plan Consideration[3] allocable to you under the Plan; or

> Assured Bondholder Election 2: You will opt into a custodial trust structure established by Assured that will provide you with an interest in (A) the applicable Assured Insurance Policy and (B) the applicable Assured Plan Consideration in accordance with terms acceptable to Assured.

> Pursuant to the terms and provisions of Section 26.1(c) of the Plan, the payment of the principal of the Assured Insured Bonds shall be accelerated from and after the HTA Effective Date, and such Assured Insured Bonds shall be due and payable from and after the HTA Effective Date at the Assured Acceleration Price of one hundred percent (100%) of the principal amount thereof, plus accrued interest thereon (or, in the case of any capital appreciation bonds, the compounded amount thereof) to the date of payment. Without limiting the foregoing, pursuant to the applicable Assured Insurance Policies, (A) Assured may elect, in its sole and absolute discretion, to make any principal payment, in whole or in part, on any date on which such principal payment is due by reason of acceleration or other advancement of maturity, and (B) in the case of any Assured Insured Bonds the holders of which have elected (or are deemed to have elected) Assured Bondholder Election 2, Assured will retain the right to pay the Assured Acceleration Price and fully

---

[2] Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3] The Plan defines "Assured Plan Consideration" as the "consideration allocable or distributable to holders of Allowed Assured Insured Bond Claims, consisting of (a) in the case of Assured Insured Bonds that are HTA 68 Bonds or HTA 98 Senior Bonds, but not Dual-Insured Bonds, (i) New HTA Bonds and/or (ii) in the event of an election by the Commonwealth and/or HTA to substitute Cash for the issuance of New HTA Bonds on the HTA Effective Date, Cash resulting from such election by the Commonwealth and/or HTA to substitute Cash for the New HTA Bonds on the HTA Effective Date, (b) in the case of Dual-Insured Bonds, FGIC Certificates, and (c) in the case of Assured Insured Bonds that are HTA 98 Sub Bonds, subject to the terms and provisions of the Commonwealth Plan and the Commonwealth Confirmation Order, any HTA 98 Sub Bond Recovery allocable to the related HTA 98 Sub Bond Claims (Assured); provided, however, that, for the avoidance of doubt, no Cash, securities, or other consideration that Assured is entitled to receive pursuant to Article LXIII of the Commonwealth Plan or decretal paragraph 52 of the Commonwealth Confirmation Order shall constitute Assured Plan Consideration."

satisfy its obligations with respect to such bonds and the applicable Assured Insurance Policies at any time after the HTA Effective Date upon thirty (30) days' prior written notice to the relevant holders. Assured's retention of this right will be reflected in the applicable custodial trust documentation. Assured makes no representations, warranties, or guarantees, and disclaims any liability, with respect to the tax treatment of any custodial trust structure established in connection with Assured Bondholder Election 2, any payments made in connection with such a custodial trust structure, or any securities or other property held in such a trust structure, or issued in connection therewith.

From and after payment of the Assured Acceleration Price, including without limitation, on (i) the HTA Effective Date or (ii) such other date of payment selected by Assured, with thirty (30) days' prior written notice, interest on such Assured Insured Bonds shall cease to accrue and be payable.

Payment of the applicable Assured Acceleration Price with respect to any Assured Insured Bond in accordance with any of the provisions above, including, without limitation, on the HTA Effective Date, shall satisfy and discharge all of Assured's obligations under the Assured Insurance Policies with respect to such Assured Insured Bond.

Promptly following receipt thereof by the trustee for a custodial trust structure, and subject to any deductions provided for in the applicable custodial trust documentation, the trustee shall be required to and shall distribute, on a pro rata "pass-through" basis to the applicable Assured Insured Bondholders electing Assured Bondholder Election 2, all income of the custodial trust. This prompt "pass-through" of income, and the resulting simultaneous reduction of the accrued and unpaid interest on, principal amount of, and/or compounded amount of the Assured Insured Bonds may result in Assured Insured Bondholders receiving payments on account of such interest, principal, or compounded amount prior to the originally scheduled interest payment dates, originally scheduled principal payment dates, and/or maturity dates of the Assured Insured Bonds. As a result of any such prepayment(s) of interest, principal, or compounded amount, Assured Insured Bondholders may need to reinvest funds at a lower interest rate than that provided for under the Assured Insured Bonds. Any reinvestment risk will be borne exclusively by such Assured Insured Bondholders.

***If you fail to make an election, you will be deemed to have elected <u>Assured Bondholder Election 2</u>.***

*You are encouraged to review the entire Disclosure Statement and the Plan before making an Assured Bondholder Election.*

> **Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Disclosure Statement Order, Assured is entitled to vote to accept or reject the Plan on account of HTA 68 Bond Claims (Assured) and HTA 98 Senior Bond Claims (Assured).**

**IF YOU WISH TO RECEIVE YOUR DISTRIBUTION UNDER ASSURED BONDHOLDER ELECTION 2, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION**.

**Each holder of Assured Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to make Assured Bondholder Election 1 must submit a valid election in the manner described herein.**

<p style="text-align:center">*   *   *   *   *</p>

<p style="text-align:center"><u>**How to Submit a Valid Assured Bondholder Election**</u></p>

If you wish to elect to receive your distribution under the Plan pursuant to Assured Bondholder Election 1, you must instruct your broker or nominee (each, a "<u>Nominee</u>") to electronically deliver your Assured Insured Bonds via the Automated Tender Offer Program ("<u>ATOP</u>") at The Depository Trust Company ("<u>DTC</u>"), which will constitute an election via DTC's ATOP system to receive your distribution under Assured Bondholder Election 1.

No paperwork is required to be delivered to Kroll to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Assured Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive distributions under Assured Bondholder Election 1, as described on DTC's ATOP system.

<div style="border:1px solid black; padding:10px; text-align:center">

**THE ASSURED BONDHOLDER ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON JULY 27, 2022.**

This date and time is referred to as the "<u>Election Deadline</u>."

</div>

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR ASSURED INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR ASSURED INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR ASSURED INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR EXISTING ASSURED INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED ASSURED INSURED BONDS.**

<p style="text-align:center">*   *   *   *   *</p>

**<u>How to Revoke a Valid Assured Bondholder Election</u>**

You may revoke an election to receive distributions under Assured Bondholder Election 1 and withdraw your Assured Insured Bonds tendered through DTC's ATOP at any time before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Assured Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Kroll once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Kroll to effectuate the revocation of the election.

If you revoke your election at any time before the Election Deadline, you may renew your election to receive your distribution under Assured Bondholder Election 1 at any time before the Election Deadline, in accordance with the instructions to submit a valid election above.

<p align="center">*   *   *   *   *</p>

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC ("<u>KROLL</u>")[4] BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "ASSURED DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT KROLL IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.

All questions as to the validity, form, and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Assured reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and Assured also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, Assured or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

This Notice is subject in all respects to the terms of the Plan.

---

[4]    On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

# EXHIBIT A

# (Assured Bondholder Elections 1 and 2)

| Insured CUSIP | Original CUSIP* | Series | Maturity | Issuance |
|---|---|---|---|---|
| 745181D38 | 745181B97 | Highway Revenue Refunding Bonds – Series CC | 7/1/2028 | 3/6/2007 |
| 745181F77 | 745181C21 | Highway Revenue Refunding Bonds – Series CC | 7/1/2029 | 3/6/2007 |
| 745181D53 | 745181C39 | Highway Revenue Refunding Bonds – Series CC | 7/1/2030 | 3/6/2007 |
| 745181D46 | 745181C47 | Highway Revenue Refunding Bonds – Series CC | 7/1/2031 | 3/6/2007 |
| 745181F85 | 745181C47 | Highway Revenue Refunding Bonds – Series CC | 7/1/2031 | 3/6/2007 |
| 745181C54 | 745181C54 | Highway Revenue Refunding Bonds – Series CC | 7/1/2032 | 3/6/2007 |
| 745181C62 | 745181C62 | Highway Revenue Refunding Bonds – Series CC | 7/1/2033 | 3/6/2007 |
| 745181C70 | 745181C70 | Highway Revenue Refunding Bonds – Series CC | 7/1/2034 | 3/6/2007 |
| 745181C88 | 745181C88 | Highway Revenue Refunding Bonds – Series CC | 7/1/2036 | 3/6/2007 |
| 745190HJ0 | 745190HJ0 | Transportation Revenue Refunding Bonds – Series E | 7/1/2023 | 2/7/2002 |
| 745190UR7 | 745190UR7 | Transportation Revenue Refunding Bonds – Series L | 7/1/2041 | 10/4/2005 |
| 745190R75 | 745190UR7 | Transportation Revenue Refunding Bonds – Series L | 7/1/2041 | 10/4/2005 |
| 745190M54 | 745190ZG6 | Transportation Revenue Refunding Bonds – Series N | 7/1/2025 | 3/6/2007 |
| 745190M70/745190M54** | 745190ZG6 | Transportation Revenue Refunding Bonds – Series N | 7/1/2025 | 3/6/2007 |
| 745190M62 | 745190ZH4 | Transportation Revenue Refunding Bonds – Series N | 7/1/2026 | 3/6/2007 |
| 745190M88/745190M62** | 745190ZH4 | Transportation Revenue Refunding Bonds – Series N | 7/1/2026 | 3/6/2007 |
| 745190E87 | 745190ZL5 | Transportation Revenue Refunding Bonds – Series N | 7/1/2029 | 3/6/2007 |
| 745190Q27/745190E87** | 745190ZL5 | Transportation Revenue Refunding Bonds – Series N | 7/1/2029 | 3/6/2007 |
| 745190ZR2 | 745190ZR2 | Transportation Revenue Refunding Bonds – Series N | 7/1/2034 | 3/6/2007 |
| 745190R67/745190ZR2** | 745190ZR2 | Transportation Revenue Refunding Bonds – Series N | 7/1/2034 | 3/6/2007 |
| 745190ZS0 | 745190ZS0 | Transportation Revenue Refunding Bonds – Series N | 7/1/2036 | 3/6/2007 |
| 745190P51/745190ZS0** | 745190ZS0 | Transportation Revenue Refunding Bonds – Series N | 7/1/2036 | 3/6/2007 |
| 745190Y69*** | 745190ZT8 | Transportation Revenue Refunding Bonds – Series N | 7/1/2039 | 3/6/2007 |
| 745190Z43*** | 745190ZT8 | Transportation Revenue Refunding Bonds – Series N | 7/1/2039 | 3/6/2007 |

\*   Original CUSIP provided for informational purposes. Instances where Original CUSIP and Insured CUSIP are identical reflect primary market policies where CUSIP is insured by AGC or AGM; instances where Original CUSIP and Insured CUSIP differ reflect secondary market policies where a portion of the Original CUSIP is held by a secondary market custodian and bond owner holds custody receipt with Insured CUSIP.

\*\*  AGM secondary market policy insures all or a portion of the same underlying Original CUSIP insured by an AGC policy.

\*\*\* AGC secondary market policy insures all or a portion of an underlying Original CUSIP insured by a FGIC policy. AGC trust will hold FGIC Certificates.

**Exhibit SS**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## NOTIFICACIÓN DE ELECCIÓN
## PARA DETERMINADOS TITULARES DE BONOS ASEGURADOS POR ASSURED CON RECLAMACIONES DE LAS CLASES 3 Y 7

Esta Notificación de elección a titulares de bonos asegurados por Assured (la "Notificación") se envía a determinados titulares usufructuarios de Reclamaciones de Bonos 68 de la ACT

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transporte de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

(Assured) y Reclamaciones de Bonos Senior 98 de la ACT (Assured), identificados en el **Anexo A** a esta Notificación, derivadas de los Bonos asegurados por Assured, cuyo reintegro fue asegurado por Assured Guaranty Corp., o por Assured Guaranty Municipal Corp., (en conjunto, "Assured"), de conformidad con los términos y condiciones de las Pólizas de seguro de Assured. Estos valores dieron lugar a las Reclamaciones de las Clases 3 y 7 de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico* (según pueda ser actualizada, complementada, enmendada y/o modificada de cualquier otra manera y en cualquier momento, el "Plan").[2]

Aunque Assured tiende derecho a emitir su voto por la aceptación o rechazo del Plan por cuenta de las Reclamaciones derivadas de los Bonos asegurados por Assured, los titulares de los bonos asegurados por Assured identificados en el **Anexo A** tienen derecho a elegir su forma de distribución de acuerdo con el Plan.

Específicamente, cada titular usufructuario podrá elegir una de las dos siguientes opciones para Tenedores de bonos de Assured, en cada caso bajo los términos y condiciones aceptables para Assured:

Elección 1 de Tenedores de Bonos de Assured: Como más tardar diez (10) Días laborables a contar desde la Fecha de vigencia de ACT, recibirá de Assured el Precio de aceleración de Assured correspondiente, equivalente a la cuantía de capital pendiente de dichos Bonos asegurados por Assured que obren en su poder, más los intereses devengados e impagados sobre el mismo (o, en el caso de bonos de apreciación de capital, el importe compuesto del mismo) a la fecha de pago, con el objeto de satisfacer y condonar las obligaciones de Assured para con usted con respecto a dichas Pólizas. Assured recibirá la Contrapartida del Plan de Assured[3] asignable a usted en virtud, del Plan; o bien

Elección 2 de Tenedores de Bonos de Assured: usted optará por una estructura de fideicomiso de custodia establecida por Assured que le proporcionaría una participación en (A) la Póliza de seguro de Assured correspondiente, y (B) la Contrapartida del Plan de Assured, de conformidad con términos y condiciones aceptables para Assured.

---

[2]    Salvo que en este documento estén definidos de otra manera, los términos en mayúsculas aquí incluidos tendrán los significados asignados a los mismos en el Plan.

[3]    El Plan define la "Contrapartida del Plan de Assured" como la "contrapartida asignable o distribuible a los titulares de Reclamaciones Permitidas de Bonos asegurados por Assured, que consiste en (a) en el caso de Bonos asegurados por Assured que son Bonos de la ACT 68 o Bonos Prioritarios (Senior) de la ACT 98, pero no Bonos Doblemente Asegurados, (i) Nuevos Bonos de la ACT y/o (ii) en caso de que el ELA y/o la ACT elijan sustituir la emisión de Nuevos Bonos de la ACT por Efectivo en la Fecha de vigencia de la ACT, el Efectivo resultante de dicha decisión por parte del ELA y/o la ACT de sustituir los Nuevos Bonos de la ACT por efectivo en la Fecha de vigencia de la ACT, (b) en el caso de los Bonos Doblemente Asegurados, los Certificados de la FGIC, y (c) en el caso de los Bonos Asegurados por Assured que sean Bonos Subordinados 98 de la ACT, sujetos a los términos y disposiciones del Plan del ELA y la Orden de Confirmación del ELA, cualquier Recuperación de Bonos Subordinados 98 de la ACT asignable a las Reclamaciones de Bonos Subordinados 98 de la ACT (Assured) relacionadas; siempre y cuando, para evitar dudas, ningún Dinero en Efectivo, valores u otra contraprestación que Assured tenga derecho a recibir conforme al Artículo LXIII del Plan del ELA o el párrafo 52 del decreto de la Orden de Confirmación del ELA constituirá la Contrapartida del Plan de Assured".

En virtud de los términos y disposiciones de la Sección 26.1(c) del Plan, el pago del capital de los Bonos asegurados por Assured se acelerará a partir de la Fecha de vigencia de ACT, bonos que serán exigibles y pagaderos a partir de dicha fecha al Precio de aceleración de Assured, equivalente al cien por ciento (100%) de su cuantía de capital, más los intereses devengados sobre el mismo (o, en el caso de bonos de apreciación de capital, el interés compuesto de los mismos) hasta la fecha efectiva de pago. Sin que ello suponga una limitación a lo antedicho, a tenor de las Pólizas de seguro de Assured correspondientes, (A) Assured podrá optar, a su exclusiva y absoluta discreción, desembolsar el pago de capital total o parcialmente, en cualquier fecha en que dicho pago sea exigible por motivos de aceleración u otra anticipación de vencimiento, y (B) en el caso de Bonos asegurados de Assured cuyos tenedores hayan optado (o se considere que hayan optado) por la Elección 2 de Tenedores de Bonos de Assured, esta mantendrá el derecho de pagar el Precio de aceleración de Assured, satisfaciendo así plenamente sus obligaciones con respecto a dichos Bonos y a las Pólizas de seguro de Assured en cualquier momento después de la Fecha de vigencia de ACT, mediante notificación por escrito y con treinta (30) días de antelación a los tenedores pertinentes. La retención de este derecho por parte de Assured quedará reflejada en la documentación pertinente del fideicomiso de custodia. Assured no asume ningún compromiso ni garantía, y declina toda responsabilidad, con respecto al tratamiento fiscal de cualquier estructura de fideicomiso de custodia establecida en relación con la Elección 2 de Tenedores de Bonos de Assured, con todo pago realizado en relación con dicha estructura o con cualesquiera de los valores u otros bienes allí mantenidos, o emitidos, en relación con la misma.

A partir del pago del Precio de aceleración de Assured, incluyendo, entre otros, en (i) la Fecha de vigencia de ACT, o bien (ii) aquella otra fecha de pago seleccionada por Assured, y con una notificación por escrito con treinta (30) días de antelación, los intereses sobre dichos Bonos asegurados por Assured cesarán de devengarse y ser pagaderos.

El pago del Precio de aceleración de Assured correspondiente en concepto de cualquier Bono asegurado por Assured, incluyendo el conforme a la Elección de Assured o a la Opción de Precio de aceleración de Assured, satisfará y condonará todas las obligaciones asumidas por Assured en las Pólizas de seguro de Assured correspondientes a dicho bono.

A la mayor brevedad tras su recepción por el fideicomisario de una estructura de fideicomiso de custodia, y con sujeción a las deducciones previstas en la documentación de dicho fideicomiso, el fideicomisario deberá distribuir, sobre una base de "transferencia" prorrateada, todos los ingresos del fideicomiso de custodia a los Tenedores de Bonos asegurados de Assured que hayan optado por la Elección 2. La rápida "transferencia" de los ingresos, y la consiguiente reducción simultánea de los intereses devengados e impagados sobre el importe del capital, y/o el importe compuesto, de los Bonos asegurados por Assured podrá conllevar que los Tenedores de Bonos asegurados por Assured perciban pagos a cuenta de dichos intereses, capital o importe compuesto antes de las fechas de pago de intereses, las fechas de pago de capital y/o las fechas de vencimiento de los Bonos asegurados por Assured originalmente previstas. Como resultado de dichos pagos adelantados de intereses, capital o importes compuestos,

3

es posible que los Tenedores de Bonos asegurados por Assured tengan que reinvertir fondos a tipos de interés inferiores a los generados por los Bonos asegurados por Assured. Todos los riesgos de reinversión correrán exclusivamente por cuenta de dichos Tenedores de Bonos asegurados por Assured.

***Si omite realizar una elección, se considerará que ha optado por la <u>Elección 2 de Tenedores de Bonos de Assured</u>.***

*Recomendamos leer detenidamente la totalidad de la Declaración de divulgación y del Plan antes de realizar una Elección de tenedores de bonos de Assured.*

---

**Tenga en cuenta que no podrá votar para aceptar o rechazar el plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con la Orden de Declaración de divulgación Assured tiene derecho a votar por la aceptación o rechazo del Plan por cuenta de las Reclamaciones de Bonos 68 de la ACT (Assured) y Reclamaciones de Bonos Senior 98 de la ACT (Assured).**

---

**<u>SI DESEA RECIBIR SU DISTRIBUCIÓN DE CONFORMIDAD CON LA ELECCIÓN 2 DE TENEDORES DE BONOS DE ASSURED, NO ES NECESARIO TOMAR NINGUNA MEDIDA ADICIONAL.</u>**

**Cada tenedor de Bonos asegurados por Assured descrito en el <u>Anexo A</u> que desee optar por la Elección 1 de Tenedores de Bonos de Assured deberá enviar una elección válida de la manera descrita en este documento.**

<p align="center">* * * * *</p>

<p align="center"><strong><u>Cómo enviar una elección válida de Tenedor de Bonos de Assured</u></strong></p>

Si desea optar por recibir su distribución en el marco del Plan de conformidad con la Elección 1 de Tenedores de Bonos de Assured, deberá dar instrucciones a su corredor o persona designada (cada uno de ellos, una "<u>Persona designada</u>") para que envíe electrónicamente sus Bonos asegurados por Assured a través del Programa Automatizado de Oferta de Presentación ("<u>ATOP</u>") en The Depository Trust Company ("<u>DTC</u>"), lo cual se considerará una elección a través del sistema ATOP de DTC por recibir su distribución según la Elección 1 de Tenedores de Bonos de Assured.

No es necesario entregar ningún documento a Kroll para efectuar la elección. El único medio para efectuar esta elección es (i) entregar de manera válida sus Bonos asegurados por Assured a DTC dentro del sobre de ATOP indicado, y (ii) elegir recibir distribuciones conformes a la Elección 1 de Tenedores de Bonos de Assured, tal y como se describe en el sistema ATOP de DTC.

---

<p align="center"><strong>LA FECHA LÍMITE DE ELECCIÓN PARA TENEDORES DE BONOS DE ASSURED ES<br>EL 27 DE JULIO DE 2022 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)</strong></p>

<p align="center">Esta fecha y hora se denominan "<u>Fecha límite de elección</u>."</p>

---

SI ENTREGA SUS BONOS ASEGURADOS POR ASSURED A TRAVÉS DE ATOP, TENDRÁ RESTRINGIDO TRANSFERIR DICHOS BONOS DESDE LA FECHA LÍMITE DE ELECCIÓN HASTA LA FECHA DE VIGENCIA DEL PLAN. SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS DE ASSURED ANTES DE LA FECHA LÍMITE DE VOTACIÓN, ENTONCES NO DEBERÍA ENTREGAR SUS ACTUALES BONOS ASEGURADOS POR ASSURED A TRAVÉS DE ATOP.

PODRÁ, NO OBSTANTE, REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE ELECCIÓN, Y RETIRAR CUALESQUIERA BONOS ASEGURADOS POR ASSURED QUE HAYA ENTREGADO.

\* \* \* \* \*

### Cómo revocar una elección válida de Tenedor de Bonos de Assured

Podrá revocar una elección de recibir distribuciones de conformidad con la Elección 1 de Tenedores de Bonos de Assured y retirar los bonos enviados a través del sistema ATOP de DTC en cualquier momento previo a la Fecha límite de elección.

Si desea revocar su elección, deberá dar instrucciones a su Personas nominada para que lo haga, y retirar sus Bonos asegurados por Assured a través de sistema ATOP de DTC (retirada que será confirmada por Kroll una vez que DTC notifique la solicitud de retirada). No es necesario entregar ningún documento a Kroll para efectuar la revocación de la elección.

Si en algún momento revoca su elección antes de la Fecha límite de elección, podrá renovar su elección por recibir su distribución de conformidad con la Elección 1 de Tenedores de Bonos de Assured en cualquier momento anterior a la Fecha límite de elección siguiendo las instrucciones de envío de una elección válida antes descritas.

\* \* \* \* \*

Para cualquier consulta acerca de sus bonos, sírvase contactar con su Persona designada. Además, podrá contactar con su Persona designada para cualquiera de las actuaciones anteriormente descritas.

PARA CUALQUIER CONSULTA RELATIVA A ESTA NOTIFICACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL")[4] AL TELÉFONO (844) 822-9231 (GRATIS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), CUYO HORARIO DE ATENCIÓN ES DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN

---

[4] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM, INDICANDO EN LA LÍNEA DE ASUNTO "ASSURED DISTRIBUTION ELECTION". TENGA EN CUENTA QUE KROLL NO ESTÁ AUTORIZADO PARA PRESTAR ASESORAMIENTO JURÍDICO, Y QUE NO LO HARÁ.

Todas las consultas relativas a la validez, forma y elegibilidad (incluyendo fecha y hora de recepción) de su elección serán determinadas por la Junta de Supervisión, cuya decisión será definitiva y vinculante para todas las partes. La Junta de Supervisión y Assured se reservan absolutamente el derecho de rechazar todas o cualquiera de las elecciones no presentadas de la forma correcta o cuya aceptación pudiera ser ilícita en opinión de sus asesores jurídicos. La Junta de Supervisión y Assured se reservan asimismo el derecho de dispensar cualesquiera defectos, irregularidades o condiciones de una elección. La dispensa de cualquier defecto o irregularidad en una determinada circunstancia no constituirá una dispensa de los mismos u otros defectos o irregularidades en cualquier otra circunstancia, salvo en la medida que la Junta de Supervisión así lo determine. No se considerará que se ha realizado una elección hasta que todos los defectos o irregularidades hayan sido dispensados o subsanados. La Junta de Supervisión, Assured, el Agente de votación ni ninguna otra persona vendrán obligados a notificar cualquier defecto o irregularidad en esta elección, ni serán responsable de omitir comunicarla.

Esta Notificación está sujeta, en todos sus aspectos, a los términos y condiciones del Plan.

# ANEXO A

## (ELECCÍON 1 Y 2 DE TENEDORES DE BONOS DE ASSURED)

| Insured CUSIP | Original CUSIP* | Series | Maturity | Issuance |
|---|---|---|---|---|
| 745181D38 | 745181B97 | Highway Revenue Refunding Bonds – Series CC | 7/1/2028 | 3/6/2007 |
| 745181F77 | 745181C21 | Highway Revenue Refunding Bonds – Series CC | 7/1/2029 | 3/6/2007 |
| 745181D53 | 745181C39 | Highway Revenue Refunding Bonds – Series CC | 7/1/2030 | 3/6/2007 |
| 745181D46 | 745181C47 | Highway Revenue Refunding Bonds – Series CC | 7/1/2031 | 3/6/2007 |
| 745181F85 | 745181C47 | Highway Revenue Refunding Bonds – Series CC | 7/1/2031 | 3/6/2007 |
| 745181C54 | 745181C54 | Highway Revenue Refunding Bonds – Series CC | 7/1/2032 | 3/6/2007 |
| 745181C62 | 745181C62 | Highway Revenue Refunding Bonds – Series CC | 7/1/2033 | 3/6/2007 |
| 745181C70 | 745181C70 | Highway Revenue Refunding Bonds – Series CC | 7/1/2034 | 3/6/2007 |
| 745181C88 | 745181C88 | Highway Revenue Refunding Bonds – Series CC | 7/1/2036 | 3/6/2007 |
| 745190HJ0 | 745190HJ0 | Transportation Revenue Refunding Bonds – Series E | 7/1/2023 | 2/7/2002 |
| 745190UR7 | 745190UR7 | Transportation Revenue Refunding Bonds – Series L | 7/1/2041 | 10/4/2005 |
| 745190R75 | 745190UR7 | Transportation Revenue Refunding Bonds – Series L | 7/1/2041 | 10/4/2005 |
| 745190M54 | 745190ZG6 | Transportation Revenue Refunding Bonds – Series N | 7/1/2025 | 3/6/2007 |
| 745190M70/745190M54** | 745190ZG6 | Transportation Revenue Refunding Bonds – Series N | 7/1/2025 | 3/6/2007 |
| 745190M62 | 745190ZH4 | Transportation Revenue Refunding Bonds – Series N | 7/1/2026 | 3/6/2007 |
| 745190M88/745190M62** | 745190ZH4 | Transportation Revenue Refunding Bonds – Series N | 7/1/2026 | 3/6/2007 |
| 745190E87 | 745190ZL5 | Transportation Revenue Refunding Bonds – Series N | 7/1/2029 | 3/6/2007 |
| 745190Q27/745190E87** | 745190ZL5 | Transportation Revenue Refunding Bonds – Series N | 7/1/2029 | 3/6/2007 |
| 745190ZR2 | 745190ZR2 | Transportation Revenue Refunding Bonds – Series N | 7/1/2034 | 3/6/2007 |
| 745190R67/745190ZR2** | 745190ZR2 | Transportation Revenue Refunding Bonds – Series N | 7/1/2034 | 3/6/2007 |
| 745190ZS0 | 745190ZS0 | Transportation Revenue Refunding Bonds – Series N | 7/1/2036 | 3/6/2007 |
| 745190P51/745190ZS0** | 745190ZS0 | Transportation Revenue Refunding Bonds – Series N | 7/1/2036 | 3/6/2007 |
| 745190Y69*** | 745190ZT8 | Transportation Revenue Refunding Bonds – Series N | 7/1/2039 | 3/6/2007 |
| 745190Z43*** | 745190ZT8 | Transportation Revenue Refunding Bonds – Series N | 7/1/2039 | 3/6/2007 |

\*   Original CUSIP provided for informational purposes. Instances where Original CUSIP and Insured CUSIP are identical reflect primary market policies where CUSIP is insured by AGC or AGM; instances where Original CUSIP and Insured CUSIP differ reflect secondary market policies where a portion of the Original CUSIP is held by a secondary market custodian and bond owner holds custody receipt with Insured CUSIP.

\*\*   AGM secondary market policy insures all or a portion of the same underlying Original CUSIP insured by an AGC policy.

\*\*\*   AGC secondary market policy insures all or a portion of an underlying Original CUSIP insured by a FGIC policy. AGC trust will hold FGIC Certificates.

**Exhibit TT**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>            Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>            Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## <u>NOTICE OF ASSURED ELECTION</u>

      This Assured Election Notice (the "<u>Notice</u>") is being sent to certain beneficial holders of securities identified on Exhibit A to this Notice giving rise to claims under Classes 3, 7, and 11 of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "<u>Plan</u>") to inform such holders that Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (collectively, "<u>Assured</u>") has exercised the Assured Election with respect to the Assured Insured Bonds held by the holders receiving this Notice.[2]

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  Unless otherwise defined herein, each capitalized term used herein shall have the meaning ascribed to it in the Plan.

Pursuant to Section 26.1 of the Plan, if the Plan is confirmed by the Title III Court, (i) the principal of the Assured Insured Bonds identified on Exhibit A shall be accelerated and immediately due and payable as of the HTA Effective Date, and (ii) consistent with Assured's rights under the applicable Assured Insurance Policies to elect, in its sole discretion, to make payment on any date when such payment is due by reason of acceleration or other advancement of maturity, holders of such Assured Insured Bonds will receive on the HTA Effective Date the applicable Assured Acceleration Price of one hundred percent (100%) of the principal amount thereof plus accrued interest thereon (or, in the case of any capital appreciation bonds, the compounded amount thereof) to the HTA Effective Date. From and after payment of the Assured Acceleration Price on the HTA Effective Date, interest on such Assured Insured Bonds shall cease to accrue and be payable.

Payment of the applicable Assured Acceleration Price with respect to any Assured Insured Bond, including in accordance with the Assured Election, shall satisfy and discharge all of Assured's obligations under the Assured Insurance Policies with respect to such Assured Insured Bond.

The Disclosure Statement you are receiving together with this Notice contains additional information regarding the Plan, the Assured Election, and the treatment of your claims. You are not required to take any action in order to receive the Assured Acceleration Price in full satisfaction of your claims.

> **Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Disclosure Statement Order, Assured is entitled to vote to accept or reject the Plan on account of HTA 68 Bond Claims (Assured), HTA 98 Senior Bond Claims (Assured), and HTA 98 Sub Bond Claims (Assured).**

* * * * *

If you have any questions about your holdings, please contact your Nominee.

IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL")[3], BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "ASSURED DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT KROLL IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.

This Notice is subject in all respects to the terms of the Plan.

---

[3] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

# EXHIBIT A – ASSURED ELECTION

| Insured CUSIP | Original CUSIP* | Series | Maturity** | Issuance |
|---|---|---|---|---|
| 745181NF0 | 745181NF0 | Highway Revenue Bonds – Series Y | 7/1/2021 | 4/9/1996 |
| 745181Q42 | 745181XS1 | Highway Revenue Refunding Bonds – Series AA | 7/1/2035 | 4/29/2003 |
| 745181YV3 | 745181XS1 | Highway Revenue Refunding Bonds – Series AA | 7/1/2035 | 4/29/2003 |
| 745181N52 | 745181N52 | Highway Revenue Refunding Bonds – Series AA (Remarketing) | 7/1/2026 | 4/29/2003 |
| 745181N52 | 745181N52 | Highway Revenue Refunding Bonds – Series AA (Remarketing) | 7/1/2021 | 4/29/2003 |
| 745181P35 | 745181P35 | Highway Revenue Refunding Bonds – Series BB | 7/1/2022 | 10/4/2005 |
| 745181M79 | 745181M79 | Highway Revenue Refunding Bonds – Series Z | 7/1/2018 | 3/1/1996 |
| 745190NM6 | 745190MP0 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2022 | 4/29/2003 |
| 745190NN4 | 745190MR6 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2023 | 4/29/2003 |
| 745190MX3 | 745190MS4 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2028 | 4/29/2003 |
| 745190RV2 | 745190MS4 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2028 | 4/29/2003 |
| 745190NP7 | 745190ML9 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2019 | 4/29/2003 |
| 745190NP9 | 745190MK1 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2019 | 4/29/2003 |
| 745190NQ7 | 745190MM7 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2020 | 4/29/2003 |
| 7451904M7 | 745190AY4 | Transportation Revenue Bonds – Series A | 7/1/2038 | 2/15/1998 |
| 745190EF1 | 745190AY4 | Transportation Revenue Bonds – Series A | 7/1/2038 | 2/15/1998 |
| 745190SG4 | 745190AY4 | Transportation Revenue Bonds – Series A | 7/1/2038 | 2/15/1998 |
| 745190SL3 | 745190AY4 | Transportation Revenue Bonds – Series A | 7/1/2038 | 2/15/1998 |
| 745190J41 | 745190J41 | Transportation Revenue Bonds – Series D | 7/1/2027 | 2/7/2002 |
| 7451902B3 | 7451902B3 | Transportation Revenue Bonds – Series D | 7/1/2032 | 2/7/2002 |
| 7451903Z9 | 7451902S6 | Transportation Revenue Bonds – Series G | 7/1/2033 | 4/29/2003 |
| 7451903X4 | 7451902S6 | Transportation Revenue Bonds – Series G | 7/1/2033 | 4/29/2003 |
| 7451904B1 | 7451902T4 | Transportation Revenue Bonds – Series G | 7/1/2042 | 4/29/2003 |
| 745190VM7 | 745190QR2 | Transportation Revenue Bonds – Series J | 7/1/2024 | 4/20/2004 |
| 745190UU0 | 745190TJ7 | Transportation Revenue Bonds – Series K | 7/1/2022 | 10/4/2005 |
| 745190UT3 | 745190TK4 | Transportation Revenue Bonds – Series K | 7/1/2023 | 10/4/2005 |
| 745190X86 | 745190TM0 | Transportation Revenue Bonds – Series K | 7/1/2025 | 10/4/2005 |
| 7451904L9 | 745190TQ1 | Transportation Revenue Bonds – Series K | 7/1/2027 | 10/4/2005 |
| 745190VW5 | 745190TQ1 | Transportation Revenue Bonds – Series K | 7/1/2027 | 10/4/2005 |
| 745190W79 | 745190TR9 | Transportation Revenue Bonds – Series K | 7/1/2030 | 10/4/2005 |
| 745190VR6 | 745190TD0 | Transportation Revenue Bonds – Series K | 7/1/2018 | 10/4/2005 |
| 745190VS4 | 745190TD0 | Transportation Revenue Bonds – Series K | 7/1/2018 | 10/4/2005 |
| 745190Y51 | 745190YW2 | Transportation Revenue Bonds – Series M | 7/1/2032 | 3/6/2007 |
| 745190Z35 | 745190YY8 | Transportation Revenue Bonds – Series M | 7/1/2037 | 3/6/2007 |
| 745190E95 | 745190YE2 | Transportation Revenue Bonds – Series M | 7/1/2019 | 3/6/2007 |
| 745190HC5 | 745190HC5 | Transportation Revenue Refunding Bonds – Series E | 7/1/2017 | 2/7/2002 |
| 745190HD3 | 745190HD3 | Transportation Revenue Refunding Bonds – Series E | 7/1/2018 | 2/7/2002 |
| 745190HE1 | 745190HE1 | Transportation Revenue Refunding Bonds – Series E | 7/1/2019 | 2/7/2002 |
| 745190HF8 | 745190HF8 | Transportation Revenue Refunding Bonds – Series E | 7/1/2020 | 2/7/2002 |
| 745190HG6 | 745190HG6 | Transportation Revenue Refunding Bonds – Series E | 7/1/2021 | 2/7/2002 |
| 745190HH4 | 745190HH4 | Transportation Revenue Refunding Bonds – Series E | 7/1/2022 | 2/7/2002 |
| 7451904D7 | 745190L22 | Transportation Revenue Refunding Bonds – Series H | 7/1/2028 | 4/29/2003 |
| 745190X52 | 745190PM4 | Transportation Revenue Refunding Bonds – Series I | 7/1/2023 | 4/20/2004 |
| 745190X37 | 745190PP7 | Transportation Revenue Refunding Bonds – Series I | 7/1/2025 | 4/20/2004 |
| 745190X45 | 745190PQ5 | Transportation Revenue Refunding Bonds – Series I | 7/1/2026 | 4/20/2004 |
| 745190UC0 | 745190UC0 | Transportation Revenue Refunding Bonds – Series L | 7/1/2017 | 10/4/2005 |
| 745190UD8 | 745190UD8 | Transportation Revenue Refunding Bonds – Series L | 7/1/2018 | 10/4/2005 |
| 745190VN5 | 745190UD8 | Transportation Revenue Refunding Bonds – Series L | 7/1/2018 | 10/4/2005 |
| 745190UE6 | 745190UE6 | Transportation Revenue Refunding Bonds – Series L | 7/1/2019 | 10/4/2005 |
| 745190UF3 | 745190UF3 | Transportation Revenue Refunding Bonds – Series L | 7/1/2020 | 10/4/2005 |
| 745190P69 | 745190ZC5 | Transportation Revenue Refunding Bonds – Series N | 7/1/2021 | 3/6/2007 |

*   Original CUSIP provided for informational purposes. Instances where Original CUSIP and Insured CUSIP are identical reflect
    primary market policies where CUSIP is insured by AGC or AGM; instances where Original CUSIP and Insured CUSIP differ reflect
    secondary market policies where a portion of the Original CUSIP is held by a secondary market custodian and bond owner holds
    custody receipt with Insured CUSIP.

**  Matured bonds are owned by Assured by subrogation. Assured shall not be required to pay itself the Acceleration Price for
    Assured Insured Bonds owned by Assured, by subrogation or otherwise.

**Exhibit UU**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante del | Núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros | (Administrado de manera conjunta) |
| Deudores.[1] | |
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante de la | Núm. 17 BK 3567-LTS |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

## NOTIFICACIÓN DE ELECCIÓN DE ASSURED

La presente Notificación de elección de Assured (la "Notificación") se envía a determinados titulares usufructuarios de valores, identificados en el Anexo A de esta Notificación, que dieron lugar a las Reclamaciones de las Clases 3, 7, y 11] de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Puerto Rico,* (tal y como la misma pueda ser enmendada o modificada, incluyendo sus correspondientes suplementos y enmiendas, el "Plan") para informar a dichos titulares que Assured Guaranty Corp., y Assured Guaranty Municipal Corp., (conjuntamente, "Assured") ha ejercitado la Elección de Assured con respecto a los Bonos asegurados por Assured mantenidos por los titulares que reciben esta Notificación.[2]

De conformidad con la Sección 26.1 del Plan, si ese es confirmado por el Tribunal del Título III, (i) el pago del capital de los Bonos asegurados por Assured identificados en el Anexo A se acelerará y será inmediatamente pagadero y exigible en la Fecha de vigencia de ACT, y (ii) a tenor del derecho que asiste a Assured —en virtud de las Pólizas de seguro de Assured correspondientes— de optar, a su exclusiva discreción, realizar el pago en cualquier fecha en que el mismo sea exigible por motivos de aceleración u otro adelanto de vencimiento, los tenedores de dichos Bonos asegurados por Assured percibirán, en la Fecha de vigencia de ACT, el Precio de aceleración de Assured correspondiente al cien por ciento (100%) de la cuantía del capital de los mismos, más los intereses que hayan devengado (o bienes, el caso de bonos de apreciación de capital, el importe compuesto de los mismos) hasta la Fecha de vigencia de ACT. A partir del pago del Precio de Aceleración de Assured en la Fecha de vigencia de ACT, los intereses sobre dichos Bonos asegurados de Assured dejarán de devengarse y ser pagaderos.

El pago del Precio de aceleración de Assured correspondiente en concepto de cualquier Bono asegurado por Assured, incluyendo el conforme a la Elección de Assured, satisfará y condonará todas las obligaciones asumidas por Assured en las Pólizas de seguro de Assured correspondientes a dicho bono.

La Declaración de divulgación que recibe conjuntamente con esta Notificación contiene información adicional sobre el Plan, la Elección de Assured y el tratamiento de sus reclamaciones. No tendrá que tomar ninguna medida adicional para recibir el Precio de aceleración de Assured para la plena satisfacción de sus reclamaciones.

> **Tenga en cuenta que no podrá votar para aceptar o rechazar el plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con la Orden de Declaración de divulgación Assured tiene derecho a votar por a aceptación o rechazo del Plan por cuenta de las Reclamaciones de Bonos 68 de la ACT (Assured), Reclamaciones de Bonos Senior 98 de la ACT (Assured) y Reclamaciones de Bonos subordinados 98 de la ACT (Assured).**

$$* \quad * \quad * \quad * \quad *$$

Para cualquier consulta acerca de sus bonos, sírvase contactar con su Persona designada.

PARA CUALQUIER CONSULTA RELATIVA A ESTA NOTIFICACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN, KROLL

---

[2] Salvo que en este documento estén definidos de otra manera, los términos en mayúsculas aquí incluidos tendrán los significados adscritos a los mismos en el Plan.

RESTRUCTURING ADMINISTRATION LLC ("<u>KROLL</u>")[3], AL TELÉFONO (844) 822-9231 (GRATIS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), CUYO HORARIO DE ATENCIÓN ES DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM, INDICANDO EN LA LÍNEA DE ASUNTO "ASSURED DISTRIBUTION ELECTION". TENGA EN CUENTA QUE KROLL NO ESTÁ AUTORIZADO PARA PRESTAR ASESORAMIENTO JURÍDICO, Y QUE NO LO HARÁ.

Esta Notificación está sujeta, en todos sus aspectos, a los términos y condiciones del Plan.

---

[3] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

## Anexo A

## Bonos asegurados por Assured con respecto a los cuales Assured ha ejercitado la Elección de Assured

| Insured CUSIP | Original CUSIP* | Series | Maturity** | Issuance |
|---|---|---|---|---|
| 745181NF0 | 745181NF0 | Highway Revenue Bonds – Series Y | 7/1/2021 | 4/9/1996 |
| 745181Q42 | 745181XS1 | Highway Revenue Refunding Bonds – Series AA | 7/1/2035 | 4/29/2003 |
| 745181YV3 | 745181XS1 | Highway Revenue Refunding Bonds – Series AA | 7/1/2035 | 4/29/2003 |
| 745181N52 | 745181N52 | Highway Revenue Refunding Bonds – Series AA (Remarketing) | 7/1/2026 | 4/29/2003 |
| 745181N52 | 745181N52 | Highway Revenue Refunding Bonds – Series AA (Remarketing) | 7/1/2021 | 4/29/2003 |
| 745181P35 | 745181P35 | Highway Revenue Refunding Bonds – Series BB | 7/1/2022 | 10/4/2005 |
| 745181M79 | 745181M79 | Highway Revenue Refunding Bonds – Series Z | 7/1/2018 | 3/1/1996 |
| 745190NM6 | 745190MP0 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2022 | 4/29/2003 |
| 745190NN4 | 745190MR6 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2023 | 4/29/2003 |
| 745190MX3 | 745190MS4 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2028 | 4/29/2003 |
| 745190RV2 | 745190MS4 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2028 | 4/29/2003 |
| 745190MV7 | 745190ML9 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2019 | 4/29/2003 |
| 745190NP9 | 745190MK1 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2019 | 4/29/2003 |
| 745190NQ7 | 745190MM7 | Subordinated Transportation Revenue Bonds – Series 2003 | 7/1/2020 | 4/29/2003 |
| 7451904M7 | 745190AY4 | Transportation Revenue Bonds – Series A | 7/1/2038 | 2/15/1998 |
| 745190EF1 | 745190AY4 | Transportation Revenue Bonds – Series A | 7/1/2038 | 2/15/1998 |
| 745190SG4 | 745190AY4 | Transportation Revenue Bonds – Series A | 7/1/2038 | 2/15/1998 |
| 745190SL3 | 745190AY4 | Transportation Revenue Bonds – Series A | 7/1/2038 | 2/15/1998 |
| 745190J41 | 745190J41 | Transportation Revenue Bonds – Series D | 7/1/2027 | 2/7/2002 |
| 7451902B3 | 7451902B3 | Transportation Revenue Bonds – Series D | 7/1/2032 | 2/7/2002 |
| 7451903Z9 | 745190 2S6 | Transportation Revenue Bonds – Series G | 7/1/2033 | 4/29/2003 |
| 7451903X4 | 745190 2S6 | Transportation Revenue Bonds – Series G | 7/1/2033 | 4/29/2003 |
| 7451904B1 | 745192T4 | Transportation Revenue Bonds – Series G | 7/1/2042 | 4/29/2003 |
| 745190VM7 | 745190QR2 | Transportation Revenue Bonds – Series J | 7/1/2024 | 4/20/2004 |
| 745190UU0 | 745190TJ7 | Transportation Revenue Bonds – Series K | 7/1/2022 | 10/4/2005 |
| 745190UT3 | 745190TK4 | Transportation Revenue Bonds – Series K | 7/1/2023 | 10/4/2005 |
| 745190X86 | 745190TM0 | Transportation Revenue Bonds – Series K | 7/1/2025 | 10/4/2005 |
| 7451904L9 | 745190TQ1 | Transportation Revenue Bonds – Series K | 7/1/2027 | 10/4/2005 |
| 745190VW5 | 745190TQ1 | Transportation Revenue Bonds – Series K | 7/1/2027 | 10/4/2005 |
| 745190W79 | 745190TR9 | Transportation Revenue Bonds – Series K | 7/1/2030 | 10/4/2005 |
| 745190VR6 | 745190TD0 | Transportation Revenue Bonds – Series K | 7/1/2018 | 10/4/2005 |
| 745190VS4 | 745190TD0 | Transportation Revenue Bonds – Series K | 7/1/2018 | 10/4/2005 |
| 745190Y51 | 745190YW2 | Transportation Revenue Bonds – Series M | 7/1/2032 | 3/6/2007 |
| 745190Z35 | 745190YY8 | Transportation Revenue Bonds – Series M | 7/1/2037 | 3/6/2007 |
| 745190E95 | 745190YE2 | Transportation Revenue Bonds – Series M | 7/1/2019 | 3/6/2007 |
| 745190HC5 | 745190HC5 | Transportation Revenue Refunding Bonds – Series E | 7/1/2017 | 2/7/2002 |
| 745190HD3 | 745190HD3 | Transportation Revenue Refunding Bonds – Series E | 7/1/2018 | 2/7/2002 |
| 745190HE1 | 745190HE1 | Transportation Revenue Refunding Bonds – Series E | 7/1/2019 | 2/7/2002 |
| 745190HF8 | 745190HF8 | Transportation Revenue Refunding Bonds – Series E | 7/1/2020 | 2/7/2002 |
| 745190HG6 | 745190HG6 | Transportation Revenue Refunding Bonds – Series E | 7/1/2021 | 2/7/2002 |
| 745190HH4 | 745190HH4 | Transportation Revenue Refunding Bonds – Series E | 7/1/2022 | 2/7/2002 |
| 7451904D7 | 745190L22 | Transportation Revenue Refunding Bonds – Series H | 7/1/2028 | 4/29/2003 |
| 745190X52 | 745190PM4 | Transportation Revenue Refunding Bonds – Series I | 7/1/2023 | 4/20/2004 |
| 745190X37 | 745190PP7 | Transportation Revenue Refunding Bonds – Series I | 7/1/2025 | 4/20/2004 |
| 745190X45 | 745190PQ5 | Transportation Revenue Refunding Bonds – Series I | 7/1/2026 | 4/20/2004 |
| 745190UC0 | 745190UC0 | Transportation Revenue Refunding Bonds – Series L | 7/1/2017 | 10/4/2005 |
| 745190UD8 | 745190UD8 | Transportation Revenue Refunding Bonds – Series L | 7/1/2018 | 10/4/2005 |
| 745190VN5 | 745190UD8 | Transportation Revenue Refunding Bonds – Series L | 7/1/2018 | 10/4/2005 |
| 745190UE6 | 745190UE6 | Transportation Revenue Refunding Bonds – Series L | 7/1/2019 | 10/4/2005 |
| 745190UF3 | 745190UF3 | Transportation Revenue Refunding Bonds – Series L | 7/1/2020 | 10/4/2005 |
| 745190P69 | 745190ZC5 | Transportation Revenue Refunding Bonds – Series N | 7/1/2021 | 3/6/2007 |

\*   Original CUSIP provided for informational purposes. Instances where Original CUSIP and Insured CUSIP are identical reflect primary market policies where CUSIP is insured by AGC or AGM; instances where Original CUSIP and Insured CUSIP differ reflect secondary market policies where a portion of the Original CUSIP is held by a secondary market custodian and bond owner holds custody receipt with Insured CUSIP.

\*\*  Matured bonds are owned by Assured by subrogation. Assured shall not be required to pay itself the Acceleration Price for Assured Insured Bonds owned by Assured, by subrogation or otherwise.

**Exhibit VV**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## ELECTION NOTICE
## FOR NATIONAL INSURED BONDHOLDERS WITH CLAIMS IN CLASS 4

This Election Notice (the "Notice") is being sent to the beneficial holders of Allowed HTA 68 Bond Claims (National) arising on account of National Insured Bonds, which are insured by National Public Finance Guarantee Corporation ("National"). These securities give rise to Claims in Class 4 of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Transportation Authority* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "Plan").[2]  Although National has the right to cast the vote on account of Claims arising from National Insured Bonds to accept or reject the Plan, holders of Claims in Class 4 are entitled to elect their form of treatment under the Plan.

Each holder of an Allowed HTA 68 Bond Claim (National) (an "Allowed National Insured Bond Claim")[3] has the option to elect to receive on the HTA Effective Date, or as soon as reasonably practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's Claim:

> **National Commutation Treatment (Option 1)**:  On the HTA Effective Date, or as soon as reasonably practicable thereafter, you will receive the National Commutation Consideration, distributable by or at the direction of National in its sole and absolute discretion pursuant to Section 26.2 of the Plan.  The National Commutation Consideration consists of (i) your Pro Rata Share of the New HTA Bonds, or Cash in lieu thereof,[4] distributable on account of your Allowed National Insured Bond Claim, plus (ii) Cash from National in an amount that, together with (i), equals 100%[5] of National's obligation to you arising from the National Insurance Policies relating to your Allowed National Insured Bond Claim,[6] in full and complete satisfaction, release, and discharge of any further obligation of National with respect to the applicable National Insurance Policies (and, by making such election, you shall be deemed to have agreed to commute the National Insurance Policies relating to your Allowed National Insured Bond Claim). For the avoidance of doubt, the National Commutation Consideration shall not include any percentage of the Consummation Costs and/or the HTA PSA Restriction Fee allocable to National under the Plan.

---

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3]   Any calculations and/or payments to be made to you based on, or in relation to, your Allowed National Insured Bond Claims pursuant to the options set out herein will take into account any payments of principal and/or accrued interest already made to you by National pursuant to the terms of the relevant National Insurance Policies.  For the avoidance of doubt, you shall not be compensated for any amounts already paid to you pursuant to the terms of the relevant National Insurance Policies.

[4]   Pursuant to the Plan, HTA has the right to elect to substitute Cash for the New HTA Bonds that would otherwise be issued on the HTA Effective Date, on a dollar-for-dollar basis.  Such election, if made, will be disclosed by HTA no later than seven (7) days prior to the HTA Effective Date.  Accordingly, in the event you elect National Commutation Treatment and HTA subsequently makes such cash in lieu election, you will not receive New HTA Bonds and instead will receive Cash on a dollar-for-dollar basis equal to the amount of New HTA Bonds you otherwise would have received on account of your Allowed National Insured Bond Claim.

[5]   Subject to the Interest Accrual End Date, as defined herein.

[6]   For the avoidance of doubt, for the purpose of this calculation, the New HTA Bonds will be valued at par and will not reflect any trading price.

If you elect the National Commutation Treatment (Option 1), (i) you shall not receive any payments from National under the National Insurance Policies on account of accrued and unpaid interest on and after, or, in the case of any capital appreciation bonds, the accreted value on and after, July 1, 2022 (the Deemed Issuance Date of the New HTA Bonds), and to the extent any accrued or accreted interest is paid to you by National after such date, such amount shall be credited against the Cash you (or your successors, transferees, or assigns) are otherwise entitled to receive as National Commutation Consideration (the "Interest Accrual End Date"), (ii) the National Insured Bonds underlying your Allowed National Insured Bond Claim shall be deemed cancelled on the HTA Effective Date, and (iii) you shall have no other or further rights under or with respect to the applicable National Insurance Policy or any of the National Non-Commutation Treatment options described in Section 26.2(b) of the Plan or with respect to the National Non-Commutation Treatment (Option 2) below.

**National Non-Commutation Treatment (Option 2)**: You will receive the National Non-Commutation Treatment, being an amount equal to the National Acceleration Price, in Cash on the HTA Effective Date, or as soon as reasonably practicable thereafter, but in no event later than the tenth (10th) Business Day following the HTA Effective Date, in full and final satisfaction, release, and discharge of National's obligations to you under the applicable National Insurance Policy, and National shall receive the National Plan Consideration that would be otherwise distributable to you (or your successors, transferees, or assigns). For the avoidance of doubt, the National Acceleration Price will include accrued and unpaid interest (or, in the case of any capital appreciation bonds, the compounded amount thereof) through the date of payment.

*If you fail to make a valid election or submit an election for less than all of your Claims in Class 4 (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the applicable National Insurance Policies, to release and discharge National's obligations thereunder, and to receive distributions in accordance with the National Commutation Treatment (Option 1). If you do not validly elect to receive the National Non-Commutation Treatment, you shall be deemed to have had, on or after the HTA Effective Date, the National Insured Bonds, including the obligations of National under the related National Insurance Policies, underlying your Claim cancelled.*

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Plan and the Disclosure Statement Order, National is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by National.**

**IF YOU WISH TO RECEIVE THE NATIONAL COMMUTATION TREATMENT
(OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION. HOWEVER,
IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE,
DISCHARGE, AND COMMUTE NATIONAL'S OBLIGATIONS AND THE NATIONAL
INSURANCE POLICY.**

**Each holder of National Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes
to receive the National Non-Commutation Treatment (Option 2) must submit a valid election
in the manner described herein.**

\* \* \* \* \*

### How to Submit a Valid Election

If you wish to elect to receive the National Non-Commutation Treatment (Option 2), you must
instruct your broker or nominee (each, a "<u>Nominee</u>") to electronically deliver your National
Insured Bonds via the Automated Tender Offer Program ("<u>ATOP</u>") at The Depository Trust
Company ("<u>DTC</u>"), which will constitute an election via DTC's ATOP system to receive the
National Non-Commutation Treatment (Option 2).

No paperwork is required to be delivered to Kroll to effectuate the election. The sole means of
effectuating this election is to (i) validly tender your National Insured Bonds into the proper ATOP
envelope at DTC, and (ii) make the election to receive the National Non-Commutation Treatment
(Option 2), each as described on DTC's ATOP system.

---

**THE ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON JULY 27, 2022.**

This date and time is referred to as the "<u>Election Deadline</u>."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR NATIONAL INSURED
BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING
YOUR NATIONAL INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE
HTA EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY
TO TRADE OR TRANSFER YOUR NATIONAL INSURED BONDS PRIOR TO THE
HTA EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR NATIONAL
INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE
ELECTION DEADLINE AND WITHDRAW ANY TENDERED NATIONAL INSURED
BONDS.**

\* \* \* \* \*

**How to Revoke an Election**

You may revoke an election to receive the National Non-Commutation Treatment (Option 2) and withdraw your National Insured Bonds tendered through DTC's ATOP at any time before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your National Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Kroll once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Kroll to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the National Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\*    \*    \*    \*    \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL"),[7] BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "NATIONAL DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT KROLL IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and National reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and National also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, National or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

---

[7]   On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

## **Exhibit A**

| Description | CUSIP |
|---|---|
| HTA 68 Bond Claims (National) | 745181N60 |
| | 745181N78 |
| | 745181N86 |
| | 745181N94 |
| | 745181XN2 |
| | 745181XQ5 |

**Exhibit WW**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante del | Núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros | (Administrado de manera conjunta) |
| Deudores.[1] | |
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante de la | Núm. 17 BK 3567-LTS |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

## NOTIFICACIÓN DE ELECCIÓN
## PARA TITULARES DE BONOS ASEGURADOS POR
## NATIONAL CON RECLAMACIONES DE LA CLASE 4

La presente Notificación de elección (la "Notificación") se envía a los titulares usufructuarios de Reclamaciones Permitidas de Bonos de la ACT 68 (National) que surgen a

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

cuenta de los Bonos Asegurados de National, que están asegurados por National Public Finance Guarantee Corporation ("National"). Estos valores dan lugar a las Reclamaciones de la Clase 4 de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico* (tal y como la misma pueda ser enmendada o modificada, incluyendo sus correspondientes suplementos y enmiendas, el "Plan").[2] Aunque National tiene derecho a emitir un voto por cuenta de las Reclamaciones derivadas de los Bonos asegurados por National para aceptar o rechazar el Plan, los titulares de Reclamaciones de Clase 4 tienen derecho a elegir su forma de tratamiento en virtud del Plan.

Cada tenedor de una Reclamación Permitida de Bonos de la ACT 68 (una "Reclamación Permitida de Bonos asegurados por National")[3] tiene la posibilidad de optar por recibir en la Fecha de vigencia de la ACT, o en cuanto resulte razonablemente viable con posterioridad a la misma, la plena contrapartida, satisfacción y condonación de dicha Reclamación:

**Tratamiento de conmutación de National (Opción 1)**:  En la Fecha de vigencia de la ACT, o en cuanto resulte razonablemente viable con posterioridad a la misma, usted recibirá la Contrapartida de conmutación de National, distribuible por o bajo las instrucciones de National, a su exclusiva y absoluta discreción de conformidad con la Sección 26.2 del Plan.  La Contraprestación de Conmutación de National consiste en (i) su Participación Prorrateada de los Nuevos Bonos de la ACT, o Efectivo en su lugar,[4] distribuible por cuenta de su Reclamación Permitida de Bonos Asegurados de National, más (ii) Efectivo de National por una cantidad que, junto con (i) equivale al 100%[5] de la obligación de National con respecto a usted emergentes de las Pólizas de seguro de National relacionadas con su Reclamación permitida de Bonos Asegurados de National[6], íntegramente y a plena satisfacción, exoneración y descargo de cualquier otra obligación de National con respecto a las Pólizas de seguro de National aplicables (y, al hacer dicha elección, se considerará que ha aceptado conmutar las Pólizas de seguro de National relacionadas con su Reclamación Permitida de Bonos Asegurados de National). Para evitar dudas, la Contraprestación de Conmutación de National no incluirá ningún

---

[2]   Salvo que en este documento estén definidos de otra manera, los términos en mayúsculas aquí incluidos tendrán los significados asignados a los mismos en el Plan.

[3]   Todos los cálculos y/o pagos que se le realicen en función de sus Reclamaciones Permitidas de Bonos Asegurados de National, o en relación con las mismas, de acuerdo con las opciones establecidas en el presente documento, tendrán en cuenta los pagos de capital y/o intereses devengados que ya le haya efectuado National en virtud de los términos de las correspondientes Pólizas de seguro de National. Para evitar dudas, no se le compensará por ninguna cantidad ya pagada a usted de acuerdo con los términos de las correspondientes Pólizas de Seguro de National.

[4]   Conforme al Plan, la ACT tiene derecho a elegir sustituir los Nuevos Bonos de la ACT que de otro modo se emitirían en la Fecha de vigencia de la ACT, sobre una base de dólar por dólar. Dicha elección, si se realiza, será revelada por la ACT a más tardar siete (7) días antes de la Fecha de vigencia de la ACT. En consecuencia, en caso de que elija el Tratamiento de Conmutación de National y la ACT realice posteriormente dicha elección de efectivo en lugar de bonos, no recibirá Nuevos Bonos de la ACT y en su lugar recibirá efectivo sobre la base de dólar por dólar igual a la cantidad de Nuevos Bonos de la ACT que, de otro modo, habría recibido a causa de su Reclamación Permitida de Bonos asegurados de National.

[5]   Sujeto a la Fecha de Finalización del Devengo de Intereses, tal y como se define en el presente documento.

[6]   Para evitar dudas, a efectos de este cálculo, los Nuevos Bonos de la ACT se valorarán a la par y no reflejarán ningún precio de negociación.

porcentaje de los Costos de Perfeccionamiento y/o los Honorarios de Restricción del AAP de la ACT asignables a National en virtud del Plan.

Si elige el Tratamiento de Conmutación de National (Opción 1), (i) no percibirá ningún pago de National de conformidad con las Pólizas de seguro de National por cuenta de los intereses devengados e impagados a partir del 1 de julio de 2022 (la Fecha prevista de emisión de los Nuevos Bonos de la ACT), o, en el caso de los bonos de apreciación de capital, el valor acumulado a partir de esa fecha, y, en la medida en que National le pague cualesquiera intereses devengados o acumulados después de la citada fecha, esa cuantía se descontará de la suma en efectivo a la que usted (o sus sucesores, cesionarios o adquirentes) tenga derecho a percibir como Contrapartida por Conmutación de National(la "Fecha de finalización del devengo de intereses"), (ii) los Bonos Asegurados de National subyacentes a su Reclamación admitida de Bonos de National se considerarán cancelados en la Fecha de vigencia de la ACT, y (iii) usted dejará de tener derechos, y no adquirirá otros nuevos, con respecto a las Pólizas de seguro de National o cualesquiera opciones de Tratamiento de No conmutación de National descritas en la Sección 26.2(b) del Plan, o con respecto al Tratamiento de No conmutación (Opción 2) de National descrito a continuación.

**Tratamiento de no conmutación de National (Opción 2)**: Usted recibirá el Tratamiento de No conmutación de National, que será una cantidad equivalente al Precio de Aceleración de National, en Efectivo en la Fecha de Vigencia de la ACT, o en cuanto resulte razonablemente viable con posterioridad a la misma, aunque en ningún caso después del décimo ($10^{mo}$) Día laborable a contar desde la Fecha de vigencia de ACT, íntegramente y a plena satisfacción, exoneración y descargo de las obligaciones de National para con usted de conformidad con la Póliza de seguro de National aplicable, y National recibirá la Contrapartida del Plan de National que, de otro modo, le correspondería a usted (o sus sucesores, destinatarios de transferencias o cesionarios). Para evitar dudas, el Precio de aceleración de National incluirá los intereses devengados y no pagados (o, en el caso de bonos de apreciación de capital, el interés compuesto de los mismos) hasta la fecha de pago.

*Si omitiera elegir una opción válida o si lo hiciera por menos del total de todas sus Reclamaciones de Clase 4 (en cuyo caso, dicha elección será nula y no tendrá vigor ni efecto), se considerará que ha optado por conmutar las Pólizas de seguro de National aplicables, eximiendo así a National de todas sus obligaciones con respecto a las mismas, y por recibir distribuciones de conformidad con el Tratamiento de conmutación de National (Opción 1). Si no elige de manera válida recibir el Tratamiento de No conmutación de National, se considerará que, en la Fecha de vigencia de la ACT o con posterioridad a la misma, queda cancelada su Reclamación relativa a los Bonos asegurados por National (incluyendo las obligaciones de National asumidas en las Pólizas de seguro de National correspondientes).*

*Sírvase leer detenidamente la totalidad de la Declaración de divulgación y del Plan antes de adoptar una decisión relativa a la forma de distribución que recibirá de conformidad con el Plan. Las consecuencias fiscales descritas en la Declaración de divulgación no sustituyen a una prudente planificación tributaria ni al asesoramiento fiscal de un profesional para sus circunstancias individuales, por lo cual recomendamos que consulte a su propio asesor.*

Tenga en cuenta que no podrá votar para aceptar o rechazar el plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con el Plan y la Orden de Declaración de Divulgación, National tiene derecho a votar para aceptar o rechazar el Plan por cuenta de las Reclamaciones derivadas de valores asegurados por National.

**SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE NATIONAL (OPCIÓN 1), NO ES NECESARIO QUE ADOPTE NINGUNA OTRA MEDIDA. SIN EMBARGO, EN TAL CASO SE CONSIDERARÁ QUE HA OPTADO POR LIBRAR, EXIMIR Y CONDONAR LAS OBLIGACIONES DE NATIONAL Y LAS PÓLIZAS DE SEGURO DE NATIONAL.**

**Cada titular de Bonos asegurados por National descrito en el <u>Anexo A</u> adjunto que desee recibir el Tratamiento de No conmutación de National (Opción 2) deberá enviar una elección válida de la manera aquí descrita.**

<div align="center">

\* \* \* \* \*

**Cómo enviar una elección válida**

</div>

Si desea optar por recibir el Tratamiento de No conmutación de National (Opción 2), deberá dar instrucciones a su corredor o persona designada (cada uno de ellos, una "<u>Persona designada</u>") para que envíe electrónicamente sus Bonos asegurados por National a través del Programa Automatizado de Oferta de Presentación ("<u>ATOP</u>") en The Depository Trust Company ("<u>DTC</u>"), lo cual se considerará una elección a través del sistema ATOP de DTC por recibir el Tratamiento de No conmutación de National (Opción 2).

No es necesario entregar ningún documento a Kroll para efectuar la elección. El único medio para efectuar esta elección es (i) entregar de manera válida sus Bonos asegurados por National a DTC dentro del sobre de ATOP indicado, y (ii) elegir recibir distribuciones conformes al Tratamiento de No conmutación de National (Opción 2), tal y como se describe en el sistema ATOP de DTC.

<div align="center">

**LA FECHA LÍMITE PARA LA ELECCIÓN ES
EL 27 DE JULIO DE 2022 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)**

Esta fecha y hora se denominan "Fecha límite de elección".

</div>

**SI ENTREGA SUS BONOS ASEGURADOS POR NATIONAL A TRAVÉS DE ATOP, TENDRÁ RESTRINGIDO TRANSFERIR DICHOS BONOS DESDE LA FECHA LÍMITE DE ELECCIÓN HASTA LA FECHA DE VIGENCIA DE LA ACT DEL PLAN. SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS DE NATIONAL ANTES DE LA FECHA LÍMITE DE VOTACIÓN DE LA ACT, ENTONCES NO DEBERÍA ENTREGAR SUS BONOS ASEGURADOS POR NATIONAL A TRAVÉS DE ATOP.**

<div align="center">4</div>

**PODRÁ, NO OBSTANTE, REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE ELECCIÓN, Y RETIRAR CUALESQUIERA BONOS ASEGURADOS POR NATIONAL QUE HAYA ENTREGADO.**

\* \* \* \* \*

**Cómo revocar una elección**

Podrá revocar una elección de recibir distribuciones de conformidad con el Tratamiento de No conmutación de National (Opción 2) y retirar los Bonos asegurados por National enviados a través del sistema ATOP de DTC en cualquier momento previo a la Fecha límite de elección.

Si desea revocar su elección, deberá dar instrucciones a su Personas nominada para que lo haga, y retirar sus Bonos asegurados por National a través del sistema ATOP de DTC (retirada que será confirmada por Kroll una vez que DTC notifique la solicitud de retirada). No es necesario entregar ningún documento a Kroll para efectuar la elección.

Si revoca su elección en algún momento anterior a la Fecha límite de elección, podrá optar por recibir el Tratamiento de No conmutación de National (Opción 2) en cualquier momento previo a dicha Fecha límite, de conformidad con las instrucciones precedentes para enviar una elección.

\* \* \* \* \*

Para cualquier consulta acerca de sus bonos, sírvase contactar con su Persona designada. Además, podrá contactar con su Persona designada para cualquiera de las actuaciones anteriormente descritas.

**PARA CUALQUIER CONSULTA RELATIVA A ESTA NOTIFICACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN, KROLL RESTRUCTURING ADMINISTRATION LLC ("<u>KROLL</u>")[7], AL TELÉFONO (844) 822-9231 (GRATIS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), CUYO HORARIO DE ATENCIÓN ES DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM, INDICANDO EN LA LÍNEA DE ASUNTO "NATIONAL DISTRIBUTION ELECTION". TENGA EN CUENTA QUE KROLL NO ESTÁ AUTORIZADO PARA PRESTAR ASESORAMIENTO JURÍDICO, Y QUE NO LO HARÁ.**

Todas las consultas relativas a la validez, forma y elegibilidad (incluyendo fecha y hora de recepción) de su elección serán determinadas por la Junta de Supervisión, cuya decisión será definitiva y vinculante para todas las partes. La Junta de Supervisión y National se reservan absolutamente el derecho de rechazar todas o cualquiera de las elecciones no presentadas de la

---

[7] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

forma correcta o cuya aceptación pudiera ser ilícita en opinión de sus asesores jurídicos. La Junta de Supervisión y National se reservan asimismo el derecho de dispensar cualesquiera defectos, irregularidades o condiciones de una elección. La dispensa de cualquier defecto o irregularidad en una determinada circunstancia no constituirá una dispensa de los mismos u otros defectos o irregularidades en cualquier otra circunstancia, salvo en la medida que la Junta de Supervisión así lo determine. No se considerará que se ha realizado una elección hasta que todos los defectos o irregularidades hayan sido dispensados o subsanados. La Junta de Supervisión, National, el Agente de votación ni ninguna otra persona vendrán obligados a notificar cualquier defecto o irregularidad en esta elección, ni serán responsables de omitir comunicarla.

**Anexo A**

| Descripción | CUSIP |
|---|---|
| Reclamaciones de Bonos de la ACT 68 (National) | 745181N60 |
| | 745181N78 |
| | 745181N86 |
| | 745181N94 |
| | 745181XN2 |
| | 745181XQ5 |

**Exhibit XX**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## ELECTION NOTICE
## FOR NATIONAL INSURED BONDHOLDERS WITH CLAIMS IN CLASS 9

This Election Notice (the "Notice") is being sent to the beneficial holders of Allowed HTA 98 Senior Bond Claims (National) arising on account of National Insured Bonds, which are insured by National Public Finance Guarantee Corporation ("National"). These securities give rise to Claims in Class 9 of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*and Transportation Authority* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "Plan").[2]

Although National has the right to cast the vote on account of Claims arising from National Insured Bonds to accept or reject the Plan, holders of Claims in Class 9 are entitled to elect their form of treatment under the Plan.

Each holder of an Allowed HTA 98 Senior Bond Claim (National) (an "Allowed National Insured Bond Claim")[3] has the option to elect to receive on the HTA Effective Date, or as soon as reasonably practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's Claim:

> **National Commutation Treatment (Option 1)**: On the HTA Effective Date, or as soon as reasonably practicable thereafter, you will receive the National Commutation Consideration, distributable by or at the direction of National in its sole and absolute discretion pursuant to Section 26.2 of the Plan. The National Commutation Consideration consists of (i) your Pro Rata Share of the New HTA Bonds, or Cash in lieu thereof,[4] distributable on account of your Allowed National Insured Bond Claim, plus (ii) Cash from National in an amount that, together with (i), equals 100%[5] of National's obligation to you arising from the National Insurance Policies relating to your Allowed National Insured Bond Claim,[6] in full and complete satisfaction, release, and discharge of any further obligation of National with respect to the applicable National Insurance Policies (and, by making such election, you shall be deemed to have agreed to commute the National Insurance Policies relating to your Allowed National Insured Bond Claim). For the avoidance of doubt, the National Commutation Consideration shall not include any percentage of the Consummation Costs and/or the HTA PSA Restriction Fee allocable to National under the Plan.

---

[2] Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3] Any calculations and/or payments to be made to you based on, or in relation to, your Allowed National Insured Bond Claims pursuant to the options set out herein will take into account any payments of principal and/or accrued interest already made to you by National pursuant to the terms of the relevant National Insurance Policies. For the avoidance of doubt, you shall not be compensated for any amounts already paid to you pursuant to the terms of the relevant National Insurance Policies.

[4] Pursuant to the Plan, HTA has the right to elect to substitute Cash for the New HTA Bonds that would otherwise be issued on the HTA Effective Date, on a dollar-for-dollar basis. Such election, if made, will be disclosed by HTA no later than seven (7) days prior to the HTA Effective Date. Accordingly, in the event you elect National Commutation Treatment and HTA subsequently makes such cash in lieu election, you will not receive New HTA Bonds and instead will receive Cash on a dollar-for-dollar basis equal to the amount of New HTA Bonds you otherwise would have received on account of your Allowed National Insured Bond Claim.

[5] Subject to the Interest Accrual End Date, as defined herein.

[6] For the avoidance of doubt, for the purpose of this calculation, the New HTA Bonds will be valued at par and will not reflect any trading price.

If you elect the National Commutation Treatment (Option 1), (i) you shall not receive any payments from National under the National Insurance Policies on account of accrued and unpaid interest on and after, or, in the case of any capital appreciation bonds, the accreted value on and after, July 1, 2022 (the Deemed Issuance Date of the New HTA Bonds), and to the extent any accrued or accreted interest is paid to you by National after such date, such amount shall be credited against the Cash you (or your successors, transferees, or assigns) are otherwise entitled to receive as National Commutation Consideration (the "Interest Accrual End Date"), (ii) the National Insured Bonds underlying your Allowed National Insured Bond Claim shall be deemed cancelled on the HTA Effective Date, and (iii) you shall have no other or further rights under or with respect to the applicable National Insurance Policy or any of the National Non-Commutation Treatment options described in Section 26.2(b) of the Plan or with respect to the National Non-Commutation Treatment (Option 2) below.

**National Non-Commutation Treatment (Option 2)**:  You will receive the National Non-Commutation Treatment, being an amount equal to the National Acceleration Price, in Cash on the HTA Effective Date, or as soon as reasonably practicable thereafter, but in no event later than the tenth (10th) Business Day following the HTA Effective Date, in full and final satisfaction, release, and discharge of National's obligations to you under the applicable National Insurance Policy, and National shall receive the National Plan Consideration that would be otherwise distributable to you (or your successors, transferees, or assigns). For the avoidance of doubt, the National Acceleration Price will include accrued and unpaid interest (or, in the case of any capital appreciation bonds, the compounded amount thereof) through the date of payment.

*If you fail to make a valid election or submit an election for less than all of your Claims in Class 9 (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the applicable National Insurance Policies, to release and discharge National's obligations thereunder, and to receive distributions inaccordance with the* National Commutation Treatment (Option 1).  *If you do not validly elect to receive the National Non-Commutation Treatment, you shall be deemed to have had, on or after the HTA Effective Date, the National Insured Bonds, including the obligations of National under the related National Insurance Policies, underlying your Claim cancelled.*

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan.  The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose.  Pursuant to the Plan and the Disclosure Statement Order, National is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by National.**

---

**IF YOU WISH TO RECEIVE THE NATIONAL COMMUTATION TREATMENT (OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION.  HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE,**

**DISCHARGE, AND COMMUTE NATIONAL'S OBLIGATIONS AND THE NATIONAL INSURANCE POLICY.**

**Each holder of National Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to receive the National Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.**

\* \* \* \* \*

### How to Submit a Valid Election

If you wish to elect to receive the National Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "<u>Nominee</u>") to electronically deliver your National Insured Bonds via the Automated Tender Offer Program ("<u>ATOP</u>") at The Depository Trust Company ("<u>DTC</u>"), which will constitute an election via DTC's ATOP system to receive the National Non-Commutation Treatment (Option 2).

No paperwork is required to be delivered to Kroll to effectuate the election. The sole means of effectuating this election is to (i) validly tender your National Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the National Non-Commutation Treatment (Option 2), each as described on DTC's ATOP system.

---

**THE ELECTION DEADLINE IS**
**5:00 P.M. (ATLANTIC STANDARD TIME) ON JULY 27, 2022.**

This date and time is referred to as the "<u>Election Deadline</u>."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR NATIONAL INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR NATIONAL INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE HTA EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR NATIONAL INSURED BONDS PRIOR TO THE HTA EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR NATIONAL INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED NATIONAL INSURED BONDS.**

\* \* \* \* \*

### How to Revoke an Election

You may revoke an election to receive the National Non-Commutation Treatment (Option 2) and withdraw your National Insured Bonds tendered through DTC's ATOP at any time before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your National Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Kroll once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Kroll to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the National Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL"),[7] BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "NATIONAL DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT KROLL IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and National reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and National also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, National or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

---

[7] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

## Exhibit A

| Description | CUSIP |
|---|---|
| HTA 98 Senior Bond Claims (National) | 7451903K2 |
| | 7451903L0 |
| | 7451903P1 |
| | 745190UJ5 |
| | 745190UK2 |
| | 745190UL0 |
| | 745190UP1 |
| | 745190UN6 |
| | 745190ZP6 |
| | 745190ZQ4 |
| | 745190ZU5 |

6

**Exhibit YY**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA Título III |
| como representante del | Núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros | (Administrado de manera conjunta) |
| Deudores.[1] | |
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA Título III |
| como representante de la | Núm. 17 BK 3567-LTS |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

**NOTIFICACIÓN DE ELECCIÓN PARA TITULARES DE BONOS
ASEGURADOS POR NATIONAL CON RECLAMACIONES DE LA CLASE 9**

La presente Notificación de elección (la "Notificación") se envía a los titulares usufructuarios de Reclamaciones Permitidas de Bonos Prioritarios (Senior) de la ACT 98 (National) que surgen a cuenta de los Bonos Asegurados de National, que están asegurados por National Public Finance Guarantee Corporation ("National"). Estos valores dan lugar a las Reclamaciones de la Clase 9 de la *Tercera Enmienda al Plan de Ajuste del Título III de la*

---

[1]  Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Autoridad de Carreteras y Transportación de Puerto Rico* (tal y como la misma pueda ser enmendada o modificada, incluyendo sus correspondientes suplementos y enmiendas, el "Plan".[2]

Aunque National tiene derecho de emitir un voto por cuenta de las Reclamaciones derivadas de los Bonos asegurados por National para aceptar o rechazar el Plan, los titulares de Reclamaciones de Clase 9 tienen derecho a elegir su forma de tratamiento en virtud del Plan.

Cada tenedor de una Reclamación Permitida de Bonos Prioritarios (Senior) de la ACT 98 (National) (una "Reclamación Permitida de Bonos asegurados por National")[3] tiene la posibilidad de optar por recibir en la Fecha de vigencia de la ACT, o en cuanto resulte razonablemente viable con posterioridad a la misma, la plena contrapartida, satisfacción, descargo y canje de dicha Reclamación:

> **Tratamiento de conmutación de National (Opción 1):** En la Fecha de vigencia de la ACT, o en cuanto resulte razonablemente viable con posterioridad a la misma, usted recibirá la Contrapartida de Conmutación de National, distribuible por o bajo las instrucciones de National, a su exclusiva y absoluta discreción de conformidad con la Sección 26.2 del Plan. La Contraprestación de Conmutación de National consiste en (i) su Participación Prorrateada de los Nuevos Bonos de la ACT, o Efectivo en su lugar,[4] distribuible por cuenta de su Reclamación Permitida de Bonos Asegurados de National, más (ii) Efectivo de National por una cantidad que, junto con (i) equivale al 100%[5] de la obligación de National con respecto a usted emergentes de las Pólizas de seguro de National relacionadas con su Reclamación permitida de Bonos Asegurados de National,[6] íntegramente y a plena satisfacción, exoneración y descargo de cualquier otra obligación de National con respecto a las Pólizas de seguro de National aplicables (y, al hacer dicha elección, se considerará que ha aceptado conmutar las Pólizas de seguro de National relacionadas con su Reclamación). Para evitar dudas, la Contraprestación de Conmutación de National no incluirá ningún porcentaje de los Costos de Perfeccionamiento y/o los Honorarios de Restricción del AAP de la ACT asignables a National en virtud del Plan.

---

[2]  Salvo que en este documento estén definidos de otra manera, los términos en mayúsculas aquí incluidos tendrán los significados asignados a los mismos en el Plan.

[3]  Todos los cálculos y/o pagos que se le realicen en función de sus Reclamaciones Permitidas de Bonos Asegurados de National, o en relación con las mismas, de acuerdo con las opciones establecidas en el presente documento, tendrán en cuenta los pagos de capital y/o intereses devengados que ya le haya efectuado National en virtud de los términos de las correspondientes Pólizas de seguro de National. Para evitar dudas, no se le compensará por ninguna cantidad ya pagada a usted de acuerdo con los términos de las correspondientes Pólizas de Seguro de National.

[4]  Conforme al Plan, la ACT tiene derecho a elegir sustituir los Nuevos Bonos de la ACT que de otro modo se emitirían en la Fecha de vigencia de la ACT, sobre una base de dólar por dólar. Dicha elección, si se realiza, será revelada por la ACT a más tardar siete (7) días antes de la Fecha de vigencia de la ACT. En consecuencia, en caso de que elija el Tratamiento de Conmutación de National y la ACT realice posteriormente dicha elección de efectivo en lugar de bonos, no recibirá Nuevos Bonos de la ACT y en su lugar recibirá efectivo sobre la base de dólar por dólar igual a la cantidad de Nuevos Bonos de la ACT que, de otro modo, habría recibido a causa de su Reclamación Permitida de Bonos asegurados de National.

[5]  Sujeto a la Fecha de Finalización del Devengo de Intereses, tal y como se define en el presente documento.

[6]  Para evitar dudas, a efectos de este cálculo, los Nuevos Bonos de la ACT se valorarán a la par y no reflejarán ningún precio de negociación.

Si elige el Tratamiento de Conmutación de National (Opción 1), (i) no percibirá ningún pago de National de conformidad con las Pólizas de seguro de National por cuenta de los intereses devengados e impagados a partir del 1 de julio de 2002 (la Fecha prevista de emisión de los Nuevos Bonos de la ACT), o, en el caso de los bonos de apreciación de capital, el valor acumulado a partir de esa fecha, y, en la medida en que National le pague cualesquiera intereses devengados o acumulados después de la citada fecha, esa cuantía se descontará de la suma en efectivo a la que usted (o sus sucesores, cesionarios o adquirentes) tenga derecho a percibir por Contrapartida por Conmutación de National (la "Fecha de finalización del devengo de intereses"), (ii) los Bonos Asegurados de National subyacentes a su Reclamación permitida de Bonos de National se considerarán cancelados en la Fecha de vigencia de la ACT, y (iii) usted dejará de tener derechos, y no adquirirá otros nuevos, con respecto a las Pólizas de seguro de National o cualesquiera opciones de Tratamiento de No conmutación de National descritas en la Sección 26.2(b) del Plan, o con respecto al Tratamiento de No conmutación de National (Opción 2) descrito a continuación.

**Tratamiento de no conmutación de National (Opción 2):** Usted recibirá el Tratamiento de No conmutación de National, que será una cantidad equivalente al Precio de Aceleración de National, en Efectivo en la Fecha de Vigencia de la ACT, o en cuanto resulte razonablemente viable con posterioridad a la misma, aunque en ningún caso después del décimo (10ᵐᵒ) Día laborable a contar desde la Fecha de vigencia de la ACT, íntegramente y a plena satisfacción, exoneración y descargo de las obligaciones de National para con usted de conformidad con las Pólizas de seguro de National, y National recibirá la Contrapartida del Plan de National que, de otro modo, le correspondería a usted (o sus sucesores, destinatarios de transferencias o cesionarios). Para evitar dudas, el Precio de Aceleración de National incluirá los intereses devengados y no pagados (o, en el caso de bonos de apreciación de capital, el interés compuesto de los mismos) hasta la fecha de pago.

*Si omitiera elegir una opción válida o si lo hiciera por menos del total de todas sus Reclamaciones de Clase 9 (en cuyo caso, dicha elección será nula y no tendrá vigor ni efecto), se considerará que ha optado por conmutar las Pólizas de seguro de National aplicables, eximiendo así a National de todas sus obligaciones con respecto a las mismas, y por recibir distribuciones de conformidad con el Tratamiento de conmutación de National (Opción 1) Si no elige de manera válida recibir el tratamiento de No conmutación de National, se considerará que, en la Fecha de vigencia de la ACT o con posterioridad a la misma, queda cancelada su Reclamación relativa a los Bonos asegurados por National, incluyendo las obligaciones de National asumidas en las Pólizas de seguro de National correspondientes.*

*Sírvase leer detenidamente la totalidad de la Declaración de divulgación y del Plan antes de adoptar una decisión relativa a la forma de distribución que recibirá de conformidad con el Plan. Las consecuencias fiscales descritas en la Declaración de divulgación no sustituyen a una prudente planificación tributaria ni al asesoramiento fiscal de un profesional para sus circunstancias individuales, por lo cual recomendamos que consulte a su propio asesor.*

Tenga en cuenta que no podrá votar para aceptar o rechazar el Plan y que no recibirá instrucciones de voto por separado para tal fin. De conformidad con el Plan y la Orden de Declaración de Divulgación, National tiene derecho a votar para aceptar o rechazar el Plan por cuenta de las Reclamaciones derivadas de valores asegurados por National.

## SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE NATIONAL (OPCIÓN 1), NO ES NECESARIO QUE ADOPTE NINGUNA OTRA MEDIDA. SIN EMBARGO, EN TAL CASO SE CONSIDERARÁ QUE HA OPTADO POR LIBRAR, EXIMIR Y CONDONAR LAS OBLIGACIONES DE NATIONAL Y LAS PÓLIZAS DE SEGURO DE NATIONAL.

**Cada titular de Bonos asegurados por National descrito en el Anexo A adjunto que desee recibir el Tratamiento de No conmutación de National (Opción 2) deberá enviar una elección válida de la manera aquí descrita.**

\*   \*   \*   \*   \*

### Cómo enviar una elección válida

Si desea optar por recibir el Tratamiento de No conmutación de National (Opción 2), deberá dar instrucciones a su corredor o persona designada (cada uno de ellos, una "Persona designada") para que envíe electrónicamente sus Bonos asegurados por National a través del Programa Automatizado de Oferta de Presentación ("ATOP") en The Depository Trust Company ("DTC"), lo cual se considerará una elección a través del sistema ATOP de DTC por recibir el Tratamiento de No conmutación de National (Opción 2).

No es necesario entregar ningún documento a Kroll para efectuar la elección. El único medio para efectuar esta elección es (i) entregar de manera válida sus Bonos asegurados por National a DTC dentro del sobre de ATOP indicado, y (ii) elegir recibir distribuciones conformes al Tratamiento de No conmutación de National (Opción 2), tal y como se describe en el sistema ATOP de DTC.

> **LA FECHA LÍMITE PARA LA ELECCIÓN ES
> EL 27 DE JULIO DE 2022 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)**
>
> Esta fecha y hora se denominan "Fecha límite de elección".

**SI ENTREGA SUS BONOS ASEGURADOS POR NATIONAL A TRAVÉS DE ATOP, TENDRÁ RESTRINGIDO TRANSFERIR DICHOS BONOS DESDE LA FECHA LÍMITE DE ELECCIÓN HASTA LA FECHA DE VIGENCIA DE LA ACT DEL PLAN. SI DESEA MANTENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS DE NATIONAL ANTES DE LA FECHA LÍMITE DE VOTACIÓN DE LA ACT, ENTONCES NO DEBERÍA ENTREGAR SUS BONOS ASEGURADOS POR NATIONAL A TRAVÉS DE ATOP.**

**PODRÁ, NO OBSTANTE, REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE ELECCIÓN, Y RETIRAR CUALESQUIERA BONOS ASEGURADOS POR NATIONAL QUE HAYA ENTREGADO.**

\* \* \* \* \*

**Cómo revocar una elección**

Podrá revocar una elección de recibir distribuciones de conformidad con el Tratamiento de No conmutación de National (Opción 2) y retirar los Bonos asegurados por National enviados a través del sistema ATOP de DTC en cualquier momento previo a la Fecha límite de elección.

Si desea revocar su elección, deberá dar instrucciones a su Personas nominada para que lo haga, y retirar sus Bonos asegurados por National a través del sistema ATOP de DTC (retirada que será confirmada por Kroll una vez que DTC notifique la solicitud de retirada). No es necesario entregar ningún documento a Kroll para efectuar la elección.

Si revoca su elección en algún momento anterior a la Fecha límite de elección, podrá optar por recibir el Tratamiento de No conmutación de National (Opción 2) en cualquier momento previo a dicha Fecha límite, de conformidad con las instrucciones precedentes para enviar una elección.

\* \* \* \* \*

Para cualquier consulta acerca de sus bonos, sírvase contactar con su Persona designada. Además, podrá contactar con su Persona designada para cualquiera de las actuaciones anteriormente descritas.

**PARA CUALQUIER CONSULTA RELATIVA A ESTA NOTIFICACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN, KROLL RESTRUCTURING ADMINISTRATION LLC ("<u>KROLL</u>")[7], AL TELÉFONO (844) 822-**

---

[7] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

**9231 (GRATIS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (LLAMADAS INTERNACIONALES), CUYO HORARIO DE ATENCIÓN ES DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM, INDICANDO EN LA LÍNEA DE ASUNTO "NATIONAL DISTRIBUTION ELECTION". TENGA EN CUENTA QUE KROLL NO ESTÁ AUTORIZADO PARA PRESTAR ASESORAMIENTO JURÍDICO, Y QUE NO LO HARÁ.**

Todas las consultas relativas a la validez, forma y elegibilidad (incluyendo fecha y hora de recepción) de su elección serán determinadas por la Junta de Supervisión, cuya decisión será definitiva y vinculante para todas las partes. La Junta de Supervisión y National se reservan absolutamente el derecho de rechazar todas o cualquiera de las elecciones no presentadas de la forma correcta o cuya aceptación pudiera ser ilícita en opinión de sus asesores jurídicos. La Junta de Supervisión y National se reservan asimismo el derecho de dispensar cualesquiera defectos, irregularidades o condiciones de una elección. La dispensa de cualquier defecto o irregularidad en una determinada circunstancia no constituirá una dispensa de los mismos u otros defectos o irregularidades en cualquier otra circunstancia, salvo en la medida que la Junta de Supervisión así lo determine. No se considerará que se ha realizado una elección hasta que todos los defectos o irregularidades hayan sido dispensados o subsanados. La Junta de Supervisión, National, el Agente de votación ni ninguna otra persona vendrán obligados a notificar cualquier defecto o irregularidad en esta elección, ni serán responsables de omitir comunicarla.

**Anexo A**

| Descripción | CUSIP |
|---|---|
| Reclamaciones de Bonos Prioritarios (Senior) de la ACT 98 (National) | 7451903K2 |
| | 7451903L0 |
| | 7451903P1 |
| | 745190UJ5 |
| | 745190UK2 |
| | 745190UL0 |
| | 745190UP1 |
| | 745190UN6 |
| | 745190ZP6 |
| | 745190ZQ4 |
| | 745190ZU5 |

## **Exhibit ZZ**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF NON-VOTING STATUS CLASS 2 (HTA 68 BOND CLAIMS (AMBAC))

**PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

*Treatment of Allowed HTA 68 Bond Claims (Ambac).* Under the terms of the Plan, notwithstanding any other provision of the Plan or the Ambac Insured Bonds, to the extent there are no outstanding payment defaults by Ambac with respect to its obligations under the applicable Ambac Insurance Policies up to and including the HTA Effective Date, the Ambac Insured Bonds shall be deemed accelerated and immediately due and payable as of the HTA Effective Date. On the HTA Effective Date, or as soon as reasonably practicable thereafter, but in no event later than the tenth (10th) Business Day following the HTA Effective Date, each holder of an Allowed HTA 68 Bond Claim (Ambac) shall receive Cash in the amount equal to the Ambac Acceleration Price, in full and final satisfaction, release, and discharge of Ambac's obligations under the applicable Ambac Insurance Policy, and Ambac shall receive the Ambac Plan Consideration that would be otherwise allocable to such holder, its successors, transferees, or assigns on account of its HTA 68 Bond Claims (Ambac). For the avoidance of doubt, the Ambac Acceleration Price will include accrued and unpaid interest as of the date of payment. Upon such payment, Ambac's obligations

---

[2]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

under the applicable Ambac Insurance Policy shall be fully satisfied and extinguished, notwithstanding any provision of the applicable Ambac Insurance Policy or other documents related to the Ambac Insured Bonds.

> **UNDER THE TERMS OF THE PLAN, AND IN ACCORDANCE WITH THE PROVISIONS OF SECTION 301(C)(3) OF PROMESA, AMBAC SHALL BE ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN ON ACCOUNT OF ALL AMBAC INSURED BOND CLAIMS. SUBJECT TO RECEIPT OF THE TREATMENT DESCRIBED ABOVE ON ACCOUNT OF ALLOWED HTA 68 BOND CLAIMS (AMBAC), YOU ARE NOT ENTITLED TO VOTE ON ACCOUNT OF SUCH CLAIM(S).**

*Confirmation Hearing*.  A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m. (Atlantic Standard Time).**

*Confirmation Objection Deadline.*  The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022** (the "Confirmation Objection Deadline") as the deadline to file objections or responses to confirmation of the proposed Plan.  Parties who do not file an objection to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

*Plan Confirmation Depository*.  Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

> a.   Be in writing, in English, and signed;

b. State the name, address, and nature of the Claim of the objecting or responding party;

c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d. Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

  i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

  United States District Court, Clerk's Office
  150 Ave. Carlos Chardon Ste. 150,
  San Juan, P.R. 00918-1767

  so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

e. be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Puerto Rico Highways and Transportation Authority*) so as to be received on or before the Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (F/K/A PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC**

STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT
PUERTORICOINFO@PRIMECLERK.COM.


Dated: July 7, 2022
     San Juan, Puerto Rico

/s/ *Brian S. Rosen*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

/s/ *Hermann D. Bauer*

Hermann D. Bauer
USDC No. 215205
O'NEILL & BORGES LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

**Exhibit AAA**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO PARA RECLAMACIONES DE CLASE 2 (RECLAMACIONES DE BONOS 68 DE LA ACT (AMBAC))

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

**SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "Declaración de divulgación") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "Plan") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan.

***Tratamiento de las Reclamaciones de Bonos 68 de la ACT permitidas (Ambac)***.  De conformidad con los términos y condiciones del Plan, no obstante cualesquiera otras disposiciones del mismo o de los Bonos asegurados por Ambac, en la medida en que no existan incumplimientos de pagos pendientes de parte de Ambac con respecto a las obligaciones asumidas en las Pólizas de seguro de Ambac pertinentes, hasta la Fecha de vigencia de ACT, los Bonos asegurados por Ambac se considerarán acelerados e inmediatamente exigibles y pagables a partir de la Fecha de vigencia de ACT.  En la Fecha de vigencia de ACT, o en cuanto resulte

---

[2]     PROMESA está codificada en 48 U.S.C. §§2101-2241.

razonablemente viable con posterioridad a la misma, aunque en ningún caso después del décimo (10$^{mo}$) Día laborable a contar desde la Fecha de vigencia de ACT, todo titular de una Reclamación de Bonos 68 de la ACT permitida (Ambac) percibirá en efectivo una cuantía equivalente al Precio de aceleración de Ambac, íntegramente y a plena satisfacción, descargo y condonación de las obligaciones asumidas por Ambac en las Pólizas de seguro de Ambac correspondiente, y Ambac recibirá la Contrapartida del Plan de Ambac que, de otro modo, se hubiera asignado a dicho titular, sucesores, cesionarios o beneficiarios de transferencia por cuenta de las Reclamaciones de Bonos 68 de la ACT (Ambac). A efectos de disipar cualquier duda, el Precio de aceleración de Ambac incluirá los intereses devengados e impagados hasta la fecha de pago. Tras el citado pago, las obligaciones asumidas por Ambac en las Pólizas de seguro de Ambac pertinentes se considerarán plenamente satisfechas y extinguidas, no obstante la existencia de cualquier disposición contenida en dichas pólizas u otros documentos relacionados con los Bonos asegurados por Ambac.

**DE CONFORMIDAD CON LOS TÉRMINOS DEL PLAN Y CON LAS DISPOSICIONES DE LA SECCIÓN 301(C)(3) DE LA LEY PROMESA, AMBAC TENDRÁ DERECHO A VOTAR POR LA ACEPTACIÓN O RECHAZO DEL PLAN POR CUENTA DE TODAS LAS RECLAMACIONES DE BONOS ASEGURADOS POR AMBAC. CON SUJECIÓN A LA APLICACIÓN DEL TRATAMIENTO ANTES DESCRITO POR CUENTA DE LAS RECLAMACIONES DE BONOS 98 DE LA ACT PERMITIDAS (AMBAC), USTED NO TIENE DERECHO A VOTAR POR CUENTA DE DICHAS RECLAMACIONES.**

*Vista de confirmación*. Una vista para considerar la confirmación del Plan (la "Vista de confirmación") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R.

00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico).**

*Fecha límite para objeciones a la confirmación.* El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022** (la "Fecha límite de objeción a la confirmación") como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto. Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

*Depositario de Confirmación del Plan.* La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

*Procedimientos para registrar objeciones y respuestas a la confirmación.* Las objeciones y respuestas a la confirmación del Plan deberán:

    a.  Presentarse por escrito, en inglés, y estar firmadas;

    b.  Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

    c.  Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

    d.  Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

        i.  Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

Tribunal de Distrito de Estados Unidos, Secretaría
150 Avenida Carlos Chardón, Suite 150,
San Juan, P.R. 00918-1767

para que sea recibida **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

e.  cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: *En el asunto de: Autoridad de Carreteras y Transportación de Puerto Rico*) para que sea recibida como más tardar en la Fecha límite de la confirmación.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC, MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES), DISPONIBLE DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.**

5

Fecha: 7 de julio, 2022
San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

/s/ Hermann D. Bauer

Hermann D. Bauer, Esq.
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit BBB**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO et al.,<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>        Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## NOTICE OF NON-VOTING STATUS
## CLASS 13 (HTA 98 SUB BOND CLAIMS (NATIONAL))

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

***Treatment of Allowed HTA 98 Sub Bond Claims (National)***.  Under the terms of Section 26.2(c) of the Plan, notwithstanding any other provision of the Plan or the National Insured Bonds, to the extent there are no outstanding payment defaults by National with respect to its obligations under the applicable National Insurance Policies up to and including the HTA Effective Date, the principal of the National Insured Bonds shall be accelerated and be due and payable as of the HTA Effective Date.  On the HTA Effective Date, or as soon as reasonably practicable thereafter, but in no event later than the tenth (10th) Business Day following the HTA Effective Date, each holder of an Allowed HTA 98 Sub Bond Claim (National) shall receive Cash in the amount equal to the National Acceleration Price, in full and final satisfaction, release, and discharge of National's obligations under the applicable National Insurance Policy, and National

---

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

shall receive the National Plan Consideration that would be otherwise allocable to such holder, its successors, transferees, or assigns on account of its HTA 98 Sub Bond Claim (National).  For the avoidance of doubt, the National Acceleration Price will include accrued and unpaid interest (or, in the case of any capital appreciation bonds, the compounded amount thereof) as of the date of payment.[3]  Upon such payment, National's obligations under the applicable National Insurance Policy shall be fully satisfied and extinguished, notwithstanding any provision of the applicable National Insurance Policy or other documents related to the National Insured Bonds.

> **UNDER THE TERMS OF THE PLAN, AND IN ACCORDANCE WITH THE PROVISIONS OF SECTION 301(C)(3) OF PROMESA, NATIONAL SHALL BE ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN ON ACCOUNT OF ALL NATIONAL INSURED BOND CLAIMS.  SUBJECT TO RECEIPT OF THE TREATMENT DESCRIBED ABOVE ON ACCOUNT OF ALLOWED HTA 98 SUB BOND CLAIMS (NATIONAL), YOU ARE NOT ENTITLED TO VOTE ON ACCOUNT OF SUCH CLAIM(S).**

*Confirmation Hearing*.  A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m. (Atlantic Standard Time).**

---

[3]  Any calculations and/or payments to be made to you based on, or in relation to, your Allowed National Insured Bond Claims will take into account any payments of principal and/or accrued interest already made to you by National pursuant to the terms of the relevant National Insurance Policies.  For the avoidance of doubt, you shall not be compensated for any amounts already paid to you pursuant to the terms of the relevant National Insurance Policies.

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022** (the "Confirmation Objection Deadline") as the deadline to file objections or responses to confirmation of the proposed Plan. Parties who do not file an objection to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

    a.   Be in writing, in English, and signed;

    b.   State the name, address, and nature of the Claim of the objecting or responding party;

    c.   State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

    d.   Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

        i.   If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

           United States District Court, Clerk's Office
           150 Ave. Carlos Chardon Ste. 150,
           San Juan, P.R. 00918-1767

           so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

    e.   be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In*

*re: Puerto Rico Highways and Transportation Authority*) so as to be received on or before the Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (F/K/A PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: July 7, 2022
     San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
O'NEILL & BORGES LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

**Exhibit CCC**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO PARA RECLAMACIONES DE CLASE 13 (RECLAMACIONES DE BONOS SUBORDINADOS DE LA ACT 98 (NATIONAL))

**SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de

los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17-BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "<u>Declaración de divulgación</u>") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("<u>PROMESA</u>"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "<u>Plan</u>") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan.

***Tratamiento de las Reclamaciones de Bonos Subordinados de la ACT 98 admitidas (National)***.  De conformidad con los términos y condiciones de la Sección 26.2(c) del Plan, no obstante cualesquiera otras disposiciones del mismo o de los Bonos asegurados por National, en la medida en que no existan incumplimientos de pagos pendientes de parte de National con respecto a las obligaciones asumidas en las Pólizas de seguro de National pertinentes, hasta la Fecha de vigencia de ACT, el capital de los Bonos asegurados por National se considerará acelerado e inmediatamente exigible y pagable a partir de la Fecha de vigencia de ACT.  En la Fecha de vigencia de ACT, o en cuanto resulte razonablemente viable con posterioridad a la misma, aunque en ningún caso después del décimo (10$^{mo}$) Día laborable a contar desde la Fecha

---

[2]     PROMESA está codificada en 48 U.S.C. §§2101-2241.

2

de vigencia de ACT, todo titular de una Reclamación de Bonos Subordinados de la ACT 98 admitida (National) percibirá en efectivo una cuantía equivalente al Precio de aceleración de National, íntegramente y a plena satisfacción, descargo y condonación de las obligaciones asumidas por National en las Pólizas de seguro de National correspondiente, y National recibirá la Contrapartida del Plan de National que, de otro modo, se hubiera asignado a dicho titular, sucesores, cesionarios o beneficiarios de transferencia por cuenta de las Reclamaciones de Bonos Subordinados de la ACT 98 (National). A efectos de disipar cualquier duda, el Precio de aceleración de National incluirá los intereses devengados e impagados (o, en el caso de los bonos de apreciación de capital, el monto compuesto de estos) hasta la fecha de pago.[3] Tras el citado pago, las obligaciones asumidas por National en las Pólizas de seguro de National pertinentes se considerarán plenamente satisfechas y extinguidas, no obstante la existencia de cualquier disposición contenida en dichas pólizas u otros documentos relacionados con los Bonos asegurados por National.

**DE CONFORMIDAD CON LOS TÉRMINOS DEL PLAN Y CON LAS DISPOSICIONES DE LA SECCIÓN 301(C)(3) DE LA LEY PROMESA, NATIONAL TENDRÁ DERECHO A VOTAR POR LA ACEPTACIÓN O RECHAZO DEL PLAN POR CUENTA DE TODAS LAS RECLAMACIONES DE BONOS ASEGURADOS POR NATIONAL. CON SUJECIÓN A LA APLICACIÓN DEL TRATAMIENTO ANTES DESCRITO POR CUENTA DE LAS RECLAMACIONES DE BONOS SUBORDINADOS 98 DE LA ACT ADMITIDAS (NATIONAL), USTED NO TIENE DERECHO A VOTAR POR CUENTA DE DICHAS RECLAMACIONES.**

*Vista de confirmación*. Una vista para considerar la confirmación del Plan (la "Vista de confirmación") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito

---

[3] Todos los cálculos y/o pagos que se le realicen en función de sus Reclamaciones Permitidas de Bonos Asegurados de National, o en relación con las mismas, tendrán en cuenta los pagos de capital y/o intereses devengados que ya le haya efectuado National en virtud de los términos de las correspondientes Pólizas de seguro de National. Para evitar dudas, no se le compensará por ninguna cantidad ya pagada a usted de acuerdo con los términos de las correspondientes Pólizas de Seguro de National.

de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R. 00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico).**

**Fecha límite para objeciones a la confirmación.** El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022** (la "Fecha límite de objeción a la confirmación") como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto. Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales ante el Tribunal durante la Vista de confirmación.

**Depositario de Confirmación del Plan.** La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

**Procedimientos para registrar objeciones y respuestas a la confirmación.** Las objeciones y respuestas a la confirmación del Plan deberán:

a. Presentarse por escrito, en inglés, y estar firmadas;

b. Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

c. Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

d. Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

4

i. Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

Tribunal de Distrito de Estados Unidos, Secretaría
150 Avenida Carlos Chardón, Suite 150,
San Juan, P.R. 00918-1767

para que sea recibida **como más tarde a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

e. cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: *En el asunto de: Autoridad de Carreteras y Transportación de Puerto Rico*) para que sea recibida como más tarde en la Fecha límite de la confirmación.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC, MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES), DISPONIBLE DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A <u>PUERTORICOINFO@PRIMECLERK.COM</u>.**

Fecha: 7 de julio, 2022
San Juan, Puerto Rico

/s/ Brian S. Rosen
Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit DDD**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF NON-VOTING STATUS
## CLASS 8 (HTA 98 SENIOR BOND CLAIMS (FGIC))

**PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

***Treatment of FGIC Insured Bond Claims***.  Under the terms of the Plan, notwithstanding any other provision of the Plan or the FGIC Insured Bonds, the payment of the principal of the FGIC Insured Bonds shall be accelerated as of the HTA Effective Date, and the FGIC Insured Bonds shall be due and payable from and after the HTA Effective Date at an "acceleration price" of one hundred percent (100%) of the principal amount thereof, plus interest accrued thereon (or, in the case of capital appreciation bonds, the compounded amount thereof) to the date of payment. Each holder of an Allowed FGIC Insured Bond Claim (except for Allowed FGIC Insured Bond Claims owned by FGIC) shall (A) deposit, or be deemed to have deposited, among other things, such holder's Pro Rata Share of the FGIC Plan Consideration, the CW/HTA Clawback Recovery, and the FGIC Insured Bonds and related FGIC Insurance Policies allocable to such holder into the applicable FGIC Trust, and (B) be deemed to have received its Pro Rata Share of the FGIC Plan Consideration and FGIC Certificates in consideration therefor.  All rights and remedies under and in accordance with FGIC Insured Bonds deposited into a FGIC Trust and the applicable related

---

[2]     PROMESA is codified at 48 U.S.C. §§ 2101-2241.

legislative bond resolutions (other than with respect to the payment obligations of the Commonwealth or its instrumentalities) and the applicable FGIC Insurance Policies (solely as they apply and relate to such FGIC Insured Bonds) shall be preserved and remain in full force and effect solely to the extent necessary to preserve any claims relating to such FGIC Insured Bonds under the applicable FGIC Insurance Policy.  For the avoidance of doubt, each distribution of cash made by a FGIC Trust to the holders of interests therein shall automatically and simultaneously reduce on a dollar-for-dollar basis the outstanding principal amount of the FGIC Insured Bonds held in such FGIC Trust and shall result in a corresponding reduction in FGIC's obligations under the applicable Insurance Policies.

**UNDER THE TERMS OF THE PLAN, AND IN ACCORDANCE WITH THE PROVISIONS OF SECTION 301(C)(3) OF PROMESA, FGIC SHALL BE ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN ON ACCOUNT OF ALL FGIC INSURED BOND CLAIMS AND FGIC CW/HTA BOND CLAIMS. SUBJECT TO RECEIPT OF THE TREATMENT DESCRIBED ABOVE ON ACCOUNT OF ALLOWED FGIC INSURED BOND CLAIMS, YOU ARE NOT ENTITLED TO VOTE ON ACCOUNT OF SUCH CLAIM(S).**

*Confirmation Hearing*.  A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m. (Atlantic Standard Time).**

*Confirmation Objection Deadline.*  The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022** (the "Confirmation Objection Deadline") as the deadline to file objections or responses to confirmation of the proposed Plan.  Parties who do not file an objection

to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

    a.  Be in writing, in English, and signed;

    b.  State the name, address, and nature of the Claim of the objecting or responding party;

    c.  State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

    d.  Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**;

        i.  If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

            United States District Court, Clerk's Office
            150 Ave. Carlos Chardon Ste. 150,
            San Juan, P.R. 00918-1767

            so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

    e.  be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Puerto Rico Highways and Transportation Authority*) so as to be received on or before the Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, KROLL**

RESTRUCTURING ADMINISTRATION LLC[3], BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (F/K/A PRIME CLERK LLC) , 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

Dated: July 7, 2022
     San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
O'NEILL & BORGES LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

---

[3]   On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**Exhibit EEE**

62200-40-ES

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO PARA RECLAMACIONES DE CLASE 8 (RECLAMACIONES DE BONOS SENIOR 98 DE LA ACT (FGIC))

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

**SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "<u>Declaración de divulgación</u>") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("<u>PROMESA</u>"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "<u>Plan</u>") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan.

***Tratamiento de Reclamaciones de Bonos asegurados por FGIC***.  De conformidad con los términos y condiciones del Plan, y no obstante cualquier otra disposición del Plan o de los Bonos asegurados por FGIC, el pago del capital de estos bonos se acelerará a partir de la Fecha de vigencia de ACT, y los Bonos asegurados por FGIC serán exigibles y pagaderos desde dicha fecha a un "precio de aceleración" del cien por ciento (100%) de la cuantía del capital de los mismos, más los intereses devengados a partir de entonces (o, en el caso de bonos de apreciación de capital, la cuantía compuesta correspondiente) hasta la fecha de pago.  Cada titular de una

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241.

Reclamación de Bonos asegurados por FGIC autorizada (salvo las Reclamaciones de Bonos asegurados por FGIC de titularidad de FGIC) deberá (A) depositará, o se considerará que ha depositado, entre otras cosas, la Participación prorrateada de la Contrapartida del Plan de FGIC, las Acciones de Recuperación (Clawback) de ELA/ACT y los Bonos Asegurados por FGIC, así como las Pólizas de seguro de FGIC asignables a cada tenedor, en el Fideicomiso de FGIC, y (B) se considerará que habrá recibido como contrapartida su Participación prorrateada de la Contrapartida del Plan de FGIC y los Certificados de FGIC. Todos los derechos y recursos inherentes a, y de conformidad con, los Bonos asegurados por FGIC depositados en el Fideicomiso de FGIC, así como las resoluciones legislativas en materia de bonos (excepto las relativas a las obligaciones de pago del Estado Libre Asociado o sus agencias) y las Pólizas de seguro de FGIC pertinentes (solamente en la medida en que estén relacionadas con dichos Bonos asegurados por FGIC) se conservarán y se mantendrán en pleno vigor y efecto exclusivamente en la medida necesaria para mantener cualesquiera reclamaciones vinculadas con los Bonos asegurados por FGIC a tenor de las Pólizas de seguro de FGIC pertinentes. A efectos de disipar cualquier duda, cada distribución de efectivo realizada por el Fideicomiso de FGIC a los titulares de intereses contemplados en este documento reducirán automática y simultáneamente, sobre una base de dólar por dólar, la cuantía del capital pendiente de los Bonos asegurados por FGIC mantenidos en el citado Fideicomiso, y conllevarán una reducción correspondiente de las obligaciones asumidas por FGIC en las Pólizas de seguros pertinentes.

**DE CONFORMIDAD CON LOS TÉRMINOS DEL PLAN Y CON LAS DISPOSICIONES DE LA SECCIÓN 301(C)(3) DE LA LEY PROMESA, FGIC TENDRÁ DERECHO A VOTAR POR LA ACEPTACIÓN O RECHAZO DEL PLAN POR CUENTA DE TODAS LAS RECLAMACIONES DE BONOS ASEGURADOS POR FGIC Y LAS RECLAMACIONES DE BONOS DE ELA/ACT (FGIC). CON SUJECIÓN A LA APLICACIÓN DEL TRATAMIENTO ANTES DESCRITO**

3

**POR CUENTA DE LAS RECLAMACIONES DE BONOS ASEGURADOS POR FGIC PERMITIDAS, USTED NO TIENE DERECHO A VOTAR POR CUENTA DE DICHAS RECLAMACIONES.**

*Vista de confirmación*. Una vista para considerar la confirmación del Plan (la "Vista de confirmación") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R. 00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico).**

*Fecha límite para objeciones a la confirmación.* El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022** (la "Fecha límite de objeción a la confirmación") como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto. Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

*Depositario de Confirmación del Plan*. La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

*Procedimientos para registrar objeciones y respuestas a la confirmación*. Las objeciones y respuestas a la confirmación del Plan deberán:

    a   Presentarse por escrito, en inglés, y estar firmadas;

    b   Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

    c   Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

4

    d  Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

        i.  Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

          Tribunal de Distrito de Estados Unidos, Secretaría
          150 Avenida Carlos Chardón, Suite 150,
          San Juan, P.R. 00918-1767

        para que sea recibida **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

    e  cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: *En el asunto de: Autoridad de Carreteras y Transportación de Puerto Rico*) para que sea recibida como más tardar en la Fecha límite de la confirmación.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC[3], MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES), DISPONIBLE DESDE LAS**

---

[3]  El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A **PUERTORICOINFO@PRIMECLERK.COM**.

Fecha: 7 de julio, 2022
San Juan, Puerto Rico

*/s/ Brian S. Rosen*
Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

*/s/ Hermann D. Bauer*

Hermann D. Bauer, Esq.
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit FFF**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO <u>et al.</u>,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY,<br><br>    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## NOTICE OF NON-VOTING STATUS
## CLASS 12 (HTA 98 SUB BOND CLAIMS (FGIC))

    **PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

***Treatment of FGIC Insured Bond Claims***.  Under the terms of the Plan, notwithstanding any other provision of the Plan or the FGIC Insured Bonds, the payment of the principal of the FGIC Insured Bonds shall be accelerated as of the HTA Effective Date, and the FGIC Insured Bonds shall be due and payable from and after the HTA Effective Date at an "acceleration price" of one hundred percent (100%) of the principal amount thereof, plus interest accrued thereon (or, in the case of capital appreciation bonds, the compounded amount thereof) to the date of payment. Each holder of an Allowed FGIC Insured Bond Claim (except for Allowed FGIC Insured Bond Claims owned by FGIC) shall (A) deposit, or be deemed to have deposited, among other things, such holder's Pro Rata Share of the FGIC Plan Consideration, the CW/HTA Clawback Recovery, and the FGIC Insured Bonds and related FGIC Insurance Policies allocable to such holder into the applicable FGIC Trust, and (B) be deemed to have received its Pro Rata Share of the FGIC Plan Consideration and FGIC Certificates in consideration therefor.  All rights and remedies under and in accordance with FGIC Insured Bonds deposited into a FGIC Trust and the applicable related

---

[2]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

2

legislative bond resolutions (other than with respect to the payment obligations of the Commonwealth or its instrumentalities) and the applicable FGIC Insurance Policies (solely as they apply and relate to such FGIC Insured Bonds) shall be preserved and remain in full force and effect solely to the extent necessary to preserve any claims relating to such FGIC Insured Bonds under the applicable FGIC Insurance Policy. For the avoidance of doubt, each distribution of cash made by a FGIC Trust to the holders of interests therein shall automatically and simultaneously reduce on a dollar-for-dollar basis the outstanding principal amount of the FGIC Insured Bonds held in such FGIC Trust and shall result in a corresponding reduction in FGIC's obligations under the applicable Insurance Policies.

**UNDER THE TERMS OF THE PLAN, AND IN ACCORDANCE WITH THE PROVISIONS OF SECTION 301(C)(3) OF PROMESA, FGIC SHALL BE ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN ON ACCOUNT OF ALL FGIC INSURED BOND CLAIMS AND FGIC CW/HTA BOND CLAIMS. SUBJECT TO RECEIPT OF THE TREATMENT DESCRIBED ABOVE ON ACCOUNT OF ALLOWED FGIC INSURED BOND CLAIMS, YOU ARE NOT ENTITLED TO VOTE ON ACCOUNT OF SUCH CLAIM(S).**

*Confirmation Hearing*. A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m. (Atlantic Standard Time).**

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022** (the "Confirmation Objection Deadline") as the deadline to file objections or responses to confirmation of the proposed Plan. Parties who do not file an objection

to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

*Plan Confirmation Depository*.  Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

a.  Be in writing, in English, and signed;

b.  State the name, address, and nature of the Claim of the objecting or responding party;

c.  State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d.  Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

    i.  If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

        so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

e.  be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Puerto Rico Highways and Transportation Authority*) so as to be received on or before the Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, KROLL**

RESTRUCTURING ADMINISTRATION LLC[3], BY (I) FIRST CLASS MAIL OR
OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL
RESTRUCTURING ADMINISTRATION LLC (F/K/A PRIME CLERK LLC) , 850 THIRD
AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231
(TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR
INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC
STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT
PUERTORICOINFO@PRIMECLERK.COM.

Dated: July 7, 2022
San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
O'NEILL & BORGES LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

---

[3]   On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring
      Administration LLC.

**Exhibit GGG**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

|  |  |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO PARA RECLAMACIONES DE CLASE 12 (RECLAMACIONES DE BONOS SUBORDINADOS 98 DE LA ACT (FGIC))

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 19-BK-5523-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

**SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "Declaración de divulgación") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "Plan") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan.

***Tratamiento de Reclamaciones de Bonos asegurados por FGIC***.  De conformidad con los términos y condiciones del Plan, y no obstante cualquier otra disposición del Plan o de los Bonos asegurados por FGIC, el pago del capital de estos bonos se acelerará a partir de la Fecha de vigencia de ACT, y los Bonos asegurados por FGIC serán exigibles y pagaderos desde dicha fecha a un "precio de aceleración" del cien por ciento (100%) de la cuantía del capital de los mismos, más los intereses devengados a partir de entonces (o, en el caso de bonos de apreciación de capital, la cuantía compuesta correspondiente) hasta la fecha de pago.  Cada titular de una

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241.

Reclamación de Bonos asegurados por FGIC autorizada (salvo las Reclamaciones de Bonos
asegurados por FGIC de titularidad de FGIC) deberá (A) depositará, o se considerará que ha
depositado, entre otras cosas, la Participación prorrateada de la Contrapartida del Plan de FGIC,
las Acciones de Recuperación (Clawback) de ELA/ACT y los Bonos Asegurados por FGIC, así
como las Pólizas de seguro de FGIC asignables a cada tenedor, en el Fideicomiso de FGIC, y
(B) se considerará que habrá recibido como contrapartida su Participación prorrateada de la
Contrapartida del Plan de FGIC y los Certificados de FGIC.  Todos los derechos y recursos
inherentes a, y de conformidad con, los Bonos asegurados por FGIC depositados en el
Fideicomiso de FGIC, así como las resoluciones legislativas en materia de bonos (excepto las
relativas a las obligaciones de pago del Estado Libre Asociado o sus agencias) y las Pólizas de
seguro de FGIC pertinentes (solamente en la medida en que estén relacionadas con dichos Bonos
asegurados por FGIC) se conservarán y se mantendrán en pleno vigor y efecto exclusivamente en
la medida necesaria para mantener cualesquiera reclamaciones vinculadas con los Bonos
asegurados por FGIC a tenor de las Pólizas de seguro de FGIC pertinentes.  A efectos de disipar
cualquier duda, cada distribución de efectivo realizada por el Fideicomiso de FGIC a los titulares
de intereses contemplados en este documento reducirán automática y simultáneamente, sobre una
base de dólar por dólar, la cuantía del capital pendiente de los Bonos asegurados por FGIC
mantenidos en el citado Fideicomiso, y conllevarán una reducción correspondiente de las
obligaciones asumidas por FGIC en las Pólizas de seguros pertinentes.

**DE CONFORMIDAD CON LOS TÉRMINOS DEL PLAN Y
CON LAS DISPOSICIONES DE LA SECCIÓN 301(C)(3) DE
LA LEY PROMESA, FGIC TENDRÁ DERECHO A VOTAR
POR LA ACEPTACIÓN O RECHAZO DEL PLAN POR
CUENTA DE TODAS LAS RECLAMACIONES DE BONOS
ASEGURADOS POR FGIC Y LAS RECLAMACIONES DE
BONOS DE ELA/ACT (FGIC).  CON SUJECIÓN A LA
APLICACIÓN DEL TRATAMIENTO ANTES DESCRITO**

**POR CUENTA DE LAS RECLAMACIONES DE BONOS ASEGURADOS POR FGIC PERMITIDAS, USTED NO TIENE DERECHO A VOTAR POR CUENTA DE DICHAS RECLAMACIONES.**

*Vista de confirmación*.  Una vista para considerar la confirmación del Plan (la "Vista de confirmación") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R. 00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico).**

*Fecha límite para objeciones a la confirmación.*  El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022** (la "Fecha límite de objeción a la confirmación") como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto.  Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

*Depositario de Confirmación del Plan*.  La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

*Procedimientos para registrar objeciones y respuestas a la confirmación*.  Las objeciones y respuestas a la confirmación del Plan deberán:

    a   Presentarse por escrito, en inglés, y estar firmadas;

    b   Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

    c   Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

    d    Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

        i.    Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

        Tribunal de Distrito de Estados Unidos, Secretaría
        150 Avenida Carlos Chardón, Suite 150,
        San Juan, P.R. 00918-1767

        para que sea recibida **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

    e    cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: *En el asunto de: Autoridad de Carreteras y Transportación de Puerto Rico*) para que sea recibida como más tardar en la Fecha límite de la confirmación.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC[3], MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES), DISPONIBLE DESDE LAS**

---

[3]   El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A **PUERTORICOINFO@PRIMECLERK.COM**.

Fecha: 7 de julio, 2022
San Juan, Puerto Rico

*/s/ Brian S. Rosen*
Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

*/s/ Hermann D. Bauer*

Hermann D. Bauer, Esq.
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit HHH**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF NON-VOTING STATUS (CLASS 14) – DEEMED TO ACCEPT

**PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

of Adjustment of the Puerto Rico Highways and Transportation Authority, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

> **UNDER THE TERMS OF THE PLAN, YOUR CLAIM(S) AGAINST THE DEBTOR ARE <u>UNIMPAIRED</u>. THEREFORE, PURSUANT TO SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE (I) DEEMED TO HAVE ACCEPTED THE PLAN, AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

*Confirmation Hearing*.  A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m. (Atlantic Standard Time)**.

*Confirmation Objection Deadline.*  The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022**, as the deadline to file objections or responses to confirmation

---

[2]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

of the proposed Plan. Parties who do not file an objection to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and responses to confirmation of the Plan must:

a. Be in writing, in English, and signed;

b. State the name, address, and nature of the Claim of the objecting or responding party;

c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d. Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

    i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

    so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

e. be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Puerto Rico Highways and Transportation Authority*) so as to be received on or before the Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE**

STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, KROLL
RESTRUCTURING ADMINISTRATION LLC BY (I) FIRST CLASS MAIL OR
OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL
RESTRUCTURING ADMINISTRATION LLC (F/K/A PRIME CLERK LLC), 850 THIRD
AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231
(TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR
INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC
STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT
PUERTORICOINFO@PRIMECLERK.COM.

Dated: July 7, 2022
     San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
O'NEILL & BORGES LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

**Exhibit III**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN
## DERECHO A VOTO (CLASE 14) – SE CONSIDERA QUE ACEPTA

**SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de

los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "<u>Declaración de divulgación</u>") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("<u>PROMESA</u>"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "<u>Plan</u>") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan.

**DE CONFORMIDAD CON LOS TÉRMINOS Y CONDICIONES DEL PLAN, SE CONSIDERA QUE SU(S) RECLAMACIÓN(ES) CONTRA EL DEUDOR <u>NO ESTÁN AFECTADAS</u>. POR CONSIGUIENTE, DE CONFORMIDAD CON LA SECCIÓN 1126(f) DEL CÓDIGO DE QUIEBRAS, SE CONSIDERA QUE (I) HA ACEPTADO EL PLAN, Y QUE (II) NO TIENE DERECHO A VOTAR POR LA ACEPTACIÓN O RECHAZO DEL MISMO.**

*Vista de confirmación*. Una vista para considerar la confirmación del Plan (la "<u>Vista de confirmación</u>") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241.

00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico)**.

    *Fecha límite para objeciones a la confirmación.* El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022,** como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto. Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

    *Depositario de Confirmación del Plan*. La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

    *Procedimientos para registrar objeciones y respuestas a la confirmación*. Las objeciones y respuestas a la confirmación del Plan deberán:

    a. Presentarse por escrito, en inglés, y estar firmadas;

    b. Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

    c. Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

    d. Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

        i. Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

<div align="center">3</div>

Tribunal de Distrito de Estados Unidos, Secretaría
150 Avenida Carlos Chardón, Suite 150,
San Juan, P.R. 00918-1767

para que sea recibida **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

e. cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: *En el asunto de: Autoridad de Carreteras y Transportación de Puerto Rico*) para que sea recibida como más tardar en la Fecha límite de la confirmación.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC, MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES), DISPONIBLE DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.**

4

Fecha: 7 de julio, 2022
San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

/s/ Hermann D. Bauer

Hermann D. Bauer, Esq.
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit JJJ**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF NON-VOTING STATUS (CLASS 19) – DEEMED TO ACCEPT

**PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

> **UNDER THE TERMS OF THE PLAN, YOUR CLAIM(S) AGAINST THE DEBTOR ARE <u>UNIMPAIRED</u>. THEREFORE, PURSUANT TO SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE (I) DEEMED TO HAVE ACCEPTED THE PLAN, AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

*Confirmation Hearing*.  A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m. (Atlantic Standard Time)**.

*Confirmation Objection Deadline.*  The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022**, as the deadline to file objections or responses to confirmation

---

[2]  PROMESA is codified at 48 U.S.C. §§ 2101-2241.

of the proposed Plan. Parties who do not file an objection to the Plan prior to the Confirmation

Objection Deadline will be prohibited from making an oral presentation before the Court at the

Confirmation Hearing.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is

available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and

responses to confirmation of the Plan must:

a. Be in writing, in English, and signed;

b. State the name, address, and nature of the Claim of the objecting or responding party;

c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d. Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

    i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

    so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

e. be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Puerto Rico Highways and Transportation Authority*) so as to be received on or before the Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S)**

**OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE**

STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (F/K/A PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.

Dated: July 7, 2022
     San Juan, Puerto Rico

*/s/ Brian S. Rosen*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

*/s/ Hermann D. Bauer*

Hermann D. Bauer
USDC No. 215205
O'NEILL & BORGES LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

**Exhibit KKK**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante del | Núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros | (Administrado de manera conjunta) |
| Deudores.[1] | |
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante de la | Núm. 17 BK 3567-LTS |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO (CLASE 19) – SE CONSIDERA QUE ACEPTA

**SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de

los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "Declaración de divulgación") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT", o el "Deudor"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "Plan") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan.

**DE CONFORMIDAD CON LOS TÉRMINOS Y CONDICIONES DEL PLAN, SE CONSIDERA QUE SU(S) RECLAMACIÓN(ES) CONTRA EL DEUDOR NO ESTÁN AFECTADAS. POR CONSIGUIENTE, DE CONFORMIDAD CON LA SECCIÓN 1126(f) DEL CÓDIGO DE QUIEBRAS, SE CONSIDERA QUE (I) HA ACEPTADO EL PLAN, Y QUE (II) NO TIENE DERECHO A VOTAR POR LA ACEPTACIÓN O RECHAZO DEL MISMO.**

*Vista de confirmación*. Una vista para considerar la confirmación del Plan (la "Vista de confirmación") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241.

00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico)**.

*Fecha límite para objeciones a la confirmación.* El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022,** como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto. Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

*Depositario de Confirmación del Plan.* La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

*Procedimientos para registrar objeciones y respuestas a la confirmación.* Las objeciones y respuestas a la confirmación del Plan deberán:

a. Presentarse por escrito, en inglés, y estar firmadas;

b. Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

c. Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

d. Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

   i. Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

3

Tribunal de Distrito de Estados Unidos, Secretaría
150 Avenida Carlos Chardón, Suite 150,
San Juan, P.R. 00918-1767

para que sea recibida **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

e.  cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: *En el asunto de: Autoridad de Carreteras y Transportación de Puerto Rico*) para que sea recibida como más tardar en la Fecha límite de la confirmación.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC, MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES), DISPONIBLE DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.**

4

Fecha: 7 de julio, 2022
San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

/s/ Hermann D. Bauer

Hermann D. Bauer, Esq.
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit LLL**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA<br>Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF NON-VOTING STATUS (CLASS 18) – DEEMED TO REJECT

**PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for

the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan*

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as

the same may be amended or modified, including all exhibits and attachments thereto, the

"Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board

for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and

Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico*

*Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting

acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico*

*Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or

modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be)

entitled to receive distributions under the Plan.

> **UNDER THE TERMS OF THE PLAN, YOU ARE NOT ENTITLED TO
> RECEIVE OR RETAIN ANY PROPERTY ON ACCOUNT OF YOUR
> CLAIM(S) AGAINST THE DEBTOR. THEREFORE, PURSUANT TO
> SECTION 1126(g) OF THE BANKRUPTCY CODE, YOU ARE (I) DEEMED
> TO HAVE REJECTED THE PLAN, AND (II) NOT ENTITLED TO VOTE
> ON THE PLAN.**

*Confirmation Hearing*. A hearing to consider confirmation of the Plan (the "Confirmation

Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court

Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario

United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as

otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m.**

**(Atlantic Standard Time)**.

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic**

**Standard Time) on July 27, 2022**, as the deadline to file objections or responses to confirmation

---

[2]     PROMESA is codified at 48 U.S.C. §§ 2101-2241.

of the proposed Plan. Parties who do not file an objection to the Plan prior to the Confirmation

Objection Deadline will be prohibited from making an oral presentation before the Court at the

Confirmation Hearing.

*Plan Confirmation Depository*. Information relating to confirmation of the Plan is

available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

*Procedures for Filing Objections and Responses to Confirmation*. Objections and

responses to confirmation of the Plan must:

a. Be in writing, in English, and signed;

b. State the name, address, and nature of the Claim of the objecting or responding party;

c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d. Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**;

    i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

    so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

e. be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Puerto Rico Highways and Transportation Authority*) so as to be received on or before the Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, KROLL**

**RESTRUCTURING ADMINISTRATION LLC ("KROLL")[3], BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (F/K/A PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: July 7, 2022  
      San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (*pro hac vice*)  
Brian S. Rosen (*pro hac vice*)  
PROSKAUER ROSE LLP  
Eleven Times Square  
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

/s/ Hermann D. Bauer

Hermann D. Bauer  
USDC No. 215205  
O'NEILL & BORGES LLC  
250 Muñoz Rivera Ave., Suite 800  
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

---

[3]   On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

**Exhibit MMM**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de la<br><br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>Núm. 17 BK 3567-LTS |

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO (CLASE 18) – SE CONSIDERA QUE RECHAZA

**SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de

los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17-BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

*Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "<u>Declaración de divulgación</u>") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("<u>PROMESA</u>"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "<u>Plan</u>") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan.

**DE CONFORMIDAD CON LOS TÉRMINOS Y CONDICIONES DEL PLAN, USTED NO TIENE DERECHO A PERCIBIR NI RETENER NINGÚN BIEN POR CUENTA DE SU(S) RECLAMACIÓN(ES) CONTRA EL DEUDOR. POR CONSIGUIENTE, DE CONFORMIDAD CON LA SECCIÓN 1126(g) DEL CÓDIGO DE QUIEBRAS, SE CONSIDERA QUE (I) HA RECHAZADO EL PLAN, Y QUE (II) NO TIENE DERECHO A VOTAR POR LA ACEPTACIÓN O RECHAZO DEL MISMO.**

*Vista de confirmación*. Una vista para considerar la confirmación del Plan (la "<u>Vista de confirmación</u>") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R.

---

[2]    PROMESA está codificada en 48 U.S.C. §§2101-2241.

00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022** a las **9:30 a.m. (hora estándar del Atlántico)**.

*Fecha límite para objeciones a la confirmación.* El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022,** como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto. Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

*Depositario de Confirmación del Plan.* La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

*Procedimientos para registrar objeciones y respuestas a la confirmación.* Las objeciones y respuestas a la confirmación del Plan deberán:

a. Presentarse por escrito, en inglés, y estar firmadas;

b. Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

c. Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

d. Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

    i. Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

Tribunal de Distrito de Estados Unidos, Secretaría
150 Avenida Carlos Chardón, Suite 150,
San Juan, P.R. 00918-1767

para que sea recibida **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

e. cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: *En el asunto de: Autoridad de Carreteras y Transportación de Puerto Rico*), para que sea recibida como más tardar en la Fecha límite de la confirmación.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL")[3], MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES), DISPONIBLE DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.**

Fecha: 7 de julio 2022
     San Juan, Puerto Rico

*/s/ Brian S. Rosen*

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

---

[3]   El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

/s/ Hermann D. Bauer

Hermann D. Bauer, Esq.
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y
Administración Financiera como
representantes del Deudor*

**Exhibit NNN**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF NON-VOTING STATUS (DISPUTED CLAIMS)

You are receiving this Notice because you hold a Claim that is subject to an objection.

You should read this Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan. You are not required to vote on the Plan to receive distributions pursuant to the terms of the Plan, if confirmed by the Court.

> **YOU ARE NOT ENTITLED TO VOTE YOUR CLAIM TO ACCEPT OR REJECT THE PLAN UNLESS YOUR CLAIM HAS BEEN ALLOWED PURSUANT TO AN ORDER OF THE COURT ON OR BEFORE JULY 27, 2022.**

You may seek to challenge the allowance or disallowance of your Claim for voting purposes by filing a motion for an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing your Claim (a "Rule 3018(a) Motion"). In accordance with Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a) Motion, such creditor's Ballot will not be counted except as may be otherwise ordered by the Court prior to the Voting Deadline (**July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**). A form of Rule 3018(a) Motion is available at https://cases.primeclerk.com/puertorico/.

---

[2]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

*Procedures for Filing a Rule 3018(a) Motion*. A motion pursuant to Bankruptcy Rule 3018(a) must:

a.   Be in writing, in English, and signed;

b.   State your name and address;

c.   State with particularity the basis and nature of your Claim and the reasons why the Court should temporarily allow your Claim for voting purposes;

d.   Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before the tenth (10th) day after the later of (i) the date of this Notice, and (ii) the date of a notice of an objection or request for estimation, if any, with respect to your subject Claim**.

   i.   If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

        United States District Court, Clerk's Office
        150 Ave. Carlos Chardon Ste. 150,
        San Juan, P.R. 00918-1767

        so as to be received **on or before the tenth (10th) day after the later of (i) the date of this Notice, and (ii) the date of a notice of an objection or request for estimation, if any, with respect to your subject Claim**.

        \*       \*       \*       \*       \*

*Confirmation Hearing*.  A hearing to consider confirmation of the Plan (the "<u>Confirmation Hearing</u>") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m. (Atlantic Standard Time)**.

***Confirmation Objection Deadline.***   The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022**, as the deadline to file objections or responses to confirmation of the proposed Plan.  Parties who do not file an objection to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

***Plan Confirmation Depository***.   Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

***Procedures for Filing Objections and Responses to Confirmation***. Objections and responses to confirmation of the Plan must:

    a.   Be in writing, in English, and signed;

    b.   State the name, address, and nature of the Claim of the objecting or responding party;

    c.   State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

    d.   Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

        i.   If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

           United States District Court, Clerk's Office
           150 Ave. Carlos Chardon Ste. 150,
           San Juan, P.R. 00918-1767

           so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

    e.   be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In*

*re: Puerto Rico Highways and Transportation Authority*) so as to be received on or before the Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC, BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (F/K/A PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

Dated: July 7, 2022
San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
O'NEILL & BORGES LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

**Exhibit OOO**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante del | Núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros | (Administrado de manera conjunta) |
| Deudores.[1] | |
| En el asunto de: | |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | PROMESA<br>Título III |
| como representante de la | Núm. 17 BK 3567-LTS |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO, | |
| Deudor. | |

### NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO SIN DERECHO A VOTO
### (Reclamaciones en disputa)

Ha recibido esta Notificación porque mantiene una Reclamación sujeta a objeción.

Lea detenidamente esta notificación y trátela con su asesor jurídico. Si no tiene asesor jurídico, debería consultar a alguno.

---

[1]  Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17-BK-3567-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

**SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "<u>Declaración de divulgación</u>") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("<u>PROMESA</u>"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "<u>Plan</u>") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan.  A usted <u>no</u> se le requiere que vote por la aceptación o rechazo del Plan para percibir las distribuciones estipuladas en el mismo, si es que fuera confirmado por el Tribunal.

> **USTED <u>NO</u> TIENE DERECHO A VOTAR POR LA ACEPTACIÓN O RECHAZO DEL PLAN, A MENOS QUE SU RECLAMACIÓN SEA PERMITIDA POR UNA ORDEN DEL TRIBUNAL COMO MÁS TARDAR EL 27 DE JULIO DE 2022.**

---

[2]     PROMESA está codificada en 48 U.S.C. §§2101-2241.

Podrá optar por recurrir la admisión o no admisión de su Reclamación a efectos de voto presentando una moción de orden de conformidad con la Regla de Quiebras 3018(a) para que se admita temporalmente su Reclamación (una "Moción conforme a la Regla 3018(a)"). De acuerdo con la Regla de Quiebras 3018(a), en lo que respecta a cualquier acreedor que presente una Moción conforme a la Regla 3018(a), la Papeleta de dicho acreedor no se contabilizará, salvo que el Tribunal ordene lo contrario antes de la Fecha límite de votación (**27 de julio de 2022 a las 5:00 p.m. (hora estándar del Atlántico)**). Encontrará un formulario de Moción conforme a la Regla 3018(a) en https://cases.primeclerk.com/puertorico/.

*Procedimiento para la presentación de una Moción conforme a la Regla 3018(a)*. Una moción conforme a la Regla de Quiebras 3018(a) deberá:

a. Presentarse por escrito, en inglés, y estar firmadas;

b. Indicar su nombre y dirección;

c. Especificar en detalle los fundamentos y naturaleza de su Reclamación, y los motivos por los cuales el Tribunal debería admitirla provisionalmente a efectos de votación;

d. Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del Tribunal, en formato de documento portátil con función de búsqueda **como más tardar el décimo (10mo) día a contar desde (i) la fecha de esta Notificación, o (ii) la fecha de notificación de una objeción o solicitud de estimación, si acaso, con respecto a la Reclamación correspondiente, lo que más tarde se produzca**.

  i. Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

    Tribunal de Distrito de Estados Unidos, Secretaría
    150 Avenida Carlos Chardón, Suite 150,
    San Juan, P.R. 00918-1767

para que sea recibida **como más tardar el décimo (10ᵐᵒ) día a contar desde (i) la fecha de esta Notificación, o (ii) la fecha de notificación de una objeción o solicitud de estimación, si acaso, con respecto a la Reclamación correspondiente, lo que más tarde se produzca**.

$$* \quad * \quad * \quad * \quad *$$

*Vista de confirmación*.  Una vista para considerar la confirmación del Plan (la "Vista de confirmación") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R. 00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico)**.

*Fecha límite para objeciones a la confirmación.*  El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022,** como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto.  Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

*Depositario de Confirmación del Plan*.  La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

*Procedimientos para registrar objeciones y respuestas a la confirmación*. Las objeciones y respuestas a la confirmación del Plan deberán:

 a.  Presentarse por escrito, en inglés, y estar firmadas;

 b.  Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

c. Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

d. Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

i. Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

Tribunal de Distrito de Estados Unidos, Secretaría
150 Avenida Carlos Chardón, Suite 150,
San Juan, P.R. 00918-1767

para que sea recibida **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

e. cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: *En el asunto de: Autoridad de Carreteras y Transportación de Puerto Rico*), para que sea recibida como más tardar en la Fecha límite de la confirmación.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC, MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES), DISPONIBLE DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A <u>PUERTORICOINFO@PRIMECLERK.COM</u>.**

Fecha: 7 de julio, 2022
San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

/s/ Hermann D. Bauer

Hermann D. Bauer, Esq.
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit PPP**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO et al., | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF NON-VOTING STATUS
## (CLAIMS SUBJECT TO ADMINISTRATIVE CLAIMS RECONCILIATION)

> You are receiving this Notice because you hold a Claim that was transferred to administrative claims reconciliation pursuant to the *Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [Case No. 17-3283, ECF No. 12274] (the "ACR Order").

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> You should read this Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

**PLEASE TAKE NOTICE THAT** on June 22, 2022, the United States District Court for the District of Puerto Rico approved the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF No. 1241], filed by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Highways and Transportation Authority ("HTA" or the "Debtor"), pursuant to Section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] for use in soliciting acceptances or rejections of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, the "Plan") [ECF No. 1240], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan. You are <u>not</u> required to vote on the Plan to receive distributions pursuant to the terms of the Plan, if confirmed by the Court.

**YOU ARE <u>NOT</u> ENTITLED TO VOTE YOUR CLAIM TO ACCEPT OR REJECT THE PLAN, UNLESS YOUR CLAIM HAS BEEN ALLOWED PURSUANT TO AN ORDER OF THE COURT ON OR BEFORE JULY 27, 2022.**

You may seek to challenge the allowance or disallowance of your Claim for voting purposes by filing a motion for an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing your Claim (a "Rule 3018(a) Motion"). In accordance with Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a) Motion, such creditor's Ballot will not be counted except as may

---

[2] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

be otherwise ordered by the Court prior to the Voting Deadline (**July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**).  A form of Rule 3018(a) Motion, together with instructions for filing and serving the 3018(a) Motion, is available at https://cases.primeclerk.com/puertorico/.

*Procedures for Filing a Rule 3018(a) Motion*.  A motion pursuant to Bankruptcy Rule 3018(a) must:

a.  Be in writing, in English, and signed;

b.  State either your or your designated representative's name, address, telephone number, and email address;

c.  State with particularity the basis and nature of your Claim and the reasons why the Court should temporarily allow your Claim for voting purposes;

d.  Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before the tenth (10th) day after the later of (i) the date of this Notice, and (ii) the date of a notice of an objection or request for estimation, if any, with respect to your subject Claim**.

i.  If you are not an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

United States District Court, Clerk's Office
150 Ave. Carlos Chardon Ste. 150,
San Juan, P.R. 00918-1767

so as to be received **on or before the tenth (10th) day after the later of (i) the date of this Notice, and (ii) the date of a notice of an objection or request for estimation, if any, with respect to your subject Claim**.

\*       \*       \*       \*       \*

*Confirmation Hearing.*  A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as

otherwise provided pursuant to an order of the Court) on **August 17–18, 2022 at 9:30 a.m. (Atlantic Standard Time).**

*Confirmation Objection Deadline.* The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022**, as the deadline to file objections or responses to confirmation of the proposed Plan. Parties who do not file an objection to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

*Plan Confirmation Depository.* Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

*Procedures for Filing Objections and Responses to Confirmation.* Objections and responses to confirmation of the Plan must:

   a. Be in writing, in English, and signed;

   b. State the name, address, and nature of the Claim of the objecting or responding party;

   c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

   d. Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

      i. If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

         United States District Court, Clerk's Office
         150 Ave. Carlos Chardon Ste. 150,
         San Juan, P.R. 00918-1767

         so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

e.  be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, KROLL RESTRUCTURING ADMINISTRATION LLC "KROLL")[3], BY (I) FIRST CLASS MAIL OR OVERNIGHT COURIER AT PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTATION LLC (F/K/A PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOINFO@PRIMECLERK.COM.**

---

[3]  On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: July 7, 2022
     San Juan, Puerto Rico

*/s/ Brian S. Rosen* _____

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

*/s/ Hermann D. Bauer* _____

Hermann D. Bauer
USDC No. 215205
O'NEILL & BORGES LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

**Exhibit QQQ**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,

    como representante del

ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros

        Deudores.[1]

PROMESA
Título III

Núm. 17 BK 3283-LTS

(Administrado de manera conjunta)

En el asunto de:

JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,

    como representante de la

AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO,

        Deudor.

PROMESA
Título III

Núm. 17 BK 3567-LTS

## NOTIFICACIÓN DE CONDICIÓN DE MIEMBRO
## SIN DERECHO (RECLAMACIONES SUJETAS A
## CONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES)

Ha recibido esta Notificación por ser titular de una Reclamación trasladada al procedimiento de Conciliación administrativa de reclamaciones de conformidad con la *Orden (A)*

---

[1] Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra núm. 17-BK-3283-LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra núm. 17-BK-3284-LTS) (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra núm. 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra núm. 17-BK-4780-LTS) (Caso de quiebra núm. 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra núm. 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

autorizando la conciliación administrativa de reclamaciones, (B) aprobando el formulario de notificación adicional, y (C) otorgando el amparo pertinente [Caso núm. 17-3283, ECF núm. 12274] (la "<u>Orden de conciliación administrativa</u>").

Lea detenidamente esta notificación y trátela con su asesor jurídico. Si no tiene asesor jurídico, debería consultar a alguno.

  **SÍRVASE TOMAR NOTA DE QUE** el 22 de junio de 2022, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico aprobó la *Declaración de divulgación de la Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, la "<u>Declaración de divulgación</u>") [ECF núm. 1241], registrada por la Junta de Supervisión y Administración Financiera de Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Autoridad de Carreteras y Transportación de Puerto Rico ("<u>ACT</u>", o el "<u>Deudor</u>"), de conformidad con la Sección 315(b) de la *Ley de Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("<u>PROMESA</u>"),[2] a los efectos de solicitar aceptaciones y rechazos de la *Tercera Enmienda al Plan de Ajuste del Título III de la Autoridad de Carreteras y Transportación de Puerto Rico*, de fecha 17 de junio de 2022 (según pueda ser modificada o enmendada, incluyendo todos los anexos y documentación adjuntos a la misma, el "<u>Plan</u>") [ECF núm. 1240], de los titulares de Reclamaciones afectadas que tengan (o pudieran tener) derecho a percibir distribuciones en virtud del Plan. A usted <u>no</u> se le requiere que vote por la aceptación o rechazo del Plan para percibir las distribuciones estipuladas en el mismo, si es que fuera confirmado por el Tribunal.

---

[2]  PROMESA está codificada en 48 U.S.C. §§2101-2241.

**USTED NO TIENE DERECHO A VOTAR POR LA ACEPTACIÓN O RECHAZO DEL PLAN, A MENOS QUE SU RECLAMACIÓN SEA PERMITIDA POR UNA ORDEN DEL TRIBUNAL COMO MÁS TARDAR EL 27 DE JULIO DE 2022.**

Podrá optar por recurrir la admisión o no admisión de su Reclamación a efectos de voto presentando una moción de orden de conformidad con la Regla de Quiebras 3018(a) para que se admita temporalmente su Reclamación (una "Moción conforme a la Regla 3018(a)"). De acuerdo con la Regla de Quiebras 3018(a), en lo que respecta a cualquier acreedor que presente una Moción conforme a la Regla 3018(a), la Papeleta de dicho acreedor no se contabilizará, salvo que el Tribunal ordene lo contrario antes de la Fecha límite de votación (**27 de julio de 2022 a las 5:00 p.m. (hora estándar del Atlántico)**). Encontrará un formulario de la Moción de acuerdo con la Regla 3018(a), así como instrucciones para cumplimentarla y presentarla, en https://cases.primeclerk.com/puertorico/.

***Procedimiento para la presentación de una Moción conforme a la Regla 3018(a)***. Una moción conforme a la Regla de Quiebras 3018(a) deberá:

a. Presentarse por escrito, en inglés, y estar firmadas;

b. Indicar el nombre, dirección, número de teléfono y dirección de correo electrónico suyos o de su representante;

c. Especificar en detalle los fundamentos y naturaleza de su Reclamación, y los motivos por los cuales el Tribunal debería admitirla provisionalmente a efectos de votación;

d. Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del Tribunal, en formato de documento portátil con función de búsqueda **como más tardar el décimo (10mo) día a contar desde (i) la fecha de esta Notificación, o (ii) la fecha de notificación de una objeción o solicitud de estimación, si acaso, con respecto a la Reclamación correspondiente, lo que más tarde se produzca**.

    i.    Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

> Tribunal de Distrito de Estados Unidos, Secretaría
> 150 Avenida Carlos Chardón, Suite 150,
> San Juan, P.R. 00918-1767

> para que sea recibida **como más tardar el décimo (10ᵐᵒ) día a contar desde (i) la fecha de esta Notificación, o (ii) la fecha de notificación de una objeción o solicitud de estimación, si acaso, con respecto a la Reclamación correspondiente, lo que más tarde se produzca**.

\*     \*     \*     \*     \*

*Vista de confirmación.* Una vista para considerar la confirmación del Plan (la "Vista de confirmación") se celebrará ante la Honorable Laura Taylor Swain, Juez del Tribunal de Distrito de Estados Unidos, en el Tribunal de Distrito de Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, Avenida Carlos Chardón 150, San Juan, P.R. 00918-1767 (o según se determine en virtud de una orden del Tribunal), el **17-18 de agosto de 2022 a las 9:30 a.m. (hora estándar del Atlántico).**

*Fecha límite para objeciones a la confirmación.* El Tribunal ha establecido las **5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022,** como fecha límite para registrar objeciones o respuestas a la confirmación del Plan propuesto. Las partes que no presenten una objeción al Plan antes de la Fecha límite de objeción a la confirmación tendrán prohibido hacer presentaciones orales antes el Tribunal durante la Vista de confirmación.

*Depositario de Confirmación del Plan.* La información relativa a la confirmación del Plan está disponible en línea en el sitio del Depositario de Confirmación del Plan, titleiiiplandataroom.com.

*Procedimientos para registrar objeciones y respuestas a la confirmación.* Las objeciones y respuestas a la confirmación del Plan deberán:

a. Presentarse por escrito, en inglés, y estar firmadas;

b. Indicar el nombre, domicilio y naturaleza de la Reclamación de la parte objetora o replicante;

c. Indicar específicamente el fundamento y naturaleza de cualquier objeción o respuesta, e incluir, si procediera, el texto propuesto para insertar en el Plan, con el objeto de resolver dicha objeción o respuesta;

d. Presentarse electrónicamente ante el Tribunal en los expedientes de (i) *En el asunto de la Autoridad de Carreteras y Transportación de Puerto Rico*, Caso núm. 17 BK 3567-LTS, y (ii) *En el asunto del Estado Libre Asociado de Puerto Rico*, Caso núm. 17 BK 3283-LTS, a través del sistema de presentación de casos del tribunal, en formato de documento portátil con función de búsqueda **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**.

   i. Si <u>no</u> es usted abogado registrado como usuario en el sistema de presentación de casos del Tribunal, podrá enviar su objeción por correo postal a la oficina de la Secretaría del Tribunal:

   Tribunal de Distrito de Estados Unidos, Secretaría
   150 Avenida Carlos Chardón, Suite 150,
   San Juan, P.R. 00918-1767

   para que sea recibida **como más tardar a las 5:00 p.m. (hora estándar del Atlántico) del 27 de julio de 2022**, y

e. cursarla a la Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, Calle Tanca 500, Suite 301, San Juan, PR 00901 (ref: En el asunto de: Estado Libre Asociado de Puerto Rico), para que sea recibida como más tardar en la Fecha límite de objeciones a la Confirmación definitiva.

**PARA CUALQUIER CONSULTA ACERCA DE LA SITUACIÓN DE SU(S) RECLAMACIÓN(ES), O BIEN SI DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, SÍRVASE PONERSE EN CONTACTO CON EL AGENTE DE VOTACIÓN DEL DEUDOR, KROLL RESTRUCTURING ADMINISTRATION LLC ("KROLL")[3], MEDIANTE (I) CORREO POSTAL CERTIFICADO O SERVICIO DE MENSAJERÍA, DIRIGIDO A PUERTO RICO BALLOT PROCESSING, C/O KROLL RESTRUCTURING ADMINISTRATION LLC (ANTES DENOMINADA PRIME CLERK LLC), 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232; (II) TELÉFONO AL (844) 822-9231 (GRATUITO EN EE.UU. Y PUERTO RICO), O BIEN AL (646) 486-7944 (LLAMADAS INTERNACIONALES),**

---

[3] El 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

**DISPONIBLE DESDE LAS 10:00 A.M. HASTA LAS 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O BIEN POR (III) CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM.**

Fecha: 7 de julio, 2022
San Juan, Puerto Rico

/s/ Brian S. Rosen

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
PROSKAUER ROSE LLP
Eleven Times Square
Nueva York, NY 10036

*Abogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

/s/ Hermann D. Bauer

Hermann D. Bauer, Esq.
USDC Núm. 215205
O'NEILL & BORGES LLC
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes del Deudor*

**Exhibit RRR**

Exhibit RRR

Class 5 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2193173 | GDB Debt Recovery Authority | c/o McConnell Valdes LLC | 270 Muñoz Rivera Ave., Suite 7 | San Juan | PR | 00918 |

**Exhibit SSS**

Exhibit SSS
Class 15 Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1038751 | Alvarez Aviles, Lydia | Address on file | | | | | | |
| 1501286 | Amadeo Lopez, Antonio | Address on file | | | | | | |
| 1566592 | Amadeo Lopez, Jorge | Address on file | | | | | | |
| 1560817 | Amadeo Lopez, Mariluz | Address on file | | | | | | |
| 1532499 | Amadeo Lopez, Vanci | Address on file | | | | | | |
| 1542747 | Amadeo Navas, Jose Enrique Manuel | Address on file | | | | | | |
| 1558189 | Amadeo Navas, Maria Teresa | Address on file | | | | | | |
| 1567627 | Amadeo Navas, Maria Teresa | Address on file | | | | | | |
| 1568091 | AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | Address on file | | | | | | |
| 1501480 | Amadeo, Ricardo Rodriguez | Address on file | | | | | | |
| 1516378 | Aponte, Iris Yolanda | Address on file | | | | | | |
| 1578740 | Autoridad De Carreteras ELA | Address on file | | | | | | |
| 1489362 | Besares Rivera, Carmen L | Address on file | | | | | | |
| 1514672 | Burgos Mercaso, Luis Arnaldo | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 1567599 | Buzo Orsini, Hector | Address on file | | | | | | |
| 1562115 | CAGUAS LUMBERYARD, INC. | Carlos E. Polo | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 |
| 1552815 | Carasquillo Sanchez, Juana | Address on file | | | | | | |
| 1539789 | Carrasquillo Sanchez , Samuel | Address on file | | | | | | |
| 1504336 | Carrasquillo Sanchez, Daniel | Address on file | | | | | | |
| 1562453 | Carrasquillo Sanchez, Eneida | Address on file | | | | | | |
| 1556472 | Carrasquillo Sanchez, Jose Antonio | Address on file | | | | | | |
| 702498 | CARRASQUILLO SANCHEZ, LYDIA ESTHER | Address on file | | | | | | |
| 1531564 | CARRASQUILLO SANCHEZ, YOLANDA | Address on file | | | | | | |
| 1527990 | Castillo Matos, Pedro J. | Address on file | | | | | | |
| 1561756 | Central Developers Corp. | Calle Gutenberg #970 | Urb Jardines Metropolitanos | | | Rio Piedras | PR | 00927 |
| 1563279 | Cintron Santiago, Amanda V. | C/O Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 |
| 1504939 | Cintron Santiago, Amanda V. | Address on file | | | | | | |
| 1557400 | Cintron Santiago, Keneth | Address on file | | | | | | |
| 1534063 | Cintron Santiago, Keneth | Address on file | | | | | | |
| 1566424 | Cintron Santiago, Monica E. | Address on file | | | | | | |
| 1566424 | Cintron Santiago, Monica E. | Address on file | | | | | | |
| 1562180 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | C/O CARLOS R. POLO | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 |
| 1556241 | Colon de Rodriguez, Reina | Address on file | | | | | | |
| 1506588 | Conde Mercado, Nanette Menendez | Address on file | | | | | | |
| 1595341 | Cooperativa de Ahorro y Credito de Aguada | Harry Anduze-Montano, Esq. | 1454 Ave. Fernandez Juncos | | | San Juan | PR | 00909 |
| 1546154 | Cruz Munoz , Josefa | Address on file | | | | | | |
| 1511383 | Cruz Vázquez, Crucita | Address on file | | | | | | |
| 1501223 | Enrique Amadeo, Jose | Address on file | | | | | | |
| 1515172 | Estate of Ramón de Jesús Rivera | Iris Y. Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de León 623 | | San Juan | PR | 00917 |
| 1552753 | FDR1500, CORP. | Address on file | | | | | | |
| 1526833 | Feliciano Colon, Suen Sonia | Address on file | | | | | | |
| 839503 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | | Ponce | PR | 00717 |
| 839503 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | | Ponce | PR | 00717 |
| 839503 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | | Ponce | PR | 00717 |
| 1503949 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 |
| 1471857 | FINCA Perseverancia, Inc. | Margarita Wilson | 9166 Calle Marina | | | Ponce | PR | 00717 |
| 2135019 | Fiorina Maria Vilella Garcia, et Als see Exhibit 1 | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 1858080 | Flores Soto, Benjamin | Address on file | | | | | | |
| 1542662 | Fuentes Polanco, Ana Maria | Address on file | | | | | | |
| 1522569 | Fuentes Polanco, Violeta | Address on file | | | | | | |
| 1521855 | Fuentes Polanco, Zoraida | Address on file | | | | | | |
| 1645659 | GARCIA, MARIA M. | Address on file | | | | | | |
| 1559197 | Gonzalez Amadeo, Sandra | Address on file | | | | | | |
| 1541804 | Inmobiliaria Unibon, Inc. | PO Box 367658 | | | | San Juan | PR | 00936-7658 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 1 of 3

Exhibit SSS

Class 15 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1483582 | Iturregui Margarida, Carlos E., Nicolas, Jose Antonio, Pedro and Ana I. | Address on file | | | | | | |
| 1639157 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad legal de Gananciales | Address on file | | | | | | |
| 1649049 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | Address on file | | | | | | |
| 685119 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | Address on file | | | | | | |
| 1556761 | Las Monjas Realty II, SE | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | | San Juan | PR | 00901 |
| 1486622 | Leida Pagan Torres, MS Mango Farm, Inc. | Attn: Leida Pagan Torres | 67 Alhambra St. | Urb. Sultana | | Mayaguez | PR | 00680 |
| 1535970 | Llombert, Carlos Suro | c/o: Ivette Lopez Santiago | Con. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 |
| 1585088 | Lucia Bota vda. Isaias Pola Perez | Address on file | | | | | | |
| 1524248 | MANDRY MERCADO, SUCESION PASTOR | Address on file | | | | | | |
| 1853142 | Martinez Isona, Maribel | Address on file | | | | | | |
| 1525032 | Matos, Elizabeth | Address on file | | | | | | |
| 1513482 | Medina Orsini, Gabriela | Address on file | | | | | | |
| 1524988 | Medina Orsini, Marylin | C/O Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925-2725 |
| 323421 | MELENDEZ ORTIZ, GLORIA M | Address on file | | | | | | |
| 1518527 | Mila Barcelo, Rosa Mercedes | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 1531232 | Nabor Muniz, Jose | Address on file | | | | | | |
| 1973055 | Nelson Ramos & Samuel Hernandez Diaz | Address on file | | | | | | |
| 1560658 | Nieves Roldan, Celestina | Address on file | | | | | | |
| 1522987 | Nolla Santiago, Jose I. | Address on file | | | | | | |
| 1557339 | Nolla Santiago, Jose I. | Address on file | | | | | | |
| 1551841 | NOLLA SANTIAGO, MARIA  L | Address on file | | | | | | |
| 1560921 | Nolla Santiago, Maria L. | Address on file | | | | | | |
| 1544474 | ORSIMI NAVAS, BARBARA | Address on file | | | | | | |
| 1560919 | Orsini Figueroa , Enid  Lee | Address on file | | | | | | |
| 1557020 | Orsini Figueroa, Marco Antonio | Address on file | | | | | | |
| 1567649 | Orsini Figueroa, Mario Luis | Address on file | | | | | | |
| 1538793 | Orsini Navas, Mario | Address on file | | | | | | |
| 1546776 | Orsini Sharpe , Elizabeth Josephine | Address on file | | | | | | |
| 1547255 | Orsini Zayas, Eliadis | Address on file | | | | | | |
| 1523106 | Pabur Inc. H/N/C H2Only | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | PONCE | PR | 00732 |
| 1640140 | Palau Ingles, Ada Miriam | Address on file | | | | | | |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | Address on file | | | | | | |
| 1578192 | Pola Bota , Roberto I. | Address on file | | | | | | |
| 1501196 | Pola Bota, Jeannette | Address on file | | | | | | |
| 1542863 | Pola Bota, Lissette | Address on file | | | | | | |
| 1557142 | Polanco Abreu, Juana Esther | Address on file | | | | | | |
| 1549243 | Raul Santiago, Luis | Address on file | | | | | | |
| 1476354 | Realty & Finance Corp | c/o Jose F Cardona Jimenez Esq | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 1461829 | Rexach hermanos, Inc. | 1719 San Etanislao | | | | Rio Piedras | PR | 00927 |
| 1838002 | RIVERA RODRIGUEZ, CARLOS I. | Address on file | | | | | | |
| 1514059 | Rodrigues Amadeo , Jose  Javier | Address on file | | | | | | |
| 1501244 | Rodriguez Amadeo, Angelique | Address on file | | | | | | |
| 1560994 | Rodriguez Orsini, Rosalia | Address on file | | | | | | |
| 1571128 | Rodriguez Pagan, Reinaldo | Address on file | | | | | | |
| 1821147 | Saavedra Castro, Ivette | Address on file | | | | | | |
| 1818748 | SAAVEDRA CASTRO, JOSE MARTIN | Address on file | | | | | | |
| 690335 | SAAVEDRA CASTRO, JUAN H. | Address on file | | | | | | |
| 1701055 | Saavedra Castro, Yvonne | Address on file | | | | | | |
| 1564028 | Sanchez Febo, Edelmiro | Address on file | | | | | | |
| 1541007 | Sanchez Febo, Orlando | Address on file | | | | | | |
| 1484327 | SANCHEZ LEBRON, MIRIAM | Address on file | | | | | | |
| 1558136 | Sanchez Nieves, Carlos Juan | Address on file | | | | | | |
| 1632971 | SANCHEZ NIEVES, JOSE ARNALDO | Address on file | | | | | | |
| 1617567 | SANCHEZ NIEVES, JUAN CARLOS | Address on file | | | | | | |

Exhibit SSS

Class 15 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1550641 | SANCHEZ NIEVES, JUAN ORLANDO | Address on file | | | | | | |
| 1550953 | SANTIAGO ALVARADO, MIRTELINA | Address on file | | | | | | |
| 1558816 | Santiago Alvarado, Mirtelina | Address on file | | | | | | |
| 1530130 | Santiago Alvarado, Orlando | Address on file | | | | | | |
| 1510229 | Santiago Alvarado, Orlando | Address on file | | | | | | |
| 1528789 | Santiago Alvarado, Wilfredo | Address on file | | | | | | |
| 1550701 | Santiago Alvarado, Wilfredo | Address on file | | | | | | |
| 1501171 | Santiago Flammer, Andres Ruben | Address on file | | | | | | |
| 1557278 | Santiago Flammer, Emilio Esteban | Address on file | | | | | | |
| 1559497 | Santiago Flammer, Emilio Esteban | Address on file | | | | | | |
| 1563613 | Santiago Flammer, Jose Roberto | Address on file | | | | | | |
| 1506567 | Santiago Flammer, Jose Roberto | Address on file | | | | | | |
| 1531508 | Santiago Hammer, Andres Ruben | Address on file | | | | | | |
| 1563756 | Santiago Serrano, Monica Lynn | Address on file | | | | | | |
| 1541234 | Santiago Serrano, Monica Lynn | Address on file | | | | | | |
| 1556414 | Santiago Serrano, Rosa  Elena | Address on file | | | | | | |
| 1564623 | SANTIAGO SERRANO, ROSA ELENA | Address on file | | | | | | |
| 1504300 | Santiago, Jose | Address on file | | | | | | |
| 1579154 | Santiago, Jose | Address on file | | | | | | |
| 1628759 | SANTIAGO, LUIS RAUL | Address on file | | | | | | |
| 1531386 | Serrano Olivieri , Carmen Sylvia | Address on file | | | | | | |
| 1552005 | Serrano Olivieri, Carmen Sylvia | Address on file | | | | | | |
| 1516304 | Sociedad Legal de Gananciales Burgos-Mila | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 1543979 | Solivan Francisco, Diana Magali | Address on file | | | | | | |
| 1513619 | Solivan Torres, Gilberto | Address on file | | | | | | |
| 1557230 | Solivan Torres, Lilliam Magali | Address on file | | | | | | |
| 1526937 | Solivan Torres, Marianita | Address on file | | | | | | |
| 1545860 | Solivan Torres, Rafael  Luis | Address on file | | | | | | |
| 142849 | STERLING ORTIZ, DIONISIO | Address on file | | | | | | |
| 1586364 | Sucesion Andres Marquez Rosario and Sucesion Flora Gonzalez | Juan E Morales Marquez | 39 Barcelo | | | Maurcabo | PR | 00707 |
| 1533359 | Suro Llombart, Maria De los Angeles | Address on file | | | | | | |
| 1558389 | Suro Llombert, Jose A. | Address on file | | | | | | |
| 1523019 | Torres Lupianez, Ana Lydia | Address on file | | | | | | |
| 1531486 | TORRES LUPIANEZ, OSVALDO MANUEL | Address on file | | | | | | |
| 2042140 | Torres Mercado, Gumersinda | Address on file | | | | | | |
| 1031308 | TORRES PEREZ, LILLIAM | Address on file | | | | | | |
| 566302 | Vallejo Chardon, Desiree F. | Address on file | | | | | | |
| 1561407 | ZLS Development Corporation | C/O Mr Jorge C Venegas Hudders | Abogado del acreedor | PO Box 361172 | | San Juan | PR | 00936-1172 |

**Exhibit TTT**

Exhibit TTT

Class 16 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839692 | A.H. Beck Foundation Caribe, Inc. | 5123 Blanco Road | | | | San Antonio | TX | 78216 | |
| 1488920 | ACEVEDO ACEVEDO, OSVALDO | Address on file | | | | | | | |
| 1914324 | ADAMES, JISELA JIRAU | Address on file | | | | | | | |
| 1589655 | Adorno Esquilin, Milisa | Address on file | | | | | | | |
| 1740095 | AECOM CARIBE, LLP | URS CARIBE LLP | P/C PEDRO E. VAZQUEZ MELENDEZ | PO BOX 9024025 | | SAN JUAN | PR | 00902-4025 | |
| 836445 | Agro Industrias Del Este, Corp. | PMB 347 | # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 1469961 | Aguiar Consuelo, Ramos | Address on file | | | | | | | |
| 1509428 | AIG Insurance Company | Oliveras & Ortiz Law Offices PSC | 171 Chardon Ave, Suite 406 | | | San Juan | PR | 00918-1722 | |
| 1498067 | AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES PSC | 171 CHARDON AVE., SUITE 406 | | | SAN JUAN | PR | 00918-1722 | |
| 1722106 | ALFA & OMEGA ELECTRIC, SE | Address on file | | | | | | | |
| 1487975 | Alicea Ortiz, Nestor A | Address on file | | | | | | | |
| 1654853 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | PO 40177 | | | | San Juan | PR | 00940-0177 | |
| 1945846 | Almeda Cruz, Saul A. | Address on file | | | | | | | |
| 1958147 | ALVARADO BARRIOS, FRANCISCO M. | Address on file | | | | | | | |
| 1467825 | Alvarado Cartagena, Héctor | Address on file | | | | | | | |
| 1418816 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Ferras Bosch | Address on file | | | | | | | |
| 1449366 | Andino Vega, Mildred | Address on file | | | | | | | |
| 1490328 | Aponte Godreau, Julio | Address on file | | | | | | | |
| 1487319 | Aponte Lopez, Jose Luis | Address on file | | | | | | | |
| 1488297 | AQUERON CARTEGENA , WILFREDO | Address on file | | | | | | | |
| 1486134 | Arizmendi Rivera, Felix A | Address on file | | | | | | | |
| 1449368 | Arocho Nieves, José | Address on file | | | | | | | |
| 2025706 | Arroyo Ramírez, Juan C. | Address on file | | | | | | | |
| 1451048 | Arroyo Rosario, Javier | Address on file | | | | | | | |
| 1904901 | Arroyo Torres, Joan A. | Address on file | | | | | | | |
| 1600465 | Arzon Mendez, Jose R. | Address on file | | | | | | | |
| 1905456 | Ayala Rivera, Maria I | Address on file | | | | | | | |
| 1889877 | Badillo Velez, Juan O. | Address on file | | | | | | | |
| 1933442 | Baez Romero, Julio | Address on file | | | | | | | |
| 1450434 | Barboza Velez, Cecilia | Address on file | | | | | | | |
| 1485574 | Becerril Sepulveda, Joaquin A | Address on file | | | | | | | |
| 1487444 | Beniquez Ramos, Angel L | Address on file | | | | | | | |
| 1600557 | Berrios Rivera, Aleyda | Address on file | | | | | | | |
| 1810935 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 1737006 | BETTERRECYCLING CORPORATION | ROSIMARI LEON | 209 AVE. MUNOZ RIVERA (8TH FLOOR) | | | SAN JUAN | PR | 00917 | |
| 1466909 | BONES DIAZ, EDWIN F | Address on file | | | | | | | |
| 1592424 | Bonneville Contracting and Technology Group, LLC | Address on file | | | | | | | |
| 1971214 | Bufete Enrique Umpierre Suarez C.S.P. | Enrique Umpierre Suarez | PO Box 365003 | | | San Juan | PR | 00936-5003 | |
| 1618955 | Bufete Morales Cordero, PSC | Address on file | | | | | | | |
| 1496055 | Burgos Colon, Luis | Address on file | | | | | | | |
| 1487223 | Burgos Lacourt, Edwin | Address on file | | | | | | | |
| 1485842 | BURGOS LOPEZ, JORGE LUIS | Address on file | | | | | | | |
| 1418833 | BURGOS SOTO EDSEL, FRANCISCO Y OTROS | Address on file | | | | | | | |
| 1967816 | Burgos Soto, Edsel Francisco | Address on file | | | | | | | |
| 1465160 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 1487706 | Calero Velez, Olga N | Address on file | | | | | | | |
| 1577821 | Camacho, Ramon Ramos | Address on file | | | | | | | |
| 1487182 | Camunas Marcano, Jose M. | Address on file | | | | | | | |
| 1884311 | Cancel Hidalgo, Israel | Address on file | | | | | | | |
| 1489743 | Cancel Santiago, Alfredo | Address on file | | | | | | | |
| 1988762 | Caraballo Irizarry, Angel  L. | Address on file | | | | | | | |
| 1937592 | Carrasquillo Cuevas, Axel | Address on file | | | | | | | |
| 1486784 | Carrion, Flor Saenz | Address on file | | | | | | | |
| 1501056 | Cartagena, Hector Alvarez | Address on file | | | | | | | |
| 1725668 | CASTRO ECHEVARRIA, ALBA J | Address on file | | | | | | | |
| 1533691 | CD BUILDERS INC. | PO BOX 37 | | | | CATANO | PR | 00963 | |
| 839818 | CD Builders Inc. | Bo Celada Carr 9945 Km 2.4 | | | | Gurabo | PR | 00778 | |
| 839818 | CD Builders Inc. | Bo Celada Carr 9945 Km 2.4 | | | | Gurabo | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 1 of 8

Exhibit TTT

Class 16 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533652 | CD BUILDERS INC. | PO BOX 37 | | | | CATANO | PR | 00963 | |
| 1490469 | Centeno Aneses, Jose M | Address on file | | | | | | | |
| 1452120 | Cespedes Gomez, Carlos | Address on file | | | | | | | |
| 2046843 | Cespedes Gomez, Carlos R. | Address on file | | | | | | | |
| 1486323 | Cirino, Francisco Ortiz | Address on file | | | | | | | |
| 1602493 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | Address on file | | | | | | | |
| 1452808 | Classen Rivera, Mercedes | Address on file | | | | | | | |
| 1449853 | Collazo Oropeza, Gisela | Address on file | | | | | | | |
| 1482870 | Collazo Romero, Brunilda | Address on file | | | | | | | |
| 1489903 | Collazo Santiago, Roberto | Address on file | | | | | | | |
| 1985078 | Collazo Vazquez, Edgardo | Address on file | | | | | | | |
| 1577160 | Collazo, Haydee  Rivera | Address on file | | | | | | | |
| 1477203 | Colon Baez, Fermin | Address on file | | | | | | | |
| 1464643 | Colon Coates, Nancy | Address on file | | | | | | | |
| 1590306 | COLON CORREA, ISAAC | Address on file | | | | | | | |
| 1581083 | Colon Cruz, Jose  A. | Address on file | | | | | | | |
| 1601654 | Colon Cruz, Jose  A. | Address on file | | | | | | | |
| 1464622 | Colon Gonzalez, Carlos | Address on file | | | | | | | |
| 1512646 | Colon Irizarry, Ramon | Address on file | | | | | | | |
| 1487104 | Colon Pagan, Jorge | Address on file | | | | | | | |
| 1487963 | Colon Sosa, Jose I | Address on file | | | | | | | |
| 1491464 | Colon Torres, Orlando | Address on file | | | | | | | |
| 1072339 | CONCEPCION PENA, NORMA I. | Address on file | | | | | | | |
| 1527838 | CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 1480121 | Constructora Santiago II, Corp. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1954808 | Constructora WF. Inc | Address on file | | | | | | | |
| 1794022 | CORA DE JESUS, ANGEL L. | Address on file | | | | | | | |
| 1229477 | Cora Rivera, Jorge | Address on file | | | | | | | |
| 2028039 | Corchado Rodriguez, Samuel | Address on file | | | | | | | |
| 1999261 | CORDERO BONILLA, YARITZA | Address on file | | | | | | | |
| 1486100 | Cordero Fuentes, Luis A. | Address on file | | | | | | | |
| 957170 | Cordero Garcia, Angela | Address on file | | | | | | | |
| 1489930 | Cordero Quinones, Luis A | Address on file | | | | | | | |
| 1597195 | Cordero Quinones, Luis A. | Address on file | | | | | | | |
| 1469890 | CORREA GUERRA, MARIA | Address on file | | | | | | | |
| 857123 | Correa Serrano, Ivan | Address on file | | | | | | | |
| 1507162 | Cortes, Ana Mislan | Address on file | | | | | | | |
| 1598956 | Cosme Rivera, Heriberto | Address on file | | | | | | | |
| 1487058 | Crespo Gonzalez, Carlos | Address on file | | | | | | | |
| 1493595 | Cruz Flores, Luiz | Address on file | | | | | | | |
| 1489248 | Cruz Martinez, Ediberto | Address on file | | | | | | | |
| 858086 | CRUZ MARTINEZ, JOSUE | Address on file | | | | | | | |
| 1967076 | Cruz Rosa, Luis F. | Address on file | | | | | | | |
| 1523825 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 | |
| 1520378 | CSCG, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1485432 | Cuadrado Roman, Angel L | Address on file | | | | | | | |
| 1485410 | Cuevas Ruiz, Hermelindo | Address on file | | | | | | | |
| 1575976 | Curbelo Rojas, Yoselyn | Address on file | | | | | | | |
| 1492248 | Da Silva Arocho, Hugo E | Address on file | | | | | | | |
| 1931314 | Da Silva Oliveros, Eduardo W. | Address on file | | | | | | | |
| 1491423 | David Pedrogo, Raul | Address on file | | | | | | | |
| 1486875 | Davila Sanchez, Felix | Address on file | | | | | | | |
| 1488295 | Davila Suarez, Rafael E | Address on file | | | | | | | |
| 1496038 | de Jesus Malave, Wilfredo | Address on file | | | | | | | |
| 2025351 | De Jesus Rivera, Vivian L. | Address on file | | | | | | | |
| 1488926 | De Jesus, Edwin Leon | Address on file | | | | | | | |
| 1490277 | De La Rosa, Jose E. | Address on file | | | | | | | |
| 1449403 | Deglans Rodríguez, Regis | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 2 of 8

Exhibit TTT

Class 16 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1520746 | Del Valle Group | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1494798 | Delgado Aponte, Fabian | Address on file | | | | | | | |
| 1486373 | Delgado Quintana, Gilberto | Address on file | | | | | | | |
| 1465186 | Delgado Segui, Migdalia | Address on file | | | | | | | |
| 1601754 | Desarrolladora JA, Inc. | PO Box 343 | | | | Isabela | PR | 00662 | |
| 1378603 | Diaz Del Valle, Angel L. | Address on file | | | | | | | |
| 1525368 | DIAZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 1551352 | DIAZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 1487731 | Dicupe Cruz, Pedro I | Address on file | | | | | | | |
| 834469 | Dino Demario and Cheryl Steele | Address on file | | | | | | | |
| 1487465 | Domingo Franceschini, Jose | Address on file | | | | | | | |
| 1603390 | Dominguez Perez, Javier E. | Address on file | | | | | | | |
| 1505254 | ECHEVARRIA CORCHADO, ANGEL | Address on file | | | | | | | |
| 1566823 | EMPRESAS ALVAREZ, INC | Address on file | | | | | | | |
| 298346 | Empresas Fortis, Inc. | Address on file | | | | | | | |
| 1481015 | EMPRESAS FORTIS, INC. DBA HDP CONSTRUCTION, CORP. | Address on file | | | | | | | |
| 1462427 | Equipos Y Constructora Rvd Inc | PO Box 79176 | | | | Carolina | PR | 00984-9176 | |
| 1462423 | EQUIPOS Y CONSTRUCTORA RVD, INC | PO BOX 79176 | | | | CAROLINA | PR | 00984-9176 | |
| 1462417 | Equipos Y Constructora RVD, INC. | PO Box 79176 | | | | Carolina | PR | 00984-9176 | |
| 1489770 | Espinosa Robles, Qunitin | Address on file | | | | | | | |
| 1577739 | Estate of Aaron L. Hernandez Martinez | Address on file | | | | | | | |
| 1489111 | Feliciano Albert, Edwin | Address on file | | | | | | | |
| 857125 | Feliciano Velez, Catherine Denisse | Address on file | | | | | | | |
| 1491648 | Fernandez Flores, Hamilton | Address on file | | | | | | | |
| 1486410 | Fernandez Flores, Hamilton | Address on file | | | | | | | |
| 1484071 | Fernandez La Luz, Ada Nydia | Address on file | | | | | | | |
| 1450558 | Ferreira Merced, Giovanna | Address on file | | | | | | | |
| 168375 | FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42 MADRID, 28042 SPAIN | PARQUE EMPRESARIAL | PUERTA DE LAS NACIONES | | MADRID | | 28042 | SPAIN |
| 1488291 | Ferrovial Agroman, S.A. | Address on file | | | | | | | |
| 1490104 | Figueroa Gonzalez, Ramon L. | Address on file | | | | | | | |
| 1489405 | Figueroa Medina, Jose A | Address on file | | | | | | | |
| 2025716 | FIGUEROA MORALES, MORAIMA | Address on file | | | | | | | |
| 1577563 | Flores Miranda, Edwin | Address on file | | | | | | | |
| 1487166 | Fontanez Huertas, Jose A | Address on file | | | | | | | |
| 1490173 | Garcia Rodrigiez, Rogelio | Address on file | | | | | | | |
| 1493647 | General Management and Architectural and Engineering Consultants | GMAEC | c/o AECOM, Attn: Robert Orlin | 605 Third Ave | | New York | NY | 10158 | |
| 1941812 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | | San Juan | PR | 00919-5075 | |
| 1487026 | Gil Guerra, Manuel | Address on file | | | | | | | |
| 1509901 | Gila, LLC | Roberto Prats | American Airlines Building | 1509 Lopez Landron, 10th Floor | | San Juan | PR | 00911 | |
| 1520789 | Gill Engineering Group, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1489895 | Gomez Delgado, Jose L | Address on file | | | | | | | |
| 1477551 | GONZALEZ CLASS, CARMEN | Address on file | | | | | | | |
| 1486293 | Gonzalez Cruz, Hector | Address on file | | | | | | | |
| 1486287 | Gonzalez de Jesus, Juvencio | Address on file | | | | | | | |
| 1485456 | Gonzalez Gelabert, Manuel A. | Address on file | | | | | | | |
| 1484018 | Gonzalez Marin, Luz N. | Address on file | | | | | | | |
| 1491280 | Gonzalez Ramos, Israel | Address on file | | | | | | | |
| 1486440 | Gonzalez Rivera, Luis A | Address on file | | | | | | | |
| 1486061 | Gonzalez Rodriguez, Angel | Address on file | | | | | | | |
| 1473564 | Gonzalez Sotomayor, Maria | Address on file | | | | | | | |
| 1995602 | GONZALEZ VELEZ, JOSE B. | Address on file | | | | | | | |
| 2109022 | Gonzalez Viruet, Enrique M. | Address on file | | | | | | | |
| 1497461 | Gonzalez, Ana Sostre | Address on file | | | | | | | |
| 1498478 | Gonzalez, Elisa Albarran | Address on file | | | | | | | |
| 1521141 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | |
| 1485643 | Guihurt Diaz, Humberto | Address on file | | | | | | | |
| 1641669 | Haddock López, María Judith | Address on file | | | | | | | |
| 1486228 | Heriberto Suarez , Alfonso | Address on file | | | | | | | |
| 1840892 | Hernandez Cajigas, Gilberto | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 3 of 8

Exhibit TTT

Class 16 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1488087 | Hernandez Correa, Felix I. | Address on file | | | | | | | |
| 2011046 | HERNANDEZ GINES, DARYMAR | Address on file | | | | | | | |
| 1489963 | Hernandez Gonzalez, Efrain | Address on file | | | | | | | |
| 1489663 | Hernandez Melendez, Miguel A. | Address on file | | | | | | | |
| 1577993 | Hernandez Rivera, Juan | Address on file | | | | | | | |
| 1491004 | Hernandez Rivera, Juan A | Address on file | | | | | | | |
| 858831 | HERNANDEZ RIVERA, MARTA I. | Address on file | | | | | | | |
| 1494663 | Hernandez Ruiz, Juan M | Address on file | | | | | | | |
| 1135028 | HERNANDEZ, RAFAEL RODRIGUEZ | Address on file | | | | | | | |
| 1503233 | HERRERO RODRÍGUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 1558304 | Immobiliaria Unibon, Inc. | Box 367658 | | | | San Juan | PR | 00936-7482 | |
| 1749976 | International Traffic Systems, Llc | McConnell Valdes LLC | c/o International Traffic Systems, LLC | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1551132 | IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ AND HECTOR LUIS CORDOVA VELEZ | Address on file | | | | | | | |
| 1451544 | Irizarry Torres, Nemesio | Address on file | | | | | | | |
| 231737 | ISALES CARMONA, MARITZA | Address on file | | | | | | | |
| 1450999 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | Address on file | | | | | | | |
| 1555831 | Jesus Manuel Sosa Pagan y Keishla Liz Rosario Soto | Address on file | | | | | | | |
| 1971821 | Jusino Lugo, Jessie | Address on file | | | | | | | |
| 1486737 | Justiniano, Juan Caraballo | Address on file | | | | | | | |
| 1482048 | L.P.C. & D., INC. | PO Box 2025 | | | | Las Piedras | PR | 00771 | |
| 1520759 | L.Reyes Contractors, S.E. | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1487512 | La Salle Bosques, Jose A | Address on file | | | | | | | |
| 1486220 | Laclaustra, Harold Cortes | Address on file | | | | | | | |
| 1779201 | Lamboy Gonzalez, Jose Oscar | Address on file | | | | | | | |
| 1473627 | Leon Cosme, Ruben | Address on file | | | | | | | |
| 1831133 | Lisboa Gonzalez, Sandra | Address on file | | | | | | | |
| 1450482 | LOPEZ ABRIL, RAFAEL | Address on file | | | | | | | |
| 1748337 | LUCIANO COLLAZO, DENNISSE | Address on file | | | | | | | |
| 1489990 | Lugo Padavoni, Enrique | Address on file | | | | | | | |
| 2228723 | LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | Address on file | | | | | | | |
| 1748954 | Madera Martinez, Demetrio | Address on file | | | | | | | |
| 1491565 | Maldonado Hernandez, Jorge L | Address on file | | | | | | | |
| 1953939 | Maldonado Rivera, Nelly | Address on file | | | | | | | |
| 1469222 | Maldonado Soto, Ivan | Address on file | | | | | | | |
| 857568 | MALDONADO VAZQUEZ, CESAR A | Address on file | | | | | | | |
| 839814 | Mansilla Mendez, Juan A | Address on file | | | | | | | |
| 1513399 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corporation of América | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 296779 | MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES C | Address on file | | | | | | | |
| 1472147 | Maritza Villeta Matos; Rolando Isaac Villeta; Samuel Isaac Villeta | Address on file | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on file | | | | | | | |
| 1594036 | Marrero Colon, Edgardo | Address on file | | | | | | | |
| 1485409 | Mart Davila, Alberto | Address on file | | | | | | | |
| 1483256 | Martinez Gonzalez, Delia M. | Address on file | | | | | | | |
| 1619504 | Martinez Matos, Aramis | Address on file | | | | | | | |
| 1521319 | Mas, Carmen | Address on file | | | | | | | |
| 1482745 | Matos Velilla, Laura | Address on file | | | | | | | |
| 1420524 | MATOS, EFRAIN | Address on file | | | | | | | |
| 1964722 | Medina Badillo, Victor M. | Address on file | | | | | | | |
| 1484220 | Melendez Ramirez, Xavier | Address on file | | | | | | | |
| 420747 | MELENDEZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 1486730 | Melendez Rios, Moises | Address on file | | | | | | | |
| 1489712 | Mendez Alicea, Ramon E. | Address on file | | | | | | | |
| 1510683 | Mendez Colon, Harrileen | Address on file | | | | | | | |
| 1487184 | Mercado, Oscar Olmeda | Address on file | | | | | | | |
| 1483103 | Miguel Bermudez Pagan y Sociedad Legal de Sienes Gananciales | Address on file | | | | | | | |
| 775492 | Mini Master Concrete Corp. | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | |

Exhibit TTT
Class 16 Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449446 | Miradan Perez, Lisbeth | Address on file | | | | | | | |
| 1595511 | Miranda Cristobal, Lilliam | Address on file | | | | | | | |
| 2032898 | Miranda Perez, Anibal | Address on file | | | | | | | |
| 1487274 | Miranda, Eduardo Santiago | Address on file | | | | | | | |
| 1809519 | MOJICA ORTIZ , GLADYS | Address on file | | | | | | | |
| 1496005 | Molina Perez, Nurys A | Address on file | | | | | | | |
| 1860267 | Molina Perez, Nurys A. | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | |
| 1596860 | Molina Perez, Nurys A. | Address on file | | | | | | | |
| 1487049 | Monge Rivera, Moises | Address on file | | | | | | | |
| 1491781 | Monje Rivera, Moises | Address on file | | | | | | | |
| 1616437 | Morales Cordero, Jesus R. | Address on file | | | | | | | |
| 1953840 | Morales de Jesus, Rafael J. | Address on file | | | | | | | |
| 1468383 | Morales Martinez, Rafael | Address on file | | | | | | | |
| 1485844 | Morales Martinez, Rafael | Address on file | | | | | | | |
| 1488222 | Morales Negron, Angel | Address on file | | | | | | | |
| 1451476 | Morales Olmos, Sonia | Address on file | | | | | | | |
| 1487255 | Morales Peterson, Pedro L | Address on file | | | | | | | |
| 1451626 | Morales Rodriguez y Otros, Angel E | Address on file | | | | | | | |
| 1451444 | Morales, Carmelo Hernandez | Address on file | | | | | | | |
| 835422 | MORALES, ROBERTO FELICIANO | Address on file | | | | | | | |
| 1433734 | MPJ Auto Corp. | Alfredo Ocasio, Esq. | P.O. Box 99 | | | Mayaguez | PR | 00681-0099 | |
| 1424606 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 1990853 | NAVARRO RODRIGUEZ, REGINO | Address on file | | | | | | | |
| 1487015 | Nazario De Jesus, Narciso | Address on file | | | | | | | |
| 1487420 | Nazario Fabre, Andres | Address on file | | | | | | | |
| 1467726 | Nazario Fabre, Andres | Address on file | | | | | | | |
| 1643111 | NAZARIO YORDAN, CESAR | Address on file | | | | | | | |
| 1576850 | Negron Padilla, Jose | Address on file | | | | | | | |
| 1606236 | Negron Velez, Richard | Address on file | | | | | | | |
| 1485471 | NELSON RODRIGUEZ, ADRIAN | Address on file | | | | | | | |
| 1486589 | Nevarez Cruz, Juan R | Address on file | | | | | | | |
| 2129296 | Nieves Santiago, Amilcar | Address on file | | | | | | | |
| 1491671 | Nogueras Valle, Jose | Address on file | | | | | | | |
| 1523882 | Norma Iris Santiago Morales, ets. al | Address on file | | | | | | | |
| 2033121 | Novoa Garcia, Jose L. | Address on file | | | | | | | |
| 1450615 | NUNEZ RIVERA, BERNICE | Address on file | | | | | | | |
| 1489761 | Ortega Ortiz, Hector | Address on file | | | | | | | |
| 2023433 | Ortiz Burgos, Orlando | Address on file | | | | | | | |
| 1458109 | ORTIZ CALDERON, LUZ M | Address on file | | | | | | | |
| 1878970 | Ortiz Olmo, Pamela | Address on file | | | | | | | |
| 1450514 | Ortiz Ortiz, Wanda | Address on file | | | | | | | |
| 1495297 | Ortiz Ramirez, Luis F | Address on file | | | | | | | |
| 1487175 | Ortiz Rodriguez, Jose E | Address on file | | | | | | | |
| 1487087 | Ortiz Rosario, Cruz A | Address on file | | | | | | | |
| 1449407 | Ortiz Sanchez, Coraly M. | Address on file | | | | | | | |
| 1488350 | Otero Figueroa, Sigfredo | Address on file | | | | | | | |
| 1921056 | Otero Padilla, Ileana | Address on file | | | | | | | |
| 1941505 | Pacheco Sanchez, Sheila | Address on file | | | | | | | |
| 1489155 | Pagan Centeno, Roberto | Address on file | | | | | | | |
| 1935833 | Pagan Flores, Astrid | Address on file | | | | | | | |
| 1487793 | Pagan Lopez, Carlos | Address on file | | | | | | | |
| 1485558 | Pagan Negron, Angel R | Address on file | | | | | | | |
| 1654989 | PANTOJA MARRERO, JAVIER | Address on file | | | | | | | |
| 1747007 | PASTOR REYES, LUIS R. | Address on file | | | | | | | |
| 835356 | Peerless Oil & Chemicals, Inc. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1491794 | Pena Colon, Artemio | Address on file | | | | | | | |
| 1488005 | Pena Lopez, Dario | Address on file | | | | | | | |
| 1486418 | Perez Alicea, Hector E | Address on file | | | | | | | |
| 1449398 | Pérez Carrión, Lourdes | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 5 of 8

Exhibit TTT

Class 16 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2114413 | PEREZ CARRION, LOURDES I. | Address on file | | | | | | | |
| 1666559 | Perez Elvira, Jose | Address on file | | | | | | | |
| 1577518 | Perez Guillermety, Irma | Address on file | | | | | | | |
| 1489806 | Perez Hernandez, Victor R. | Address on file | | | | | | | |
| 1837371 | PEREZ MARQUEZ, IVELISSE | Address on file | | | | | | | |
| 386612 | PEREZ MARRERO, OSVALDO | Address on file | | | | | | | |
| 1499667 | Perez Serrano, Jesus | Address on file | | | | | | | |
| 1487841 | Perez Serrano, Jose J. | Address on file | | | | | | | |
| 1565011 | Perez Torres, Sandra | Address on file | | | | | | | |
| 1487177 | Perez Vargas, Jose A | Address on file | | | | | | | |
| 1986837 | PEREZ ZAPATA, DAYNA D. | Address on file | | | | | | | |
| 1487262 | Perez, Rafael Roman | Address on file | | | | | | | |
| 1495815 | PEREZ-GARCIA, EMILIO | Address on file | | | | | | | |
| 1609127 | Pesante Rojas, Jose R | Address on file | | | | | | | |
| 1415349 | PFM ASSET MANAGEMENT LLC | PO BOX 62923 | | | | BALTIMORE | MD | 21264-2923 | |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | |
| 1492230 | Quiles Pratts, Luis A | Address on file | | | | | | | |
| 1600035 | Quiles, Edwin Ramos | Address on file | | | | | | | |
| 1485747 | Quinones Quinones, Jose A | Address on file | | | | | | | |
| 1487934 | Quintana Soto, Jose Ernesto | Address on file | | | | | | | |
| 1485934 | Quintero Marrero, Ausberto | Address on file | | | | | | | |
| 1550466 | R & F ASPHALT UNLIMITED, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1645685 | R & R Services Inc. | Address on file | | | | | | | |
| 1380516 | RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 1649775 | RAMIREZ DE LEON, JOSE L | Address on file | | | | | | | |
| 1484184 | Ramirez Rodriguez, Quenia | Address on file | | | | | | | |
| 1449832 | Ramos Pitre, Daisy | Address on file | | | | | | | |
| 1482811 | Ramos Torres, Carmen E | Address on file | | | | | | | |
| 1494772 | Ramos Valles, Luis R | Address on file | | | | | | | |
| 1422377 | RAMOS VICENTE, AGUSTIN | Address on file | | | | | | | |
| 1487069 | Resto Ramos, Carlos M | Address on file | | | | | | | |
| 1488136 | Resto Rosario, Salvador | Address on file | | | | | | | |
| 1659595 | Rio Construction Corp. | Pavia & Lazaro, PSC | Attn. Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 1823424 | Rios Rivas, Ignacio | Address on file | | | | | | | |
| 857840 | RIOS RIVAS, IGNACIO | Address on file | | | | | | | |
| 1466001 | RIVERA , MARGARITA | Address on file | | | | | | | |
| 1490050 | Rivera Berrios, Carlos M. | Address on file | | | | | | | |
| 1992908 | Rivera Colon, Jose | Address on file | | | | | | | |
| 2664474 | Rivera Colon, Nestor | Address on file | | | | | | | |
| 1604185 | Rivera Marrero, Denis | Address on file | | | | | | | |
| 1487096 | Rivera Marrero, Denis M | Address on file | | | | | | | |
| 1485772 | Rivera Marrero, Jorge Luis | Address on file | | | | | | | |
| 1605894 | Rivera Miranda, Alba Iris | Address on file | | | | | | | |
| 2000960 | Rivera Orsini, Ivonne | Address on file | | | | | | | |
| 1494700 | Rivera Rivera, David | Address on file | | | | | | | |
| 1486394 | Rivera Rivera, Jose  M | Address on file | | | | | | | |
| 2022526 | Rivera Roldan, Reinaldo | Address on file | | | | | | | |
| 1486420 | Rivera Rosario, Luis A | Address on file | | | | | | | |
| 1560853 | RIVERO CONSTRUCTION CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1550469 | ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1604107 | Robles, Carmen  Serrano | Address on file | | | | | | | |
| 1941534 | Rodriguez Diaz, Marilyn | Address on file | | | | | | | |
| 2025747 | RODRIGUEZ DIEPPA, LEANDRO | Address on file | | | | | | | |
| 1821464 | RODRIGUEZ HERNANDEZ, CARLOS J. | Address on file | | | | | | | |
| 1468594 | RODRIGUEZ HERNANDEZ, RUTH N. | Address on file | | | | | | | |
| 1488115 | Rodriguez Irizarry, Felix A. | Address on file | | | | | | | |
| 1485443 | RODRIGUEZ LAUREANO, MARIO | Address on file | | | | | | | |
| 1136969 | Rodriguez Marrero, Ramon | Address on file | | | | | | | |
| 1457972 | RODRIGUEZ MATOS, OLGA | Address on file | | | | | | | |

Exhibit TTT

Class 16 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1579164 | Rodriguez Mejias, Osvaldo | Address on file | | | | | | | |
| 473992 | RODRIGUEZ MELENDEZ, JOSE M. | Address on file | | | | | | | |
| 1423964 | Rodriguez Morales, Lucrecio | Address on file | | | | | | | |
| 856021 | Rodriguez Morales, Reynaldo | Address on file | | | | | | | |
| 1489022 | Rodriguez Ramos, Santiago | Address on file | | | | | | | |
| 1489717 | Rodriguez Rodriguez, Marcos | Address on file | | | | | | | |
| 2017790 | Rodriguez Toledo, Maria Los Angeles | Address on file | | | | | | | |
| 1487871 | Rodriguez Yulfo, Jose J | Address on file | | | | | | | |
| 1488736 | Roman Ramos, Luis A | Address on file | | | | | | | |
| 1598984 | Romero Ramirez, Ricardo | Address on file | | | | | | | |
| 1486753 | Romero Valentin, Ermelindo | Address on file | | | | | | | |
| 1421671 | ROQUE FELIX, CYNTHIA | Address on file | | | | | | | |
| 1487188 | Rosa Villanueva, Efrain | Address on file | | | | | | | |
| 1785361 | Rosado De Jesus, Gabriel | Address on file | | | | | | | |
| 1486271 | Rosario Corredor, Hector | Address on file | | | | | | | |
| 1492101 | Rosario Fuentes, Zenon | Address on file | | | | | | | |
| 1977131 | Rosario Morales, Onix | Address on file | | | | | | | |
| 1912003 | ROSARIO RIVERA, MIGUEL J. | Address on file | | | | | | | |
| 1986098 | ROSARIO, JOSE M. | Address on file | | | | | | | |
| 1552589 | Rosas Villanueva, Efrain | Address on file | | | | | | | |
| 1578032 | Ruiz Alvarez, Jorge A. | Address on file | | | | | | | |
| 1979008 | Ruiz Velez, Eduardo | Address on file | | | | | | | |
| 857305 | SAFETY ROUTE CORPORATION | HC 02 BOX 25520 | | | | SAN SEBASTIAN | PR | 00685 | |
| 750708 | SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | | | | VEGA BAJA | PR | 00693 | |
| 1498548 | Salicrup, Pedro | Address on file | | | | | | | |
| 1487282 | San Miguel Ortiz, Jaime | Address on file | | | | | | | |
| 1581093 | Sanchez Alamo, Juan A. | Address on file | | | | | | | |
| 1489624 | Sanchez Rivera, Miguel | Address on file | | | | | | | |
| 1488578 | Sanchez Villarubia, Edwin M. | Address on file | | | | | | | |
| 1963718 | Sandoval Melendez, Saul J. | Address on file | | | | | | | |
| 858611 | SANDRA ERIVERA PONCE DE LEON | Address on file | | | | | | | |
| 1486735 | Santana Del Pilar, Luis F. | Address on file | | | | | | | |
| 1476968 | Santana Vazquez, Carlos | Address on file | | | | | | | |
| 1793635 | Santana Vazquez, Carlos M | Address on file | | | | | | | |
| 1738405 | Santana Vazquez, Carlos M. | Address on file | | | | | | | |
| 1450451 | Santiago Adorno, Blanca I | Address on file | | | | | | | |
| 1967891 | Santiago Galarza, Angel L. | Address on file | | | | | | | |
| 1491843 | Santiago Garcia, Eduardo | Address on file | | | | | | | |
| 1489188 | Santiago Garcia, Eduardo | Address on file | | | | | | | |
| 1449360 | Santiago Gelabert, Micky | Address on file | | | | | | | |
| 1449335 | Santiago López, María | Address on file | | | | | | | |
| 373464 | SANTIAGO MARTINEZ, ONEL | Address on file | | | | | | | |
| 1491125 | Santiago Morales, Jose M | Address on file | | | | | | | |
| 1989194 | Santiago Torres, Damari M | Address on file | | | | | | | |
| 1472143 | SANTOS MORA, TEDDY | Address on file | | | | | | | |
| 1486990 | Santos Perez, Iris N | Address on file | | | | | | | |
| 1486517 | Saquebo Caraballo, Jaime | Address on file | | | | | | | |
| 1907175 | Sebastian Lopez, Damaris E | Address on file | | | | | | | |
| 1449377 | Seda Rivera, Ivonne | Address on file | | | | | | | |
| 1647617 | Serrano Robles, Carmen Eugenia | Address on file | | | | | | | |
| 1577470 | Siberon Maldonado, Miguel A. | Address on file | | | | | | | |
| 835426 | Siemens Transportation Partnership Puerto Rico, S.E. | Kermell Z. Hernandez-Rivera | 3220 Mayten Way | | | Elk Grove | CA | 95758-6436 | |
| 1487075 | Silva Boirie, Victor | Address on file | | | | | | | |
| 1464613 | Sociedad Legal de Bienes Gananciales (Compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | Address on file | | | | | | | |
| 1963496 | Sosa Gonzalez, Marvin | Address on file | | | | | | | |
| 1498245 | Sostre Gonzalez, Ana | Address on file | | | | | | | |
| 1422430 | SOTO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 1577185 | Stella Diaz, Hiram A. | Address on file | | | | | | | |
| 1493729 | Sucesión Elsie Calderón Rodriguez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 7 of 8

Exhibit TTT

Class 16 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519242 | SUCN Pablo Alvarado-Gascot | Graffam & Biaggi | Keith A. Graffam | 420 Ponce de Leon Avenue | Suite 309 | SAN JUAN | PR | 00918-3403 | |
| 1594330 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas | P.O. Box 9746 | | San Juan | PR | 00908 | |
| 1450990 | Tamaris Vargas, Celia | Address on file | | | | | | | |
| 1489304 | Tamariz Valderama, Diego | Address on file | | | | | | | |
| 1961487 | Tamariz Vargas, Celia I. | Address on file | | | | | | | |
| 1778208 | TAMRIO,INC. | c/o Jose F.Cardona Jimenez,Esq. | .P.O.Box 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1511959 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | | Hartford | CT | 06183 | |
| 1424375 | TOLEDO ENGINEERING LLC | PMB 849 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | |
| 2135855 | Toro Martinez, Jose O | Address on file | | | | | | | |
| 1422025 | TORRES BURGOS, JUAN RAMON | Address on file | | | | | | | |
| 1450449 | Torres Cruz, Miguel E | Address on file | | | | | | | |
| 1486367 | Torres Jaime, Luis A | Address on file | | | | | | | |
| 1493133 | Torres Ortiz, Gerardo | Address on file | | | | | | | |
| 1944216 | Torres Ortiz, Gerardo | Address on file | | | | | | | |
| 1489884 | Torres Ortiz, Jose L | Address on file | | | | | | | |
| 1099648 | TORRES TRINIDAD, VIRGEN I | Address on file | | | | | | | |
| 1587986 | Torres Vega, Olga Ivette | Address on file | | | | | | | |
| 1508598 | TransCore Atlantic, Inc | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue, Suite 990 | | | San Juan | PR | 00918 | |
| 1494870 | TransCore Atlantic, Inc. | Sepulvado, Maldonado & Couret | 304 Ponce de Leo Avenue, Suite 990 | | | San Juan | PR | 00918 | |
| 1451035 | Travieso Figueroa, Hariel | Address on file | | | | | | | |
| 1539424 | Unique Builders, Inc. | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1492726 | Valdez Cortes, Juan  A | Address on file | | | | | | | |
| 1495909 | Valentin Gonzalez, Ramon | Address on file | | | | | | | |
| 1451576 | Valentin Torres, Ricardo C | Address on file | | | | | | | |
| 2028971 | Vargas Montalvo, Dixon | Address on file | | | | | | | |
| 1490267 | Vazquez Munoz, Hector C | Address on file | | | | | | | |
| 859045 | VAZQUEZ RIVERA, CARLOS I | Address on file | | | | | | | |
| 2171546 | Vázquez Rojas, Ramón L. | Address on file | | | | | | | |
| 1485626 | VAZQUEZ SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 1580137 | Vazquez Velazquez, Janet | Address on file | | | | | | | |
| 1449358 | Vazquez Velazquez, Janet | Address on file | | | | | | | |
| 1449863 | Vazquez Velazquez, Janet | Address on file | | | | | | | |
| 1964725 | Vazquez Velazquez, Janet | Address on file | | | | | | | |
| 1497408 | Vazquez, Heriberto | Address on file | | | | | | | |
| 1491104 | Vega Barrios, Fernando | Address on file | | | | | | | |
| 1503032 | Vega Berrios, Fernando | Address on file | | | | | | | |
| 1449422 | Vega López, William | Address on file | | | | | | | |
| 1489234 | Velaquez Pagan, Rafael | Address on file | | | | | | | |
| 1487397 | Velazquez Bobonis, Jose F | Address on file | | | | | | | |
| 1468316 | Velazquez Munoz, Hector | Address on file | | | | | | | |
| 1494877 | Velez Arocho, Carlos Rene | Address on file | | | | | | | |
| 755090 | VELEZ VELEZ, SONIA I | Address on file | | | | | | | |
| 1940836 | VELEZ ZAYAS, JOSE A. | Address on file | | | | | | | |
| 583670 | VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA | 472 AVE. TITO CASTRO SUITE 201 | | | PONCE | PR | 00716-4702 | |
| 2232247 | Vera Roldan, Lourdes | Address on file | | | | | | | |
| 1951705 | Vilella-Janeiro, Esq., Juan J. | Address on file | | | | | | | |
| 1587822 | Villegas Estrada, Aleria M. | Address on file | | | | | | | |
| 1494789 | Villegas Levis, Noelis | Address on file | | | | | | | |
| 1653198 | West Corporation | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1469579 | Western Surety Company and Continental Casualty Company | Address on file | | | | | | | |
| 1674294 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case  N | Address on file | | | | | | | |
| 1576995 | William Rosado Santiago and others similarly situated | Address on file | | | | | | | |
| 1461677 | Xerox Corporation | Jon A.B. Nolla-Mayoral | PO Box 195287 | | | San Juan | PR | 00919 | |
| 1484250 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Address on file | | | | | | | |
| 835424 | Zell Martinez, Milaiza Martiz individually and on behalf of A.O. and T.M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 8 of 8

**Exhibit UUU**

Exhibit UUU

Class 17 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2139289 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | San Juan | PR | 00908 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 1 of 1

**Exhibit VVV**

Exhibit VVV

Class 20 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7317 |
| 1773286 | Federal Transit Administration (FTA) | Attn: Robert J. Tuccillo | Associate Administrator/Chief Financial Officer | 1200 New Jersey Avenue, SE | Washington | DC | 20590 |
| 1402650 | U S ENVIRONMENTAL PROTECTION AGENCY | Address on File | | | | | |
| 1479007 | U.S. Commonwealth of Commerce, Economic Development Administration | Christopher Anderson, Regional Counsel | 900 Market Street | Room 602 | Philadelphia | PA | 19107 |
| 1781812 | United States Department of Agriculture- Rural Development | Building 654 Plaza, 654 Munoz Rivera | Ave. Suite 601 | | San Juan | PR | 00918 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 1 of 1

**Exhibit WWW**

Exhibit WWW

Ambac Service List

Served via first class mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | New York | NY | 10004 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 1 of 1

**Exhibit XXX**

## Exhibit XXX

Assured Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | New York | NY | 10019 |

**Exhibit YYY**

Exhibit YYY

National Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | Purchase | NY | 10577 |

**Exhibit ZZZ**

Exhibit ZZZ

FGIC Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | New York | NY | 10018 |

**Exhibit AAAA**

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS E30105 E30106 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| 5TH 3RD BANK NA FBO SCHOOL EMP 2898 | ATTN DAVID GUNNING OR PROXY MGR | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 0349 | ATTN ROBERT ALONGI OR REORG MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR REORG MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR REORG MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE ASSOCIATES 0491 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR PROXY MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR REORG MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK 2352 | ATTN STEPHEN ERB OR REORG DEPT | 275 7TH AVE 9TH FL | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR REORG MGR | ONE WEST MONROE STREET | | CHICAGO | IL | | |
| AMALGAMATED BANK OF CHICAGO 2567 | ATTN ROGER SCHAEFFER | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | |
| AMERHERST PIERPONT SEC LLC 0413 | ATTN JOHN DUDAS | 131 CONTINENTAL DR | | NEWARK | DE | 19713 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN REORG MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN TOM EBERHART OR PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN REORG MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SER 0216 | ATTN MARY WALKER OR REORG DEPT | 2178 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0216 0756 | ATTN TOM EBERHART OR REORG MGR | 2178 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0756 | ATTN ERIN M STIELER OR REORG MGR | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0756 | ATTN GREG WRAALSTAD OR REORG MGR | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| ASSOCIATED BANK 2257 | ATTN BETH DRAVILLION OR REORG MGR | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH DRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN BETH CRAVILLION | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK NA 1620 | ATTN TRUST OPERATION MAILBX | 433 MAIN STREET | | GREEN BAY | WI | 54301 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 0052 | ATTN ANH MECHALS OR PROXY MGR | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR PROXY MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR REORG MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR PROXY MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR REORG MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 1 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR REORG MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES 0773 | ATTN JOHN DOLAN OR REORG MGR | 100 W 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN REORG MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN REORG MGR | One William Street | | New York | NY | 10004 | |
| BANK NEW YORK BARCLAYS 2196 2491 | LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR REORG MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN HOLLY ROWE OR PROXY MGR | 540 W Madison St | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN HOLLY ROWE OR REORG MGR | 540 W Madison St | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA NA CLNT ASSETS 2251 | ATTN PHILLIP DUQUIN | 540 W Madison St | | CHICAGO | IL | 60603 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR PROXY MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR REORG MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NY BRANCH 2555 | ATTN SCOTT FIATA | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR PROXY MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR REORG MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF NOVA SCOTIA CLIENT A | ATN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA CLNT B CDS 4838 | ATN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA NY 1542 | ATTN PATRICIA KEANE | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR PROXY MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR REORG MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANKERS BANK 2557 | ATTN JENNIFER ROZINSKI | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 8455 7256 7254 5101 | ATTN ANTHONY SCIARAFFO CORP ACT | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or Proxy Mgr | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or REORG MGR | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN PAUL MCCARTHY | ANTHONY SCIARAFFO OR PROXY MGR | 1301 SIXTH AVENUE | NEW YORK | NY | 10019 | |
| BB T SECURITIES0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BB T SECURITIES0702 | ATTN JESSE W SPROUSE OR REORG DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB T SECURITIES0702 | ATTN RICKY JACKSON OR REORG DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | Canada |
| BBVA SECURITIES INC 2786 | ATTN J FENNSSY OR T RLLY OR PXY MGR | 1345 SIXTH AVE 45TH FLOOR | | NEW YORK | NY | 10105 | |
| BETHESDA SECURITIES LLC 8860 | ATTN BRIAN CARROLL OR REORG MGR | 55 GREEN FARM ROAD | | WESTPORT | CT | 06897-0000 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR REORG MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL LP 0537 | ATTN REORG MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| BLACKMONT CAPITAL INC 5025 | ATTN HADRIAN ABBOTT OR REORG MGR | BCE PLACE 181 BAY ST 181 BAY ST STE | | TORONTO | ON | M5J 2T3 | Canada |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR REORG MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |

Exhibit AAAA
Voting/Electing Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR REORG MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO HARRIS BANK NA 2690 | ATTN TYLER NIELSEN MD OR PROXY MGR | 111 WEST MONROE LLE | | CHICAGO | IL | 60603 | |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR REORG MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN L TORANGEAU OR PROXY MGR | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR PROXY MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR REORG MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS TRADING 0018 | ATTN REORG MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR REORG DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR REORG MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE REORG MGR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN LORI ZEKANOSKI | 525 WASHINGTON BLWVD | 7TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR REORG MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY 1569 | ATTN META STRYKER | 919 3RD AVE 4TH FL | | NEW YORK | NY | 10022 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN D GALLI OR R YAP OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR REORG DEPT | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1601 | ATTN DEAN GALLI | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR REORG MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PB STOCK 2885 | ATN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR REORG MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATN PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN REORG MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY CACLUX 8320 | ATTN EVENTS CREATION OR REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 3 of 29

Exhibit AAAA
Voting/Electing Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CHARLES STANLEY AND COM 2336 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLN DVTC AMRCAS DEUTSCHE 2428 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON NOMURA INTL PLC REPO 2281 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 31817 | |
| BNY MELLON ANNALY M 2502 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON BAKERGRO 2565 | ATTN CECILE LAMARCO | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BANCO SANTANDER SLB 2590 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY BARCLAYS 2196 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BARCLAYS BANK PLC 2324 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOA SECURITIES LTD 2494 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOFA S 2427 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CACEIS BANK GERMANY 2598 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON CDC MORT 2176 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CHIMERA 2874 | ATTN DONNA STEINMAN OR REORG MGR | 11486 CORPORATE BLVD STE 300 | | ORLANDO | FL | 32817 | |
| BNY MELLON CRESCENT 2362 | ONE WALL STREET | | | NEW YORK | NY | 10286 | |
| BNY MELLON DAVY SECURITIES LTD 2553 | ATTN WALTER H BOWER JR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| BNY MELLON DBAG FRA 2479 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DBAG LON 2485 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DEUTCHE 2155 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | | ORLANDO | FL | 32817 | |
| BNY MELLON DR CUSTODY ACCT 2472 | ATTN JENNIFER MAY | 401 SOUTH SALINA STREET | | SYRACUSE | NY | 13202 | |
| BNY MELLON EF SECUR 2220 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2138 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2342 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2417 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTON 2776 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON FIRM INVSTMNT ACCNT 2151 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FIRM TRADE INS 2381 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON HSBC BANK PLC 2462 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON HSBC BANK PLC PARIS 2359 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN BRIAN MARNELL OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITX DEALERS CLEARNC 2339 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON IVORS 2136 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MILLENNIUM PARTNERS 2472 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MIZUHO B 2469 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS 2224 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS FXED INCOME 2243 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON NE TRUST 0954 | ATTN BETH STIFFLER OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON RABOBANK INTL 2573 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE BOA NA 2308 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE ING BANK NV LNDN 2307 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE NATIXIS 2244 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON TRUST CO 2438 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2366 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2367 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNY MLLN DBAG PB UCITS CLIENTS 2488 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC AMRICAS DEUTSCHE 2452 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2453 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2454 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTCA DB AG LDN CHEYN 2160 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DE SHAW US BMCAE CSTM 2169 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEPSITRY RECEIPT SERV 2504 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTCHE BNK AG FRANKF 2468 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTSCHE BNK AG LNDN 2582 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN RE RABOBANK INTRNTNL 2207 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA CL SETT NOM LTD 2499 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA PB NOMINEES LTD 2131 | ATTN NICK MARZULLO | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY MLLN RABOBANK INTL UTRECHT 2490 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN RABOBANK UTRECHT FXED 2486 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN SHBC BNK PLC EQD USBR 2363 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN TRADITION LNDN CLEARI 2601 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON FIRM INVSTMNT PORFOL 2595 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON RE RABOBANK INTRNTNL 2207 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY SBL PB 2103 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYM OZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNYM RE SCULPTOR CAP MANAGE 2731 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYM REETF 0963 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCA DB AG LDN PB 2059 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCADB AG LDN PB 2057 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BARCLAYS CAPITAL INC 2641 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON BARCLAYS CAPITAL SECUR | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BGC BROKERS LP 2002 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANV RE FIRM | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANVAMS FIRM 2074 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON DB AG LON PB POLGON 2090 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON EARN CMO 8116 8115 8117 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR PROXY MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR REORG MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON RABOBANK INTERN 2091 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE BNP PARIBAS TRI 2070 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR REORG MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR REORG MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 5 of 29

Exhibit AAAA
Voting/Electing Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE UIT NSCC CNS 8355 | ATTN RUSSELL BANKER | 111 SANDERS CREEK PARKWAY | | EAST ORANGE | NY | 13057 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SUNTRUST BANK | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK 2093 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON WELLS FARGO  CO 8077 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO  CO 8077 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLONRE ALLSTATE MARK  2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR REORG MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY OR REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING TRUST CO 5385 | ATTN TANJI BASS OR REORG MGR | 223 W NASH STREET | 3RD FLOOR | WILSON | NC | 27893 | |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR PROXY MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR REORG MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR REORG MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR REORG MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATN S CHRYSS OR B HRSFRD OR PXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN S CHRYSSANTHOPOULOS REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR REORG MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATTN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD GENUITY CORP CDS 5046 | ATTN ALMA GOCO OR REORG MGR | PACIFIC CENTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANTOR 0197 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR 0537 0794 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR REORG MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR REORG MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR REORG MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CDS CLEARING AND DEPOSITORY 4800 | ATN R TRAYNR OR L VERLLI OR PXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR REORG MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR REORG MGR | 600 BOULDE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CENTRAL TRUST BANK THE 2880 | ATTN S BACKES OR A BLNGR OR PXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR REORG MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN DEBORAH JUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN NANCY BRIM OR REORG MGR | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016-1216 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016-1217 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR PROXY MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR REORG MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CI INVESTMENT SERVICES INC CDS 5085 | ATTN DEBORAH CARLYLE | 4100 YONGE ST | SUITE 504A | TORONTO | ON | M2P 2G2 | Canada |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA REORG MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR REORG MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR REORG MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITI PRIVATE BANK 2032 | ATTN ARI KOULOUTHROS OR REORG MGR | CORPORATE ACTIONS | 1 COURT SQUARE | LONG ISLAND CITY | NY | 11120 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SHERIDA SINNANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA ETF 2333 | ATTN ELIZABETH GABB | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR PROXY MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR REORG MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN SIMONE RAMLALL | 112 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10006 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN MEGHAN SULLIVAN | 113 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10007 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN PAT HALLER OR REORG MGR | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKTS INC 0274 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MRKT SAL 0418 0505 | ATTN MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR REORG MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR REORG MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CLEARSTREAM BANKING AG 2000 | ATTN ROBERT MOSCATO | MERGENTHALLERALLEE 61 | ESCBORN | FEDERAL RE OF DE | | D-65760 | Germany |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| CLEARSTREAM BANKING AG 2000 | ATTN REORG Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| CLEARVIEW CORRESPONDENT SERVICE 702 | GLORIA LIO OR REORG DEPT | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR REORG MGR | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR REORG MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS FXD INC REPO 0033 | ATTN Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS FXD INC REPO 0033 | Attn REORG Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 2 WORLD FINANCIAL CENTER | 32ND FLOOR | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR REORG MGR | 225 LIBERTY STREET | 32ND FL | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR REORG MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN AL HART OR REORG MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR REORG MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR REORG MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OPTIONS 2330 | ATTN FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR REORG MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| COR LLC 0052 | ATTN LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR REORG MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR REORG MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR PROXY MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR REORG MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR PROXY MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR REORG MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN REORG DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 1301 AVENUE OF THE AMERICAS | | New York | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 8 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR REORG MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 1301 AVENUE OF AMERICAS | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR REORG MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR REORG MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN TIM JOHNSON OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN ANTHONY MILO OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | GLOBAL REORG SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN SARAH CHANDRIKA OR REORG MGR | ONE MADISON AVE | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR REORG MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR REORG MGR | 33 CANNON ST | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR REORG MGR | 33 CANNON ST | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON REORG MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CROWELL WEEDON CO 0574 | ATTN LARRY SCHILT OR REORG MGR | 624 S GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | 90017 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN LEGAL DEPT OR REORG MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN Proxy Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN REORG Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | 60607 | |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | 60607 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR REORG DEPT | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR REORG MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR REORG MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR REORG MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | Chile |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR REORG MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | Chile |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 9 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN ADP PROXY SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN SC COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY I 2497 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR PROXY MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR REORG MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN ANDREA AUGUSTINA OR PROXY MGR | 1251 Avenue of the Americas | 26th Floor | NEW YORK | NY | 10022 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN REORG MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR REORG MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN Proxy Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN REORG Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN LOURDES PALACIO | 61 WALL STREET | | NEW YORK | NY | 10006 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DUNDEE SECURITIES CORP CDS S039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | Canada |
| DUNDEE SECURITIES CORP CDS S039 | ATTN JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS S039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS S039 | ATTN KAREN WINDOVER OR REORG MGR | 20 QUEEN ST W | 4TH FLOOR | TORONTO | ON | M5H 3R3 | Canada |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR PROXY MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR REORG MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR REORG MGR | 660 S FIGUEROA ST | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR PROXY MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | Canada |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR REORG MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | Canada |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD JONES 0057 | ATTN GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES 0057 | ATTN REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES 0057 | ATTN DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR REORG MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR REORG MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR REORG MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE RIDGE CLEARING 0158 | ATTN BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M ST PAUL SUITE 1300 | DALLAS | TX | 75201 | |
| ETRADE RIDGE CLEARING 0358 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR REORG MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| EVERBANK 2576 | ATTN LINDA DILE OR REORG MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR REORG MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR REORG MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR REORG MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL HOME LOAN MORTGAGE COR 2068 | ATTN PHILIP ROY | 14201 DALLAS PKWY FLOOR 12 | | DALLAS | TX | 75254 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR REORG MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR REORG MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR REORG MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR REORG MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR REORG MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIFTH THIRD BANK NA 2216 | ATTN LANCE WELLS | 5001 KINGSLEY ROAD | MD 1 1MOB 2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK NA 2975 | ATTN LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2G | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR REORG MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS OR REORG MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR REORG MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR REORG MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING 0141 | ATTN FINESSA ROSSON OR REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN REORG DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 11 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER OR REORG DEPT | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR REORG MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR REORG MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR REORG MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN KEVIN MILLER OR REORG MGR | 911 W LOOP 281 STE 411 | | LONGVIEW | TX | 75604 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN DONALD KRAS OR REORG MGR | 325 NORTH ST PAUL STREET | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR PROXY MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR REORG MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR PROXY MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR REORG MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR REORG MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LLC 0695 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR REORG MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR REORG MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GENE BANFI 8238 | ATTN GENE BANFI | RONALD PERSAUD OR PROXY MGR | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-0000 | |
| GENE BANFI 8238 | ATTN GENE BANFI | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR REORG MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR REORG MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GOLDMAN SACHS 0005 5208 2941 | ATTN ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR REORG MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK USA 2660 | ATTN DIARA OVERLAN OR PROXY MGR | 125 HIGH STREET STE 1700 | | BOSTON | MA | 02110-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | REORG DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS GSEC 0501 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR PROXY MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR REORG MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS EXECUTION CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 12 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GS EXECUTION CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NA 2697 | MINA GARCIA OR REORG DEPT | SECURITIES MOVEMENT | 111 WEST MONROE | CHICAGO | IL | 60603 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR REORG MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR REORG MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN T GILLRD OR J BRERTN OR PXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TRACY COLLEGE OR REORG MGR | 400 BURRARD STREET SUITE 2000 | | VANCOUVER | BC | V6C 3A6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN M DRYHURST OR REORG MGR | 20TH FLOOR COMMERCE PLACE | 400 BURRARD STREET | VANCOUVER | BC | V6C 3A8 | Canada |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR REORG MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR REORG MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HILLTOP SECS INC STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| HNTINGTON NTNL BNK FBO OHIO PO 2219 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR REORG MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECURITIES CLEAR CMP 2338 | ATTN CATHERINE KAN | ROOM 2505 6 25 F INFINITUS PLAZA | 199 DES VOEUX ROAD CENTRAL | HONG KONG | | 00000 | Hong Kong |
| HSBC BANK CORP TRUST 2894 | ATTN SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | Canada |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR REORG MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR REORG MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC BANK USA NA IPB 2122 | ATTN REORG OR CORP ACTIONS MGR | 452 5TH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| HSBC CCSLB 1950 | ATTN ENRIQUE VIDAL | 452 Fifth Avenue | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| HSBC SECURITIES INC 0486 | ATTN LEONARD BELVEDERE | 452 5TH AVENUE 11TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN JAMES KELLY | 11 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 13 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | | COLUMBUS | OH | 43231 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR REORG MGR | 7 EASTON OVAL EA4 E78 | GW4E62 | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR REORG MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC CROSSTRADE 8456 | ATTN DAVID J COSGROVE OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1200 PLAZA FIVE | JERSEY CITY | NJ | 07311-0000 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN REORG MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR REORG MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR REORG MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR REORG MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEVE BREATON | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR REORG MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR REORG MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR PROXY MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR REORG MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INTERACTIVE BRKER TH 0549 0534 0017 | ATTN KARIN MCCARTHY OR REORG MGR | 2 PICKWICK PLAZA | 2ND FLOOR | GREENWICH | CT | 06830-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR REORG MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR REORG MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR PROXY MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR REORG MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN REORG MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR REORG MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR REORG MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR REORG MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 14 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR REORG MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN RYAN HARDIN OR REORG MGR | 500 WEST JEFFERSON ST | 6TH FLOOR | LOUISVILLE | KY | 40202 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR REORG MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR REORG MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQJCZ OR REORG MGR | 3 CHASE METROTECH CENTER | REORG DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES 0187 | BRIAN GILBERT OR REORG DEPT | 500 STANTON CHRISTIANA ROAD | OPS 4TH FLOOR | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN IGOR CHUBURKOV OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR REORG MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPM ASSET 8861 | ATTN LAURA LOGEMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR REORG MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPM CHASE CORRESPONDENCE C 2164 | ATTN MARCIN BEIGANSKI | 12401 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR REORG MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR REORG MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD 1ST FLOOR | | NEWARK | DE | 19713 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR REORG MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | |
| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C083 | BROOKLYN | NY | 11245 0001 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN EDWARD SANTANGELO | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR REORG MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR PROXY MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR REORG MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR REORG MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD | 1ST FLOOR | NEWARK | NJ | 19813 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR REORG MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PKWY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2314 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN SANJAY GHULIANI OR PROXY MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 16 of 29

Exhibit AAAA
Voting/Electing Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR REORG MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR REORG MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN BILL VELASQUEZ | 4 NEW YORK PLAZA Floor 21 | | NEW YORK | NY | 10004 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN TREASURER OHIO 2609 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPASE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR REORG MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANK 2205 | ADAM BORYENACE OR REORG DEPT | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN S MACDNLD OR W WBBR OR PXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR REORG MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR REORG MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | Canada |
| LAW DEBENTURE 2216 | ATTN Proxy Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LAW DEBENTURE 2216 | ATTN REORG Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR REORG MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | 421 7th AVENUE SW | SUITE 3415 | CALGARY | AB | T2P 4K9 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN JANUSZ KOWALSKI OR PROXY MGR | 1140 WEST PENDER STREET | SUITE 1800 | VANCOUVER | BC | V6E 4G1 | Canada |
| LEHMAN BROS FIRST PRINCIPLE 7392 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS 1 WILLIAM STR 7492 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS DRAKE OFFSH 7355 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC 0074 | ATTN JIM GARDINER | 70 HUDSON | | JERSEY CITY | NJ | 07302-000 | |
| LEHMAN BROTHERS INC 7133 | ATTN EDWARD CALDERON OR REORG MGR | 70 HUDSON | | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC EQUITY FIN 7312 | ATTN ANDRE VERDERAME OR REORG MGR | 101 HUDSON STREET | 31ST FLOOR | JERSEY CITY | NJ | 07302-0000 | |

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS INC FIRST CARI 7318 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC NAYAN CAP 7334 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC R3 CAPITAL 7536 | ATTN LEONARD BELVEDERE OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC RCG PB JV 7482 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| LEHMAN BROTHERS LLC THE 3D CAP 7366 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS MILLENIUM PART 7512 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN REORG MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE CRT W | SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR REORG MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR REORG MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE 300 | | TORONTO | ON | M5E 1S2 | Canada |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR REORG MGR | ONE M T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR REORG MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | Canada |
| MANULIFE SECURITIES CDS 5047 | ATTN REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN JEFF CARR OR REORG MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | Canada |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR REORG MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MATRIX TRUST COMPANY 5954 | ATTN SUZANNE WALTERS OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80202 | |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN REORG DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR REORG MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR PROXY MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR REORG MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR REORG MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR REORG MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PROFESIONAL CL 0551 | ATTN EARL WEEKS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MESIROW FINANCIAL INC 0727 | ATTN HAVANA GILES OR REORG MGR | 353 NORTH CLARK ST | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0120 | ATTN JIM ARENELLA | 717 5TH AVE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR REORG MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR PROXY MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR REORG MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MITSUBISHI UFJ TRUST 2932 | ATTN CUSTODY GROUP | Mitsubishi UFJ Trst Bnk Corp NY Br | 1221 Avenue of the Americas 10th Fl | NEW YORK | NY | 10020 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 18 of 29

Exhibit AAAA
Voting/Electing Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MITSUBISHI UFJ TRUST BANK CORP 2932 | ATTN EDWARD CAPLETTE OR PROXY MGR | 1221 Avenue of the Americas 10th Fl | | NEW YORK | NY | 10022 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO SECURITIES INC 0892 | ATTN Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES INC 0892 | ATTN REORG Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES USA LLC 2160 | ATTN GREG RAIA | 11 RIVER STREET | | HOBOKEN | NJ | 07030-0000 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR REORG MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR REORG MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MORGAN KEEGAN COMPANY 0780 | ATTN JOHN CAMPBELL OR REORG MGR | 50 NORTH FRONT STREET | 4TH FLOOR | MEMPHIS | TN | 38103 | |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR REORG MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR REORG MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY BANK NA 2187 | ATTN MANSUR PRESIDENT | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO 0015 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 50 2187 2267 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 6635 7309 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0015 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 6635 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC II 5127 | ATTN MANSUR PRESIDENT | VICE PRESIDENT AND PROXY MGR | 1300 THAMES ST 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR REORG MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MSSB LLC SL 8875 | ATTN CARLA NORIEGA OR PROXY MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MSSB LLC SL 8875 | ATTN CARLA NORIEGA OR REORG MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MUFG SECURITIES AMERI INC STOC 2075 | ATTN JOSEPH CATANIA | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MUFG UNION BANK NA 2145 | ATTN NICOLE TUBBS | 350 CALIFORNIA STREET | 15TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR PROXY MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR REORG MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| NASDAQ EXECUTION SERVICES 0568 | ATTN VINCENT DIVITO | 32 OLD SLIP 10TH FLOOR | | NEW YORK | NY | 10005 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR REORG MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 19 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR REORG MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC FINAN 8353 | ATTN DANNY DESPATIE | 65 EAST 55TH STREET 31ST FLOOR | | NEW YORK | NY | 10022 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR REORG MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | Canada |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR REORG MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | Canada |
| NEWEDGE CANADA INC CDS 5003 | ATTN SEBASTIEN HOULE OR PXY MGR | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | Canada |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR REORG MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | Canada |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR REORG MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 7507 | ATTN HERNAN SANCHEZ OR REORG MGR | WORLDWIDE PLAZA | 309 W 49TH ST 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR PROXY MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR REORG MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NORTHERN TRST CO FUTURE FUND A 2778 | ATTN PENNY PETERSON OR PROXY MGR | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTHRN FFA 2778 | ATTN PENNY PETERSON | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR REORG MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR REORG MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR REORG MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR REORG MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR REORG MGR | 250 HOWE ST | SUITE 1100 | VANCOUVER | BC | V6C 3T4 | Canada |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR REORG MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER CO INC 0571 | ATTN OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 | ATTN COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING 0981 | ATTN Proxy Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING 0981 | ATTN REORG Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR REORG MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 20 of 29

Exhibit AAAA
Voting/Electing Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| OPTIONSXPRESS INC 0338 | ATTN SCOTT JOHNSON OR REORG MGR | 311 W MONROE STREET | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY  NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSCO TRUST COMPANY 5998 | ATTN REORG MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL CDS 5063 | ATTN ROBERT MCPHEARSON OR REORG MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | Canada |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC INT'L 5196 | ATTN CAMILLE REARDON OR REORG MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS AND CO LTD CDS 5014 | ATTN HOLLY BENSON | CO IICC | 6250 KESTREL ROAD | MISSISSAUGA | ON | L5T 1Y9 | Canada |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN REORG MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR REORG MGR | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 2G3 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR PROXY MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR REORG MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PNC BANK NA 2616 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | MS F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA OTTA 2065 | ATTN ROBERT HALLOWELL | 800 TINICUM BVLD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR REORG MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR PROXY MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR REORG MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CPITAL MRKTS L 2167 | ATTN JEFFREY SZALKUSKI | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATTN D SNDRS OR R HLLOWLL OR PXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI REORG MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR REORG MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST FINANCIAL SERVICES 0701 | ATTN MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST CLOUD | MN | 56301 | |
| PROCTER GAMBLE DRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | |

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PROCTER GAMBLE DRS 7823 | ATTN SANDY MEENACH OR REORG MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR PROXY MGR | ONE POST OFFICE SQUARE | MAIL STOP A16 | BOSTON | MA | 02109-0000 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR REORG MGR | ONE POST OFFICE SQUARE | MAIL STOP A16 | BOSTON | MA | 02109-0000 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| PWMCO LLC 0467 | ATTN TED HANS OR REORG MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | Canada |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR REORG MGR | ONE BENTALL CENTRE | 505 BURRARD ST SUITE 1920 | VANCOUVER | BC | V7X 1M6 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR REORG MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN CHRISTINE PEARSON OR PROXY MGR | PO BOX 14407 | | ST PETERSBURG | FL | 33733 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR REORG MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES LTD CDS 5076 | ATTN REORG MGR | 2100 – 925 WEST | GEORGIA STREET | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR REORG MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAP MARKETS RBCC 7408 | ATTN MICHAEL FROMMER OR PROXY MGR | 3 WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281-8098 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR REORG MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES OR REORG MGR | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR REORG MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 22 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR REORG MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR REORG MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR PROXY MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR REORG MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR PROXY MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR REORG MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMP SWMS2 2085 | ATTN ZAKIYYAH A AMISS OR REORG MGR | 1100 ABERNATHY ROAD NE SUITE 400 | | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR PROXY MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR REORG MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN JAKIYYAH A AMISS | 201 17TH STREET NW STE 1000 | | ATLANTA | GA | 30323 | |
| RF SECS CLEARING LP CDS 5016 | ATTN MARINO MEGGETTO OR PROXY MGR | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR REORG MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| RIDGE CLEARINGS 0543 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR REORG MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| ROBERT W BAIRD CO 0547 | ATTN JAN SUDFELD OR REORG MGR | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| ROBERT W BAIRD CO 0547 | ATTN TRACY TRENSCH OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR PROXY MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR REORG MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR REORG MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| SAFRA SECURITIES LLC 8457 | ATTN REORG DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR REORG MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR REORG MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR PROXY MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR REORG MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR REORG MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR REORG MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR REORG MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 23 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SECURITIES FINANCE TRUST COMP 2047 | ATTN NATHAN MCKINLEY | 175 FEDERAL STREET 11TH FL | | NEW YORK | NY | 10286 | |
| SEI PRIVATE 2039 | ATTN SHAWN MACCOY OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE 2039 | ATTN ERIC GREENE OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 5241 | ATTN PETER SCAVONE OR PROXY MGR | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN Proxy Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN KENNETH SHELDON | 560 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN REORG Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR REORG MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOUTH STREET SECURITIES LLC 7451 | ATTN DONALD WEBBE OR PROXY MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTH STREET SECURITIES LLC 7451 | ATTN DONALD WEBBE OR REORG MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR REORG MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR PROXY MGR | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR REORG MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL | CORP ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB FRANK 2399 | ATTN DUSTIN TOPJIAN OR REORG MGR | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T CLIENT CUSTODY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSBT CO CLIENT CUSTODY SERVICE 2678 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR REORG MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0987 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 1526 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 1526 | ATTN REORG CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 24 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET 8147 | ATTN PROXY ASSOCIATE OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 8147 | ATTN REORG ASSOCIATE OR REORG MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANK TRUST 0997 2319 | ATTN CHRISTINE SULLIVAN REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANK TRUST 0997 2319 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN REORG MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR REORG MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111-2900 | |
| STATE STREET PROXY OPS 2625 | ATTN PROXY MANAGER | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET PROXY OPS 2678 | ATTN PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR REORG MGR | 501 N BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST LOUIS | MO | 63102 | |
| STIFEL NICOLAUS CO 0793 | ATTN CRAIG MCINTOSH OR REORG MGR | 501 N BROADWAY | REORG DEPT | ST LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR REORG MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS REORG MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR PROXY MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR REORG MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| StoneX Financial Inc 750 | Attn Re Org Dept | 2 Perimeter Park S Suite 100W | | BIRMINGHAM | AL | 35242 | |
| SUNTRUST BANK 2971 | ATTN RICK TROWBRIDGE OR REORG MGR | BANKRUPTCY CLASS ACT 303 PEACHTREE | ST SUIT 1400 MAIL CODE GA ATL 3141 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR REORG MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR REORG MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR REORG MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR REORG MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR REORG MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD PRIME SERVICES LLC 0284 | ATTN ALFRED SCARANGELLO | 45 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10006 | |
| TD PRIME SVCS LLC STOCK LOAN 7578 | ATTN ALFRED SCARANGELLO | OR REORG MGR | 45 BROADWAY 24TH FLOOR | NEW YORK | NY | 10006 | |
| TD SECURITIES USA LLC 2568 | ATTN CLEOLA L MOORE | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD BANK 2491 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD NY 2683 | ATTN MIKE SCARRY OR REORG MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 25 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TD SECURITIES USA TDB UNENCUM 2679 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR REORG MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR REORG MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR REORG MGR | 208 E 10TH ST | ROOM 410 | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING TRUST | ATTN MONIQUE TERRY | 200 E 10TH STREET | | AUSTIN | TX | 78701 | |
| THE BANK NOVA SCOTIA WMF CDS 4838 | ATTN ARELENE AGNEW OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 1541 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN J THOMPSON OR PROXY MGR | 23 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NY MELLN FMSBNDS 2023 | ATTN JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| THE BANK OF NY MELLN HBK MAST 2046 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NY MELLON COMM 2107 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR REORG MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR REORG MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN VICTOR LOZA | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACT T8 | | SAN ANTONIO | TX | 78298 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR REORG MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR REORG MGR | 54 AHAD HA'AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR REORG MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR REORG MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRADESTATION 0271 | ATTN RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | |
| TRADITION ASIEL SECURITIES 370 | ATTN EMIL SOLDATI OR REORG MGR | 75 PARK PLACE | 4TH FLOOR | NEW YORK | NY | 10007 | |
| TRUIST BANK 2971 | ATTN R TROWBRIDGE OR PROXY MGR | 303 PEACHTREE STREET 14TH FL | | ATLANTA | GA | 30308 | |
| TRUIST BANK IP TRUIST BANK 2705 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| TRUIST BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| TRUIST SECURITIES INC 2095 | ATTN CHARLES GOLDEN | 303 PEACHTREE STREET | 25TH FLOOR | ATLANTA | GA | 30308 | |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR REORG MGR | 248 E CAPITOL ST | ROOM 580 | JACKSON | MS | 39201 | Canada |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TULLETT LIBERTY SECURITIES INC 0624 | ATTN MICHAEL DEMATTEO | 77 WATER STREET | 25th Floor | New York | NY | 10005 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 2003 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD 5TH FLOOR | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STMFRD BRANCH AS CUST 2507 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR REORG MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | |
| UBS SECURITIES CANADA INC 5017 | ATTN J MILLS OR C LAM OR PROXY MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES CANADA INC 5017 | ATTN JILL MILLS OR REORG MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JOSEPH SOMMA OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06902 0000 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR PROXY MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SANDRA BAIN OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SCOTT HABURA OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN MATTHEW BROWN | 928 GRAND BOULEVARD | MS1010406 | KANSAS CITY | MO | 64106 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR REORG MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UNION BANK CORP TRUST IPA 1500 | ATTN Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK CORP TRUST IPA 1500 | ATTN REORG Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR REORG MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MARIA BRAGGE OR REORG MGR | 350 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TAMMY ENGLE | C O PROXY TRUST | | HAUPPAUGE | NY | 11788 0934 | |
| UNION BANK TRUST COMPANY 2067 | ATTN STEPHANIE LUCKEY | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN REORG MGR | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR REORG MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107 | |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 27 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR PROXY MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR REORG MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR PROXY MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR REORG MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR REORG MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| USAA INVESTMENT MGMT 0367 | ATTN JOYCE WILSON OR REORG MGR | 9800 FREDRICKBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD 0062 | ATTN CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | |
| VANGUARD 0062 | ATTN BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VELOCITY CLEARING LLC 0294 | ATTN CHRIS FELICETTI | 70 HUDSON ST SUITE 5B | | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR PROXY MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR REORG MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VIRTU AMERICAS LLC 0063 | ATTN SCOTT GIAIMO | 300 VESEY STREET | | NEW YORK | NY | 10282 | |
| VIRTU AMERICAS LLC 0099 | ATTN ANTHONY PORTELLI | 380 MADISON AVE | | NEW YORK | NY | 10017 | |
| VIRTU AMERICAS LLC 0295 | ATTN JANICA BRINK | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR PROXY MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR REORG MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0709 | ATTN PROXY DEPT | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR REORG MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR R J JAMORABON | OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | TORONTO | ON | M5K 1G8 | Canada |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR REORG MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | Canada |
| WEDBUSH MORGAN SECURITIES 0103 | ATTN ALAN P FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS BANK 2027 | ATTN LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR REORG MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK NA 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FL | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NA LENDING 2040 | ATTN FRANK SOUDER | 51 JFK PARKWAY | | SHORT HILLS | NJ | 07078-0000 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN ROBERT MATERA | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR REORG MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING SVCS LLC 7360 | ATTN ROBERT MATERA OR PROXY MGR | 1525 WEST WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO INVESTMENT LLC 0733 | MARGARET KLASEN OR REORG DEPT | 625 MARQUETTE AVENUE | 13TH FLOOR | MINNEAPOLIS | MN | 55402 2308 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 28 of 29

Exhibit AAAA

Voting/Electing Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN LIZ GALL HANSON | 608 2ND AVENUE S | | MINNEAPOLIS | MN | 55434 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR REORG MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 5199 | ATTN FRANK IUELE OR PROXY MGR | 1525 W WT HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR REORG MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS FA 5199 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR COMPANY 0771 | ATTN SARAH AHRENS OR REORG MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 | NORTH MARKET ST | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR REORG MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN SHAWN LUCEY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19891 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR REORG MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN JANET TAYLOR OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR REORG MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR PROXY MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR REORG MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR REORG MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR REORG MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR REORG MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR REORG MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 29 of 29

**Exhibit BBBB**

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N74859 N74860 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| 5TH 3RD BANK NA FBO SCHOOL EMP 2898 | ATTN DAVID GUNNING OR PROXY MGR | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 0349 | ATTN ROBERT ALONGI OR REORG MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR REORG MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR REORG MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE ASSOCIATES 0491 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR PROXY MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR REORG MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK 2352 | ATTN STEPHEN ERB OR REORG DEPT | 275 7TH AVE 9TH FL | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR REORG MGR | ONE WEST MONROE STREET | | CHICAGO | IL | | |
| AMALGAMATED BANK OF CHICAGO 2567 | ATTN ROGER SCHAEFFER | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | |
| AMERHERST PIERPONT SEC LLC 0413 | ATTN JOHN DUDAS | 131 CONTINENTAL DR | | NEWARK | DE | 19713 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN REORG MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN TOM EBERHART OR PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN REORG MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SER 0216 | ATTN MARY WALKER OR REORG DEPT | 2178 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0216 0756 | ATTN TOM EBERHART OR REORG MGR | 2178 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0756 | ATTN ERIN M STIELER OR REORG MGR | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0756 | ATTN GREG WRAALSTAD OR REORG MGR | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| ASSOCIATED BANK 2257 | ATTN BETH CRAVILLION OR REORG MGR | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN BETH CRAVILLION | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK NA 1620 | ATTN TRUST OPERATION MAILBX | 433 MAIN STREET | | GREEN BAY | WI | 54301 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 0052 | ATTN ANH MECHALS OR PROXY MGR | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR PROXY MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR REORG MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR PROXY MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR REORG MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 1 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR REORG MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES 0773 | ATTN JOHN DOLAN OR REORG MGR | 100 W 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN REORG MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN REORG MGR | One William Street | | New York | NY | 10004 | |
| BANK NEW YORK BARCLAYS 2196 2491 | LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR REORG MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN HOLLY ROWE OR PROXY MGR | 540 W Madison St | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN HOLLY ROWE OR REORG MGR | 540 W Madison St | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA NA CLNT ASSETS 2251 | ATTN PHILLIP DUQUIN | 540 W Madison St | | CHICAGO | IL | 60603 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR PROXY MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR REORG MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NY BRANCH 2555 | ATTN SCOTT FIATA | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR PROXY MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR REORG MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF NOVA SCOTIA CLIENT A | ATN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA CLNT B CDS 4838 | ATTN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA NY 1542 | ATTN PATRICIA KEANE | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR PROXY MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR REORG MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANKERS BANK 2557 | ATTN JENNIFER ROZINSKI | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 8455 7256 7254 5101 | ATTN ANTHONY SCIARAFFO CORP ACT | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or Proxy Mgr | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or REORG MGR | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN PAUL MCCARTHY | ANTHONY SCIARAFFO OR PROXY MGR | 1301 SIXTH AVENUE | NEW YORK | NY | 10019 | |
| BB T SECURITIES0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BB T SECURITIES0702 | ATTN JESSE W SPROUSE OR REORG DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB T SECURITIES0702 | ATTN RICKY JACKSON OR REORG DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | Canada |
| BBVA SECURITIES INC 2786 | ATTN J FENNSSY OR T RLLY OR PXY MGR | 1345 SIXTH AVE 45TH FLOOR | | NEW YORK | NY | 10105 | |
| BETHESDA SECURITIES LLC 8860 | ATTN BRIAN CARROLL OR REORG MGR | 55 GREEN FARM ROAD | | WESTPORT | CT | 06897-0000 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR REORG MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL LP 0537 | ATTN REORG MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| BLACKMONT CAPITAL INC 5025 | ATTN HADRIAN ABBOTT OR REORG MGR | BCE PLACE 181 BAY ST 181 BAY ST STE | | TORONTO | ON | M5J 2T3 | Canada |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR REORG MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR REORG MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO HARRIS BANK NA 2690 | ATTN TYLER NIELSEN MD OR PROXY MGR | 111 WEST MONROE LLE | | CHICAGO | IL | 60603 | |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR REORG MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN L TORANGEAU OR PROXY MGR | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR PROXY MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR REORG MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS TRADING 0018 | ATTN REORG MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR REORG DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR REORG MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATTN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE REORG MGR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN LORI ZEKANOSKI | 525 WASHINGTON BLWVD | 7TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR REORG MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY 1569 | ATTN META STRYKER | 919 3RD AVE 4TH FL | | NEW YORK | NY | 10022 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN D GALLI OR R YAP OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR REORG DEPT | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1601 | ATTN DEAN GALLI | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR REORG MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PB STOCK 2885 | ATTN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR REORG MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN REORG MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY CACLUX 8320 | ATTN EVENTS CREATION OR REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CHARLES STANLEY AND COM 2336 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLN DVTC AMRCAS DEUTSCHE 2428 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLN NOMURA INTL PLC REPO 2281 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 31817 | |
| BNY MELLON ANNALY M 2502 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON BAKERGRO 2565 | ATTN CECILE LAMARCO | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BANCO SANTANDER SLB 2590 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BARCLAYS 2196 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BARCLAYS BANK PLC 2324 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOA SECURITIES LTD 2494 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOFA S 2427 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CACEIS BANK GERMANY 2598 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON CDC MORT 2176 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CHIMERA 2874 | ATTN DONNA STEINMAN OR REORG MGR | 11486 CORPORATE BLVD STE 300 | | ORLANDO | FL | 32817 | |
| BNY MELLON CRESCENT 2362 | ONE WALL STREET | | | NEW YORK | NY | 10286 | |
| BNY MELLON DAVY SECURITIES LTD 2553 | ATTN WALTER H BOWER JR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| BNY MELLON DBAG FRA 2479 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DBAG LON 2485 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DEUTCHE 2155 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | | ORLANDO | FL | 32817 | |
| BNY MELLON DR CUSTODY ACCT 2472 | ATTN JENNIFER MAY | 401 SOUTH SALINA STREET | | SYRACUSE | NY | 13202 | |
| BNY MELLON EF SECUR 2220 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2138 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2342 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2417 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTON 2776 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON FIRM INVSTMNT ACCNT 2151 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FIRM TRADE INS 2381 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON HSBC BANK PLC 2462 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON HSBC BANK PLC PARIS 2359 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN BRIAN MARNELL OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITX DEALERS CLEARNC 2339 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON IVORS 2136 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MILLENNIUM PARTNERS 2472 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MIZUHO B 2469 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS 2224 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS FXED INCOME 2243 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON NE TRUST 0954 | ATTN BETH STIFFLER OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON RABOBANK INTL 2573 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE BOA NA 2308 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE ING BANK NV LNDN 2307 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE NATIXIS 2244 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON TRUST CO 2438 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2366 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2367 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNY MLLN DBAG PB UCITS CLIENTS 2488 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC AMRICAS DEUTSCHE 2452 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2453 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2454 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTCA DB AG LDN CHEYN 2160 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DE SHAW US BMCAE CSTM 2169 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEPSITRY RECEIPT SERV 2504 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTCHE BNK AG FRANKF 2468 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTSCHE BNK AG LNDN 2582 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA CL SETT NOM LTD 2499 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA PB NOMINEES LTD 2131 | ATTN NICK MARZULLO | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY MLLN RABOBANK INTL UTRECHT 2490 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN RABOBANK UTRECHT FXED 2486 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN SHBC BNK PLC EQD USBR 2363 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN TRADITION LNDN CLEARI 2601 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON FIRM INVSTMNT PORFOL 2595 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON RE RABOBANK INTRNTNL 2207 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY SBL PB 2103 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYM OZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNYM RE SCULPTOR CAP MANAGE 2731 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYM REETF 0963 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCA DB AG LDN PB 2059 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCADB AG LDN PB 2057 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BARCLAYS CAPITAL INC 2641 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON BARCLAYS CAPITAL SECUR | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BGC BROKERS LP 2002 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANV RE FIRM | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANVAMS FIRM 2074 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON DB AG LON PB POLGON 2090 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON EARN CMO 8116 8115 8117 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR PROXY MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR REORG MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON RABOBANK INTERN 2091 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE BNP PARIBAS TRI 2070 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR REORG MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR REORG MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 5 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE UIT NSCC CNS 8355 | ATTN RUSSELL BANKER | 111 SANDERS CREEK PARKWAY | | EAST ORANGE | NY | 13057 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SUNTRUST BANK | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK 2093 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON WELLS FARGO  CO 8077 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO  CO 8077 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLONRE ALLSTATE MARK  2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR REORG MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY OR REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING TRUST CO 5385 | ATTN TANJI BASS OR REORG MGR | 223 W NASH STREET | 3RD FLOOR | WILSON | NC | 27893 | |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR PROXY MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR REORG MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR REORG MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR REORG MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATN S CHRYSS OR B HRSFRD OR PXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATN S CHRYSSANTHOPOULOS REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR REORG MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD GENUITY CORP CDS 5046 | ATTN ALMA GOCO OR REORG MGR | PACIFIC CENTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANTOR 0197 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR 0537 0794 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR REORG MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR REORG MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR REORG MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CDS CLEARING AND DEPOSITORY 4800 | ATN R TRAYNR OR L VERLLI OR PXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR REORG MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR REORG MGR | 600 BOULDE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CENTRAL TRUST BANK THE 2880 | ATTN S BACKES OR A BLNGR OR PXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR REORG MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN DEBORAH JUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN NANCY BRIM OR REORG MGR | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016-1216 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016-1217 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR PROXY MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR REORG MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CI INVESTMENT SERVICES INC CDS 5085 | ATTN DEBORAH CARLYLE | 4100 YONGE ST | SUITE 504A | TORONTO | ON | M2P 2G2 | Canada |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR REORG MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA REORG MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR REORG MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR REORG MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITI PRIVATE BANK 2032 | ATTN ARI KOULOUTHROS OR REORG MGR | CORPORATE ACTIONS | 1 COURT SQUARE | LONG ISLAND CITY | NY | 11120 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA ETF 2333 | ATTN ELIZABETH GABB | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR PROXY MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR REORG MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN SIMONE RAMLALL | 112 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10006 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN MEGHAN SULLIVAN | 113 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10007 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |

Exhibit BBBB

Non-Voting Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN PAT HALLER OR REORG MGR | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKTS INC 0274 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MRKT SAL 0418 0505 | ATTN MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR REORG MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR REORG MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CLEARSTREAM BANKING AG 2000 | ATTN ROBERT MOSCATO | MERGENTHALLERALLEE 61 | ESCBORN | FEDERAL RE OF DE | | D-65760 | Germany |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| CLEARSTREAM BANKING AG 2000 | ATTN REORG Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| CLEARVIEW CORRESPONDENT SERVICE 702 | GLORIA LIO OR REORG DEPT | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR REORG MGR | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR REORG MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS FXD INC REPO 0033 | ATTN Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS FXD INC REPO 0033 | Attn REORG Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 2 WORLD FINANCIAL CENTER | 32ND FLOOR | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR REORG MGR | 225 LIBERTY STREET | 32ND FL | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR REORG MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN AL HART OR REORG MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR REORG MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR REORG MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OPTIONS 2330 | ATTN FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR REORG MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| COR LLC 0052 | ATTN LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR REORG MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR REORG MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR PROXY MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR REORG MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR PROXY MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR REORG MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN REORG DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 1301 AVENUE OF THE AMERICAS | | New York | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | | 10019 |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR REORG MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 1301 AVENUE OF AMERICAS | NEW YORK | NY | | 10019 |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | | 27560 |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR REORG MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | | 27560 |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | | 10010 |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | | 10010 |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR REORG MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN TIM JOHNSON OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | | RESEARCH TRIANGLE PARK | NC | | 27709 |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN ANTHONY MILO OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | GLOBAL REORG SERVICES | RESEARCH TRIANGLE PARK | NC | | 27709 |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN SARAH CHANDRIKA OR REORG MGR | ONE MADISON AVE | | NEW YORK | NY | | 10010 |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | | 10010 |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR REORG MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR REORG MGR | 33 CANNON ST | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR REORG MGR | 33 CANNON ST | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | | 72201 |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON REORG MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | | 90017 |
| CROWELL WEEDON CO 0574 | ATTN LARRY SCHILT OR REORG MGR | 624 S GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | | 90017 |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | | 59403 |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | | 59403 |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | | 10005 |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN LEGAL DEPT OR REORG MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | | 10005 |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | | 10005 |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN Proxy Dept | 7 Teleport Dr | | Staten Island | NY | | 10311 |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN REORG Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | | 60607 |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | 60607 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | | 23219 |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR REORG DEPT | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR REORG MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | | 37211 |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR REORG MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | | 10005 |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR REORG MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | | 10005 |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | | 7550162 Chile |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR REORG MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | Chile |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN ADP PROXY SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN SC COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY I 2497 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR PROXY MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR REORG MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN ANDREA AUGUSTINA OR PROXY MGR | 1251 Avenue of the Americas | 26th Floor | NEW YORK | NY | 10022 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN REORG MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR REORG MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN Proxy Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN REORG Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN LOURDES PALACIO | 61 WALL STREET | | NEW YORK | NY | 10006 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR REORG MGR | 20 QUEEN ST W | 4TH FLOOR | TORONTO | ON | M5H 3R3 | Canada |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR PROXY MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR REORG MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR REORG MGR | 660 S FIGUEROA ST | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR PROXY MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | Canada |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR REORG MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | Canada |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD JONES 0057 | ATTN GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES 0057 | ATTN REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES 0057 | ATTN DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR REORG MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR REORG MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR REORG MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE RIDGE CLEARING 0158 | ATTN BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M ST PAUL SUITE 1300 | DALLAS | TX | 75201 | |
| ETRADE RIDGE CLEARING 0358 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR REORG MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| EVERBANK 2576 | ATTN LINDA DILE OR REORG MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR REORG MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR REORG MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR REORG MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL HOME LOAN MORTGAGE COR 2068 | ATTN PHILIP ROY | 14201 DALLAS PKWY FLOOR 12 | | DALLAS | TX | 75254 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR REORG MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR REORG MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR REORG MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR REORG MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR REORG MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIFTH THIRD BANK NA 2216 | ATTN LANCE WELLS | 5001 KINGSLEY ROAD | MD 1 1MOB 2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK NA 2975 | ATTN LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2G | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR REORG MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS OR REORG MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR REORG MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR REORG MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING 0141 | ATTN FINESSA ROSSON OR REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN REORG DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 11 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER OR REORG DEPT | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR REORG MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR REORG MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR REORG MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN KEVIN MILLER OR REORG MGR | 911 W LOOP 281 STE 411 | | LONGVIEW | TX | 75604 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN DONALD KRAS OR REORG MGR | 325 NORTH ST PAUL STREET | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR PROXY MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR REORG MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR PROXY MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR REORG MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR REORG MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LLC 0695 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR REORG MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR REORG MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GENE BANFI 8238 | ATTN GENE BANFI | RONALD PERSAUD OR PROXY MGR | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-0000 | |
| GENE BANFI 8238 | ATTN GENE BANFI | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR REORG MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR REORG MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GOLDMAN SACHS 0005 5208 2941 | ATTN ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR REORG MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK USA 2660 | ATTN DIARA OVERLAN OR PROXY MGR | 125 HIGH STREET STE 1700 | | BOSTON | MA | 02110-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | REORG DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS GSEC 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR PROXY MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR REORG MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS EXECUTION CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 12 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GS EXECUTION CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NA 2697 | MINA GARCIA OR REORG DEPT | SECURITIES MOVEMENT | 111 WEST MONROE | CHICAGO | IL | 60603 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR REORG MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR REORG MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN T GILLRD OR J BRERTN OR PXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TRACY COLLEGE OR REORG MGR | 400 BURRARD STREET SUITE 2000 | | VANCOUVER | BC | V6C 3A6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN M DRYHURST OR REORG MGR | 20TH FLOOR COMMERCE PLACE | 400 BURRARD STREET | VANCOUVER | BC | V6C 3A8 | Canada |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR REORG MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR REORG MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HILLTOP SECS INC STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| HNTINGTON NTNL BNK FBO OHIO PO 2219 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR REORG MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECURITIES CLEAR CMP 2338 | ATTN CATHERINE KAN | ROOM 2505 6 25 F INFINITUS PLAZA | 199 DES VOEUX ROAD CENTRAL | HONG KONG | | 0 | Hong Kong |
| HSBC BANK CORP TRUST 2894 | ATTN SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | Canada |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR REORG MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR REORG MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC BANK USA NA IPB 2122 | ATTN REORG OR CORP ACTIONS MGR | 452 5TH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| HSBC CCSLB 1950 | ATTN ENRIQUE VIDAL | 452 Fifth Avenue | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| HSBC SECURITIES INC 0486 | ATTN LEONARD BELVEDERE | 452 5TH AVENUE 11TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN JAMES KELLY | 11 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR REORG MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR REORG MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC CROSSTRADE 8456 | ATTN DAVID J COSGROVE OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1200 PLAZA FIVE | JERSEY CITY | NJ | 07311-0000 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN REORG MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR REORG MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR REORG MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR REORG MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEVE BREATON | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR REORG MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR REORG MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR PROXY MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR REORG MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INTERACTIVE BRKER TH 0549 0534 0017 | ATTN KARIN MCCARTHY OR REORG MGR | 2 PICKWICK PLAZA | 2ND FLOOR | GREENWICH | CT | 06830-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR REORG MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR REORG MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR PROXY MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR REORG MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN REORG MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR REORG MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR REORG MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR REORG MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 14 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR REORG MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN RYAN HARDIN OR REORG MGR | 500 WEST JEFFERSON ST | 6TH FLOOR | LOUISVILLE | KY | 40202 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR REORG MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR REORG MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN CLEARING CORP 0352 | ATTN CRC OSZUSTOQJCZ OR REORG MGR | 3 CHASE METROTECH CENTER | REORG DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES 0187 | BRIAN GILBERT OR REORG DEPT | 500 STANTON CHRISTIANA ROAD | OPS 4TH FLOOR | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN IGOR CHUBURKOV OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR REORG MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPM ASSET 8861 | ATTN LAURA LOGEMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR REORG MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPM CHASE CORRESPONDENCE C 2164 | ATTN MARCIN BEIGANSKI | 12401 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR REORG MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR REORG MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 15 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD 1ST FLOOR | | NEWARK | DE | 19713 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR REORG MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | |
| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C083 | BROOKLYN | NY | 11245 0001 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN EDWARD SANTANGELO | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR REORG MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR PROXY MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR REORG MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR REORG MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD | 1ST FLOOR | NEWARK | NJ | 19813 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR REORG MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PKWY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2314 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN SANJAY GHULIANI OR PROXY MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |

Exhibit BBBB
Non-Voting Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR REORG MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR REORG MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN BILL VELASQUEZ | 4 NEW YORK PLAZA Floor 21 | | NEW YORK | NY | 10004 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN TREASURER OHIO 2609 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPASE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR REORG MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANK 2205 | ADAM BORYENACE OR REORG DEPT | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN S MACDNLD OR W WBBR OR PXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR REORG MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR REORG MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | Canada |
| LAW DEBENTURE 2216 | ATTN Proxy Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LAW DEBENTURE 2216 | ATTN REORG Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR REORG MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | 421 7th AVENUE SW | SUITE 3415 | CALGARY | AB | T2P 4K9 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN JANUSZ KOWALSKI OR PROXY MGR | 1140 WEST PENDER STREET | SUITE 1800 | VANCOUVER | BC | V6E 4G1 | Canada |
| LEHMAN BROS FIRST PRINCIPLE 7392 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS 1 WILLIAM STR 7492 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS DRAKE OFFSH 7355 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC 0074 | ATTN JIM GARDINER | 70 HUDSON | | JERSEY CITY | NJ | 07302-000 | |
| LEHMAN BROTHERS INC 7133 | ATTN EDWARD CALDERON OR REORG MGR | 70 HUDSON | | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC EQUITY FIN 7312 | ATTN ANDRE VERDERAME OR REORG MGR | 101 HUDSON STREET | 31ST FLOOR | JERSEY CITY | NJ | 07302-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 17 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEHMAN BROTHERS INC FIRST CARI 7318 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC NAYAN CAP 7334 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC R3 CAPITAL 7536 | ATTN LEONARD BELVEDERE OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC RCG PB JV 7482 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 7302 | |
| LEHMAN BROTHERS LLC THE 3D CAP 7366 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS MILLENIUM PART 7512 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR REORG MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN REORG MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE CRT W | SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR REORG MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR REORG MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE 300 | | TORONTO | ON | M5E 1S2 | Canada |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR REORG MGR | ONE M T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR REORG MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | Canada |
| MANULIFE SECURITIES CDS 5047 | ATTN REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN JEFF CARR OR REORG MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | Canada |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR REORG MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MATRIX TRUST COMPANY 5954 | ATTN SUZANNE WALTERS OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80202 | |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN REORG DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR REORG MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR PROXY MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR REORG MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR REORG MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR REORG MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR REORG MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PROFESIONAL CL 0551 | ATTN EARL WEEKS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MESIROW FINANCIAL INC 0727 | ATTN HAVANA GILES OR REORG MGR | 353 NORTH CLARK ST | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0120 | ATTN JIM ARENELLA | 717 5TH AVE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR REORG MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR PROXY MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR REORG MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MITSUBISHI UFJ TRUST 2932 | ATTN CUSTODY GROUP | Mitsubishi UFJ Trst Bnk Corp NY Br | 1221 Avenue of the Americas 10th Fl | NEW YORK | NY | 10020 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 18 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MITSUBISHI UFJ TRUST BANK CORP 2932 | ATTN EDWARD CAPLETTE OR PROXY MGR | 1221 Avenue of the Americas 10th Fl | | NEW YORK | NY | 10022 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO SECURITIES INC 0892 | ATTN Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES INC 0892 | ATTN REORG Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES USA LLC 2160 | ATTN GREG RAIA | 11 RIVER STREET | | HOBOKEN | NJ | 07030-0000 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR REORG MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR REORG MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MORGAN KEEGAN COMPANY 0780 | ATTN JOHN CAMPBELL OR REORG MGR | 50 NORTH FRONT STREET | 4TH FLOOR | MEMPHIS | TN | 38103 | |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR REORG MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR REORG MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY BANK NA 2187 | ATTN MANSUR PRESIDENT | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO 0015 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 50 2187 2267 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 6635 7309 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0015 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 6635 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO II 5127 | ATTN MANSUR PRESIDENT | VICE PRESIDENT AND PROXY MGR | 1300 THAMES ST 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR REORG MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MSSB LLC SL 8875 | ATTN CARLA NORIEGA OR PROXY MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MSSB LLC SL 8875 | ATTN CARLA NORIEGA OR REORG MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MUFG SECURITIES AMERI INC STOC 2075 | ATTN JOSEPH CATANIA | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MUFG UNION BANK NA 2145 | ATTN NICOLE TUBBS | 350 CALIFORNIA STREET | 15TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR PROXY MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR REORG MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| NASDAQ EXECUTION SERVICES 0568 | ATTN VINCENT DIVITO | 32 OLD SLIP 10TH FLOOR | | NEW YORK | NY | 10005 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR REORG MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 19 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR REORG MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC FINAN 8353 | ATTN DANNY DESPATIE | 65 EAST 55TH STREET 31ST FLOOR | | NEW YORK | NY | 10022 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR REORG MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | Canada |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR REORG MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | Canada |
| NEWEDGE CANADA INC CDS 5003 | ATTN SEBASTIEN HOULE OR PXY MGR | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | Canada |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR REORG MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | Canada |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR REORG MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 7507 | ATTN HERNAN SANCHEZ OR REORG MGR | WORLDWIDE PLAZA | 309 W 49TH ST 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR PROXY MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR REORG MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NORTHERN TRST CO FUTURE FUND A 2778 | ATTN PENNY PETERSON OR PROXY MGR | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTHRN FFA 2778 | ATTN PENNY PETERSON | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR REORG MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR REORG MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR REORG MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR REORG MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR REORG MGR | 250 HOWE ST | SUITE 1100 | VANCOUVER | BC | V6C 3T4 | Canada |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR REORG MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER CO INC 0571 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 | ATTN COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING 0981 | ATTN Proxy Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING 0981 | ATTN REORG Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR REORG MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| OPTIONSXPRESS INC 0338 | ATTN SCOTT JOHNSON OR REORG MGR | 311 W MONROE STREET | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSCO TRUST COMPANY 5998 | ATTN REORG MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL CDS 5063 | ATTN ROBERT MCPHEARSON OR REORG MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | Canada |
| PEOPLE SEC 0220 | ATTN PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR REORG MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS AND CO LTD CDS 5014 | ATTN HOLLY BENSON | CO IICC | 6250 KESTREL ROAD | MISSISSAUGA | ON | L5T 1Y9 | Canada |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN REORG MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR REORG MGR | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 2G3 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR PROXY MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR REORG MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PNC BANK NA 2616 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | MS F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA OTTA 2065 | ATTN ROBERT HALLOWELL | 800 TINICUM BVLD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR REORG MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR PROXY MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR REORG MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CPITAL MRKTS L 2167 | ATTN JEFFREY SZALKUSKI | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATN D SNDRS OR R HLLOWLL OR PXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATTN D SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI REORG MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR REORG MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST FINANCIAL SERVICES 0701 | ATTN MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST CLOUD | MN | 56301 | |
| PROCTER GAMBLE DRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 21 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PROCTER GAMBLE DRS 7823 | ATTN SANDY MEENACH OR REORG MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR REORG MGR | ONE POST OFFICE SQUARE | MAIL STOP A16 | BOSTON | MA | 02109-0000 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR REORG MGR | ONE POST OFFICE SQUARE | MAIL STOP A16 | BOSTON | MA | 02109-0000 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| PWMCO LLC 0467 | ATTN TED HANS OR REORG MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR REORG MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | Canada |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR REORG MGR | ONE BENTALL CENTRE | 505 BURRARD ST SUITE 1920 | VANCOUVER | BC | V7X 1M6 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR REORG MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN CHRISTINE PEARSON OR PROXY MGR | PO BOX 14407 | | ST PETERSBURG | FL | 33733 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR REORG MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES LTD CDS 5076 | ATTN REORG MGR | 2100 – 925 WEST | GEORGIA STREET | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR REORG MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAP MARKETS RBCC 7408 | ATTN MICHAEL FROMMER OR REORG MGR | 3 WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281-8098 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR REORG MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES OR REORG MGR | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR REORG MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 22 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR REORG MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR PROXY MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR REORG MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR PROXY MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR REORG MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMP SWMS2 2085 | ATTN ZAKIYYAH A AMISS OR REORG MGR | 1100 ABERNATHY ROAD NE SUITE 400 | | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR PROXY MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR REORG MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN JAKIYYAH A AMISS | 201 17TH STREET NW STE 1000 | | ATLANTA | GA | 30323 | |
| RF SECS CLEARING LP CDS 5016 | ATTN MARINO MEGGETTO OR PROXY MGR | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR REORG MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| RIDGE CLEARINGS 0543 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR REORG MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| ROBERT W BAIRD CO 0547 | ATTN JAN SUDFELD OR REORG MGR | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| ROBERT W BAIRD CO 0547 | ATTN TRACY TRENSCH OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR PROXY MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR REORG MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR REORG MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| SAFRA SECURITIES LLC 8457 | ATTN REORG DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR REORG MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR REORG MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR PROXY MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR REORG MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR REORG MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR REORG MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR REORG MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 23 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SECURITIES FINANCE TRUST COMP 2047 | ATTN NATHAN MCKINLEY | 175 FEDERAL STREET 11TH FL | | NEW YORK | NY | 10286 | |
| SEI PRIVATE 2039 | ATTN SHAWN MACCOY OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE 2039 | ATTN ERIC GREENE OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 5241 | ATTN PETER SCAVONE OR PROXY MGR | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN Proxy Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN KENNETH SHELDON | 560 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN REORG Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR REORG MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOUTH STREET SECURITIES LLC 7451 | ATTN DONALD WEBBE OR PROXY MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTH STREET SECURITIES LLC 7451 | ATTN DONALD WEBBE OR REORG MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR REORG MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR PROXY MGR | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR REORG MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL | CORP ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB FRANK 2399 | ATTN DUSTIN TOPJIAN OR REORG MGR | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T CLIENT CUSTODY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSBT CO CLIENT CUSTODY SERVICE 2678 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR REORG MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0987 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 1526 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 1526 | ATTN REORG CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 24 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET 8147 | ATTN PROXY ASSOCIATE OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 8147 | ATTN REORG ASSOCIATE OR REORG MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANK TRUST 0997 2319 | ATTN CHRISTINE SULLIVAN REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANK TRUST 0997 2319 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN REORG MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR REORG MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111-2900 | |
| STATE STREET PROXY OPS 2625 | ATTN PROXY MANAGER | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET PROXY OPS 2678 | ATTN PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR REORG MGR | 501 N BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST LOUIS | MO | 63102 | |
| STIFEL NICOLAUS CO 0793 | ATTN CRAIG MCINTOSH OR REORG MGR | 501 N BROADWAY | REORG DEPT | ST LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR REORG MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS REORG MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR PROXY MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR REORG MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| StoneX Financial Inc 750 | Attn Re Org Dept | 2 Perimeter Park S Suite 100W | | BIRMINGHAM | AL | 35242 | |
| SUNTRUST BANK 2971 | ATTN RICK TROWBRIDGE OR REORG MGR | BANKRUPTCY CLASS ACT 303 PEACHTREE | ST SUIT 1400 MAIL CODE GA ATL 3141 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR REORG MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR REORG MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR REORG MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR REORG MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR REORG MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD PRIME SERVICES LLC 0284 | ATTN ALFRED SCARANGELLO | 45 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10006 | |
| TD PRIME SVCS LLC STOCK LOAN 7578 | ATTN ALFRED SCARANGELLO | OR REORG MGR | 45 BROADWAY 24TH FLOOR | NEW YORK | NY | 10006 | |
| TD SECURITIES USA LLC 2568 | ATTN CLEOLA L MOORE | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD BANK 2491 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD NY 2683 | ATTN MIKE SCARRY OR REORG MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 25 of 29

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TD SECURITIES USA TDB UNENCUM 2679 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR REORG MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR REORG MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR REORG MGR | 208 E 10TH ST | ROOM 410 | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING TRUST | ATTN MONIQUE TERRY | 200 E 10TH STREET | | AUSTIN | TX | 78701 | |
| THE BANK NOVA SCOTIA WMF CDS 4838 | ATTN ARELENE AGNEW OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 1541 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN J THOMPSON OR PROXY MGR | 23 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NY MELLN FMSBNDS 2023 | ATTN JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| THE BANK OF NY MELLN HBK MAST 2046 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NY MELLON COMM 2107 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR REORG MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR REORG MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN VICTOR LOZA | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACT T8 | | SAN ANTONIO | TX | 78298 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR REORG MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR REORG MGR | 54 AHAD HA'AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR REORG MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR REORG MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRADESTATION 0271 | ATTN RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | |
| TRADITION ASIEL SECURITIES 370 | ATTN EMIL SOLDATI OR REORG MGR | 75 PARK PLACE | 4TH FLOOR | NEW YORK | NY | 10007 | |
| TRUIST BANK 2971 | ATTN R TROWBRIDGE OR PROXY MGR | 303 PEACHTREE STREET 14TH FL | | ATLANTA | GA | 30308 | |
| TRUIST BANK IP TRUIST BANK 2705 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| TRUIST BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| TRUIST SECURITIES INC 2095 | ATTN CHARLES GORDON | 303 PEACHTREE STREET | 25TH FLOOR | ATLANTA | GA | 30308 | |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR REORG MGR | 248 E CAPITOL ST | ROOM 580 | JACKSON | MS | 39201 | Canada |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TULLETT LIBERTY SECURITIES INC 0624 | ATTN MICHAEL DEMATTEO | 77 WATER STREET | 25th Floor | New York | NY | 10005 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 2003 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD 5TH FLOOR | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | | 37238 |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STMFRD BRANCH AS CUST 2507 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR REORG MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | | 37238 |
| UBS SECURITIES CANADA INC 5017 | ATTN J MILLS OR C LAM OR PROXY MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES CANADA INC 5017 | ATTN JILL MILLS OR REORG MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | | 37238 |
| UBS SECURITIES LLC 0642 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | | 37238 |
| UBS SECURITIES SEC LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | | 10019 |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JOSEPH SOMMA OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06902 0000 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR PROXY MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SANDRA BAIN OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SCOTT HABURA OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN MATTHEW BROWN | 928 GRAND BOULEVARD | MS1010406 | KANSAS CITY | MO | | 64106 |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR REORG MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | | 64133 |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | | 64106 |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | | 64106 |
| UNION BANK CORP TRUST IPA 1500 | ATTN Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | | 68512 |
| UNION BANK CORP TRUST IPA 1500 | ATTN REORG Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | | 94104 |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR REORG MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | | 92101 |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | | 94104 |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MARIA BRAGGE OR REORG MGR | 350 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | | 94104 |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | | 68512 |
| UNION BANK TRUST COMPANY 2067 | ATTN TAMMY ENGLE | C O PROXY TRUST | | HAUPPAUGE | NY | 11788 0934 | |
| UNION BANK TRUST COMPANY 2067 | ATTN STEPHANIE LUCKEY | 6811 SOUTH 27TH STREET | | LINCOLN | NE | | 68512 |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 S 27TH STREET | | LINCOLN | NE | | 68512 |
| UNION BANK TRUST COMPANY 2067 | ATTN REORG MGR | 6811 S 27TH STREET | | LINCOLN | NE | | 68512 |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | | 90071 |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR REORG MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST PAUL | MN | | 55107 |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | | 53212 |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | | 53212 |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | | 53212 |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | | 53212 |

Exhibit BBBB

Non-Voting Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR PROXY MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR REORG MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR PROXY MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR REORG MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR REORG MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| USAA INVESTMENT MGMT 0367 | ATTN JOYCE WILSON OR REORG MGR | 9800 FREDRICKBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD 0062 | ATTN CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | |
| VANGUARD 0062 | ATTN BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VELOCITY CLEARING LLC 0294 | ATTN CHRIS FELICETTI | 70 HUDSON ST SUITE 5B | | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR PROXY MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR REORG MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VIRTU AMERICAS LLC 0063 | ATTN SCOTT GIAIMO | 300 VESEY STREET | | NEW YORK | NY | 10282 | |
| VIRTU AMERICAS LLC 0099 | ATTN ANTHONY PORTELLI | 380 MADISON AVE | | NEW YORK | NY | 10017 | |
| VIRTU AMERICAS LLC 0295 | ATTN JANICA BRINK | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR PROXY MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR REORG MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0709 | ATTN PROXY DEPT | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR REORG MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR R J JAMORABON | OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | TORONTO | ON | M5K 1G8 | Canada |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR REORG MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | Canada |
| WEDBUSH MORGAN SECURITIES 0103 | ATTN ALAN P FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS BANK 2027 | ATTN LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR REORG MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK NA 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FL | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NA LENDING 2040 | ATTN FRANK SOUDER | 51 JFK PARKWAY | | SHORT HILLS | NJ | 07078-0000 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN ROBERT MATERA | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR REORG MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING SVCS LLC 7360 | ATTN ROBERT MATERA OR PROXY MGR | 1525 WEST WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO INVESTMENT LLC 0733 | MARGARET KLASEN OR REORG DEPT | 625 MARQUETTE AVENUE | 13TH FLOOR | MINNEAPOLIS | MN | 55402 2308 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |

Exhibit BBBB

Non-Voting Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN LIZ GALL HANSON | 608 2ND AVENUE S | | MINNEAPOLIS | MN | 55434 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR REORG MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN FRANK IUELE OR PROXY MGR | 1525 W WT HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR REORG MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS FA 5199 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR COMPANY 0771 | ATTN SARAH AHRENS OR REORG MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 | NORTH MARKET ST | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR REORG MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN SHAWN LUCEY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19891 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR REORG MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN JANET TAYLOR OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR REORG MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR PROXY MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR REORG MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR REORG MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR REORG MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR REORG MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR REORG MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 29 of 29

**Exhibit CCCC**

Exhibit CCCC

Class 14 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1516418 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | #209 Munoz Rivera, Ave., 2nd Level | | Hato Rey | PR | 00918 |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Popular Legal Division | Attention: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Ave | Hato Rey | PR | 00918 |

**Exhibit DDDD**

Exhibit DDDD
Class 19 Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1732116 | Asuncion  Quinones Colon | Address on file | | | | | | |
| 1732116 | Asuncion  Quinones Colon | Address on file | | | | | | |
| 1609611 | Asuncion Quinones Colon | Address on file | | | | | | |
| 1609611 | Asuncion Quinones Colon | Address on file | | | | | | |
| 1498264 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 1498264 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 1578368 | Blanca I. Santiago Adorno | Address on file | | | | | | |
| 1578368 | Blanca I. Santiago Adorno | Address on file | | | | | | |
| 138812 | CARLOS  DIAZ MALDONADO | Address on file | | | | | | |
| 1458921 | CARLOS M. FLORES LABAULT | Address on file | | | | | | |
| 1917596 | Carolyn  De Jesus Morales | Address on file | | | | | | |
| 1917596 | Carolyn  De Jesus Morales | Address on file | | | | | | |
| 1407463 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902-3422 |
| 1407463 | CORPORACION RODUM | BRUNO RODRIGUEZ OSSORIO, PRESIDENT | AVE. DE LA CONSTITUCION 162 | | | SAN JUAN | PR | 00901 |
| 1407463 | CORPORACION RODUM | AVE. DE LA CONSTITUCION #162 | | | | SAN JUAN | PR | 00901 |
| 633946 | CRESPO & RODRIGUEZ INC. | PO BOX 270029 | | | | SAN JUAN | PR | 00928 |
| 633946 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 BO. MONACILLOS | | | SAN JUAN | PR | 00921 |
| 1462427 | Equipos Y Constructora Rvd Inc | PO Box 79176 | | | | Carolina | PR | 00984-9176 |
| 1580623 | Felix  Hernandez Correa | Address on file | | | | | | |
| 1580623 | Felix  Hernandez Correa | Address on file | | | | | | |
| 1597984 | Ferdinand Cedeno  Rivera | Address on file | | | | | | |
| 1597984 | Ferdinand Cedeno  Rivera | Address on file | | | | | | |
| 1579153 | Gilberto  Robles Alvarez | Address on file | | | | | | |
| 1579153 | Gilberto  Robles Alvarez | Address on file | | | | | | |
| 857780 | GLORIMAR  ROSARIO ECHEVARRIA | Address on file | | | | | | |
| 1577836 | Gonzalo  Aponte Rivera | Address on file | | | | | | |
| 1577836 | Gonzalo  Aponte Rivera | Address on file | | | | | | |
| 1577831 | Gonzalo  Aponte Rivera | Address on file | | | | | | |
| 1577831 | Gonzalo  Aponte Rivera | Address on file | | | | | | |
| 1385370 | HECTOR A. ROUBERT GONZALEZ | Address on file | | | | | | |
| 1433720 | HERIBERTO   COSME RIVERA | Address on file | | | | | | |
| 1433720 | HERIBERTO   COSME RIVERA | Address on file | | | | | | |
| 857841 | ILEANA  OTERO PADILLA | Address on file | | | | | | |
| 2117899 | JENNIFER  ZAYAS SANTIAGO | Address on file | | | | | | |
| 1226807 | Jesus M. Centeno Ortega | Address on file | | | | | | |
| 250666 | JOSÉ  RAMIREZ VEGA | Address on file | | | | | | |
| 250666 | JOSÉ  RAMIREZ VEGA | Address on file | | | | | | |
| 2000511 | JUAN  PEDROSA RAMIREZ | Address on file | | | | | | |
| 1578452 | LCDO EDGARDO   PEREZ GUTIE | Address on file | | | | | | |
| 1412432 | LCDO RAMON A RODRIGUEZ | Address on file | | | | | | |
| 1599743 | Manuel   Martínez Morán | Address on file | | | | | | |
| 1633194 | Maria E. Arroyo Caraballo | Address on file | | | | | | |
| 1456467 | Maria L Gomez Jiminez | Address on file | | | | | | |
| 1578384 | Meralys  Ramos Delgado | Address on file | | | | | | |
| 1578384 | Meralys  Ramos Delgado | Address on file | | | | | | |
| 1458792 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1458792 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 856023 | Oreylie Rosa Gomez | Address on file | | | | | | |
| 1581051 | Orlando  Diaz Quirindongo | Address on file | | | | | | |
| 1581051 | Orlando  Diaz Quirindongo | Address on file | | | | | | |
| 1527470 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | MCCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00364-225 |
| 1527470 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 |
| 1527470 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | FRANSCISCO SILVA | 1515 ROOSEVELT AVE. | | | GUAYNABO | PR | 00968 |
| 1579827 | Samuel  Rodriguez Gonzalez | Address on file | | | | | | |
| 1579827 | Samuel  Rodriguez Gonzalez | Address on file | | | | | | |
| 1609297 | Samuel Sostre Serrano | Address on file | | | | | | |
| 1609297 | Samuel Sostre Serrano | Address on file | | | | | | |
| 1508228 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | | CATAÑO | PR | 00962-2011 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Exhibit DDDD

Class 19 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 857308 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | | PONCE | PR | 00731 |
| 857308 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | | COTO LAUREL | PR | 00780-1145 |
| 1579943 | Sylkia  Zapata Rivera | Address on file | | | | | | |
| 1579943 | Sylkia  Zapata Rivera | Address on file | | | | | | |
| 1569923 | Truly Nolen Pest Control & Prevention, INC | PMB 229 UU 1 Calle # 39 Santa Juanita | | | | Bayamon | PR | 00956 |
| 1569923 | Truly Nolen Pest Control & Prevention, INC | Carolyn Castro | PO Box 11944 | | | San Juan | PR | 00922-1944 |
| 1777776 | Victor  H. Morales Peterson | Address on file | | | | | | |
| 1777776 | Victor  H. Morales Peterson | Address on file | | | | | | |
| 1462923 | VIVIAN  E. FELICIANO PABON | Address on file | | | | | | |
| 1462923 | VIVIAN  E. FELICIANO PABON | Address on file | | | | | | |
| 858685 | WALESKA  LORENZO MUNIZ | Address on file | | | | | | |
| 2093115 | Wilfredo  De Jesus Malave | Address on file | | | | | | |
| 1583361 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | Address on file | | | | | | |
| 1583361 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 2 of 2

**Exhibit EEEE**

Exhibit EEEE

Class 18 Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1909522 | Santander Securities LLC | Address on file | | | | | | |
| 1909522 | Santander Securities LLC | Address on file | | | | | | |
| 1909522 | Santander Securities LLC | Address on file | | | | | | |
| 1909522 | Santander Securities LLC | Address on file | | | | | | |

**Exhibit FFFF**

Exhibit FFFF
Core/2002 Service List
Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli | PO Box 70294 | | San Juan | PR | 00936-8294 |
| AmeriNat | Attn: Mark Fredericks, Francisco De Armas | Ponce de Leon Ave. #1519 | Firstbank Bldg., Suite 1406 | San Juan | PR | 00908 |
| Autopistas de PR, LLC | Attn: Xavier Carol | Urb. Matienzo Cintron | Calle Montellano 518 | San Juan | PR | 00923 |
| Autopistas de PR, LLC | Attn: Xavier Carol | PO Box 29227 | | San Juan | PR | 00929-0227 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | 48 Carr. 165 | Ste. 500 | Guaynabo | PR | 00968-8033 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | PO Box 12004 | | San Juan | PR | 00922 |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del castillo Orozco | Edificio Union Plaza, Piso 17, Oficina 1701 | Avenida Ponce de León #416 | Hato Rey, San Juan | PR | 00918 |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | Apartado 194000 #212 | | San Juan | PR | 00919-4000 |
| Butler Snow LLP | Attn: J. Mitchell Carrington | 150 3rd Avenue South | Suite 1600 | Nashville | TN | 37201 |
| Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson | 2911 Turtle Creek Blvd. | Suite 1400 | Dallas | TX | 75219 |
| Butler Snow, LLP | Attn: Stanford G. Ladner | 1700 Broadway, 41st Floor | | New York | NY | 10019 |
| Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | 1020 Highland Colony Parkway | Suite 1400 | Ridgeland | MS | 39157 |
| Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III | Crescent Center, Suite 500 | 6075 Poplar Avenue | Memphis | TN | 38187 |
| Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | 700 Sixth Street, NW | | Washington | DC | 20001 |
| Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall | 200 Liberty Street | | New York | NY | 10281 |
| Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente | PO Box 364966 | 403 Munoz Rivera Avenue | San Juan | PR | 00918-3345 |
| Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 |
| Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | | PO Box 9020895 | | San Juan | PR | 00902-0895 |
| Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 |
| Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | Daniel Patrick Moynihan United States Courthouse | 500 Pearl St., Suite No. 3212 | New York | NY | 10007-1312 |
| Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse | United States District Court | 500 Pearl St., Suite 3212 | New York | NY | 10007-1312 |
| Constructora Santiago II, Corp. | Attn: Eng. José López | PO Box 364925 | | San Juan | PR | 00936-4925 |
| Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi | 225 Alhambra Cir | Suite 640 | Coral Gables | FL | 33134 |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918 |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 |
| Coto & Associates | Attn: Ramón Coto-Ojeda | MCS Plaza, Suite 800 | 255 Ponce de León Ave. | Hato Rey | PR | 00918 |
| Coto & Associates | Attn: Ramón Coto-Ojeda | PO Box 71449 | | San Juan | PR | 00936-8549 |
| Coto & Associates | Attn: Gladira Robles-Santiago | MCS Plaza, Suite 800 | 255 Ponce de León Ave. | Hato Rey | PR | 00918 |
| Coto & Associates | Attn: Gladira Robles-Santiago | PO Box 71449 | | San Juan | PR | 00936-8549 |
| Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg | 919 Third Avenue | | New York | NY | 10022 |
| Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor | 1095 Avenue of the Americas | | New York | NY | 10036 |
| Dechert, LLP | Attn: G. Eric Brunstad, Jr. | 90 State House Square | | Hartford | CT | 06103 |
| Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 |
| Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., | PO Box 2319 | | Toa Baja | PR | 00951-2319 |
| Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | PMB 443 Suite 112 | 100 Grand Paseos Blvd | San Juan | PR | 00926-5902 |
| Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | PO Box 360971 | | San Juan | PR | 00936-0971 |
| Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | 221 Ponce de León Avenue | 5th Floor | San Juan | PR | 00917 |
| Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná | 1250 Ponce De Leon Ave. | San José Building Suite 901 | San Juan | PR | 00902 |
| Garay Massey Law Office | Attn: Juan Carlos Garay Massey | PMB 347 | #5900 Isla Verde Ave. L-2 | Carolina | PR | 00979-4901 |
| Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales | Post Office Box 70364 | | San Juan | PR | 00936-8364 |
| Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | 200 Park Avenue | | New York | NY | 10016 |
| Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | 10 St. James Avenue | | Boston | MA | 02116 |
| Holland & Knight, LLP | Attn: Jesús E. Cuza | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 |
| Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege | 919 Third Ave | | New York | NY | 10022-3908 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 1 of 3

Exhibit FFFF

Core/2002 Service List

Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege | 353 N. Clark Street | | Chicago | IL | 60654 |
| Jorge R. Quintana-Lajara | | 400 Calle Calaf | PMB 165 | San Juan | PR | 00918-1314 |
| Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | 1353 Luis Vigoreaux Ave. | PMB 270 | Guaynabo | PR | 00966 |
| Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President | PO Box 1446 | | San German | PR | 00683 |
| KPMG, LLC | Attn: Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | San Juan | PR | 00918 |
| Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Law Offices of John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | PO Box 362634 | | San Juan | PR | 00936-2634 |
| Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado | 46 Calle Castillo | | Ponce | PR | 00730- |
| Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | New York | NY | 10020 |
| Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. | 250 Ave Ponce De Leon, Suite 900 | | San Juan | PR | 00918 |
| Maximiliano Trujillo-Gonzalez, Esq. | | PMB 429 | 100 Grand Paseos Blvd., Suite 112 | San Juan | PR | 00926-5902 |
| McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela | 270 Muñoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre | PO Box 364225 | | San Juan | PR | 00936-4225 |
| Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III | 55 Hudson Yards | | New York | NY | 10001 |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo L. Rozada-Franco | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | Guaynabo | PR | 00968 |
| Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. | 171 Chardón Ave. | Suite 406 | San Juan | PR | 00918-1722 |
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera | 7 Times Square | | New York | NY | 10036 |
| O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | 400 South Hope Street | 18th Floor | Los Angeles | CA | 90071 |
| O'Melveny & Myers, LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 |
| O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | 610 Newport Center Drive | 17th Floor | Newport Beach | CA | 92660 |
| O'Melveny & Myers, LLP | Attn: Madhu Pocha | 1999 Avenue of the Stars | 8th Floor | Los Angeles | CA | 90067-6035 |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| Paul Hastings, LLP | Attn: Nicholas Bassett | 875 15th Street, N.W. | | Washington | DC | 20005 |
| Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez | 671 Road 337 | | Peñuelas | PR | 00624-7513 |
| Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández | Popular Center – 19th Floor | 208 Ponce de León Avenue | San Juan | PR | 00918 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. | Roberto Sánchez Vilella (Minillas) Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 |
| Puerto Rico Hospital Supply | | Call Box 158 | | Carolina | PR | 00986-0158 |
| Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva | PO Box 360998 | | San Juan | PR | 00936-0998 |
| Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | Box 429 | | Cabo Rojo | PR | 00623 |
| Ramon Torres Rodriguez, Esq. | | PO Box 361163 | | San Juan | PR | 00936-1163 |
| Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach | Reed Smith Centre | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 |
| Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. | 1201 Market Street | Suite 1500 | Wilmington | DE | 19801 |
| Reed Smith, LLP | Attn: David M. Schlecker | 599 Lexington Avenue | | New York | NY | 10022 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 2 of 3

Exhibit FFFF

Core/2002 Service List

Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| Reed Smith, LLP | Attn: Claudia Springer | Three Logan Square | 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 |
| Rexach & Pico, CSP | Attn: Maria E. Pico | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 |
| Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | 1719 San Etanislao | Urb. San Ignacio | San Juan | PR | 00927 |
| Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres | 1420 Fernandez Juncos Ave. | | San Juan | PR | 00909 |
| RPP Law, PSC | Attn: Roberto L. Prats, Esq. | American Airlines Building | 1509 López Landrón, Piso 10 | San Juan | PR | 00911 |
| Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. | 166 Avenida de la Constitución | | San Juan | PR | 00901 |
| Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott | 919 Third Avenue | | New York | NY | 10022 |
| Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend | 901 15th St., Suite 800 | | Washington | DC | 20005 |
| Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 |
| Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 |
| Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de Leon Ave. | Ste 990 | San Juan | PR | 00918 |
| Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield | 180 Maiden Lane | | New York | NY | 10038-4982 |
| Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano | PO Box 455 | | Mayaguez | PR | 00681 |
| The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., NW | 11th Floor | Washington | DC | 20001 |
| Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk | PO Box 195383 | | San Juan | PR | 00919-5383 |
| Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | Cidra | PR | 00739 |
| US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 |
| Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert | 767 Fifth Avenue | | New York | NY | 10153-0119 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 3 of 3

**Exhibit GGGG**

Exhibit GGGG
Disputed Claims Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1483095 | Angel L Acevedo Torres | Address on file | | | | | | |
| 1483095 | Angel L Acevedo Torres | Address on file | | | | | | |
| 1482407 | Astrid Pagan Flores | Address on file | | | | | | |
| 1482407 | Astrid Pagan Flores | Address on file | | | | | | |
| 1449665 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 |
| 1672646 | CARIDAD LOPEZ VALENTIN | Address on file | | | | | | |
| 138812 | CARLOS DIAZ MALDONADO | Address on file | | | | | | |
| 1482236 | Carlos Rodriguez Hernandez | Address on file | | | | | | |
| 1482236 | Carlos Rodriguez Hernandez | Address on file | | | | | | |
| 1449883 | Carlos I Vazquez Rivera | Address on file | | | | | | |
| 1449883 | Carlos I Vazquez Rivera | Address on file | | | | | | |
| 1593063 | Carlos M. Santana Vazquez | Address on file | | | | | | |
| 1593063 | Carlos M. Santana Vazquez | Address on file | | | | | | |
| 1483764 | Darymar Hernandez Gines | Address on file | | | | | | |
| 1483764 | Darymar Hernandez Gines | Address on file | | | | | | |
| 1482338 | Edgar Enriquez Torres | Address on file | | | | | | |
| 1482338 | Edgar Enriquez Torres | Address on file | | | | | | |
| 1470653 | Eduardo Rios Torres | Address on file | | | | | | |
| 1482336 | Eduardo W. Da Silva Oliveros | Address on file | | | | | | |
| 1482336 | Eduardo W. Da Silva Oliveros | Address on file | | | | | | |
| 1482582 | Eduardo Ruiz Velez | Address on file | | | | | | |
| 1482582 | Eduardo Ruiz Velez | Address on file | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on file | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on file | | | | | | |
| 1471096 | Edwin Torres Santiago | Address on file | | | | | | |
| 1471096 | Edwin Torres Santiago | Address on file | | | | | | |
| 1484114 | Gilberto Hernandez Cajigas | Address on file | | | | | | |
| 1484114 | Gilberto Hernandez Cajigas | Address on file | | | | | | |
| 1477949 | Gloria E Colon | Address on file | | | | | | |
| 1482524 | Hector Martell Barbosa | Address on file | | | | | | |
| 1482524 | Hector Martell Barbosa | Address on file | | | | | | |
| 1469066 | Hilda A Izquierdo Stella | Address on file | | | | | | |
| 667411 | HORACIO MONTES GILORMINI | Address on file | | | | | | |
| 667411 | HORACIO MONTES GILORMINI | Address on file | | | | | | |
| 241057 | IRENES JIMENEZ RIVERA | Address on file | | | | | | |
| 231309 | IRVING RODRIGUEZ MONTALVO | Address on file | | | | | | |
| 231309 | IRVING RODRIGUEZ MONTALVO | Address on file | | | | | | |
| 1476762 | Isaac Colon Correa | Address on file | | | | | | |
| 1476762 | Isaac Colon Correa | Address on file | | | | | | |
| 1482090 | Israel Cancel Hidalgo | Address on file | | | | | | |
| 1482090 | Israel Cancel Hidalgo | Address on file | | | | | | |
| 1482592 | ISRAEL GONZALEZ RAMOS | Address on file | | | | | | |
| 1482592 | ISRAEL GONZALEZ RAMOS | Address on file | | | | | | |
| 1603611 | Ivan Maldonado Soto | Address on file | | | | | | |
| 1482510 | Ivelisse Perez Marquez | Address on file | | | | | | |
| 1482510 | Ivelisse Perez Marquez | Address on file | | | | | | |
| 1482488 | Ivonne Rivera Orsini | Address on file | | | | | | |
| 1482488 | Ivonne Rivera Orsini | Address on file | | | | | | |
| 1503080 | Janssen Ortho, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Exhibit GGGG

Disputed Claims Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1503080 | Janssen Ortho, LLC | c/o Marinelba Rosado | HC 4 Box 19250 | | | Gurabo | PR | 00778-8831 |
| 1503080 | Janssen Ortho, LLC | State Road 933 Km 0.1 Mamey Ward | | | | Gurabo | PR | 00778-8831 |
| 1403864 | Jerimar Y Sanchez Colon | Address on file | | | | | | |
| 1422419 | JOSE  ZAYAS CORREA | Address on file | | | | | | |
| 1422419 | JOSE  ZAYAS CORREA | Address on file | | | | | | |
| 1484753 | Jose A Garcia Marrero | Address on file | | | | | | |
| 1484753 | Jose A Garcia Marrero | Address on file | | | | | | |
| 1482616 | JOSE A. VELEZ ZAYAS | Address on file | | | | | | |
| 1482616 | JOSE A. VELEZ ZAYAS | Address on file | | | | | | |
| 1482639 | JUAN  MARRERO SANTIAGO | Address on file | | | | | | |
| 1482639 | JUAN  MARRERO SANTIAGO | Address on file | | | | | | |
| 1483404 | Juan C Arroyo Ramirez | Address on file | | | | | | |
| 1483404 | Juan C Arroyo Ramirez | Address on file | | | | | | |
| 1569869 | Juan Carlos Sanchez Lopez | Address on file | | | | | | |
| 1486815 | Juvencio  Gonzalez De Jesus | Address on file | | | | | | |
| 1486815 | Juvencio  Gonzalez De Jesus | Address on file | | | | | | |
| 266377 | LESLIE M. TORRES | Address on file | | | | | | |
| 266377 | LESLIE M. TORRES | Address on file | | | | | | |
| 266377 | LESLIE M. TORRES | Address on file | | | | | | |
| 1482716 | Linnette  Rodriguez Rodriguesz | Address on file | | | | | | |
| 1482716 | Linnette  Rodriguez Rodriguesz | Address on file | | | | | | |
| 284629 | LUIS  M FRAGUADA ABRIL | Address on file | | | | | | |
| 1482166 | Luis  Pastor Reyes | Address on file | | | | | | |
| 1482166 | Luis  Pastor Reyes | Address on file | | | | | | |
| 1482375 | Luis  Zayas Baez | Address on file | | | | | | |
| 1482375 | Luis  Zayas Baez | Address on file | | | | | | |
| 1483073 | Mabel  Bonilla Aqueron | Address on file | | | | | | |
| 1483073 | Mabel  Bonilla Aqueron | Address on file | | | | | | |
| 1456467 | Maria L Gomez Jiminez | Address on file | | | | | | |
| 1482395 | Marvin  Sosa Gonzalez | Address on file | | | | | | |
| 1482395 | Marvin  Sosa Gonzalez | Address on file | | | | | | |
| 1433767 | Mary Lynn Neuhaus | Address on file | | | | | | |
| 1443451 | Merrill G Schouten & Delores E Schouten TTEES Schouten Trust U/A DTD 6/22/01 | Address on file | | | | | | |
| 1530592 | Miguel Angel Sanchez Lopez | Address on file | | | | | | |
| 1483946 | Moraima  Figueroa Morales | Address on file | | | | | | |
| 1483946 | Moraima  Figueroa Morales | Address on file | | | | | | |
| 1526193 | NELSON  ENCARNACION PIZARRO | Address on file | | | | | | |
| 1483609 | Noel  Rosario Hernandez | Address on file | | | | | | |
| 1483609 | Noel  Rosario Hernandez | Address on file | | | | | | |
| 848767 | OFFICE GALLERY INC | PO BOX 1059 | | | | CIDRA | PR | 00739-1059 |
| 848767 | OFFICE GALLERY INC | Wilma Rodriguez Santos | Lcda. Wilma Rodriguez Santos | 420 Ave. Ponce de Leon - Midtown Bldg. 215 | | San Juan | PR | 00918 |
| 1482199 | ONIX  ROSARIO MORALES | Address on file | | | | | | |
| 1482199 | ONIX  ROSARIO MORALES | Address on file | | | | | | |
| 1599509 | Plaza Las Americas, Inc. | Address on file | | | | | | |
| 738194 | PRAXAIR PUERTO RICO BV | P O BOX 307 | | | | GURABO | PR | 00778-0307 |
| 775488 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 |
| 1421202 | RAFAEL  RENTAS | Address on file | | | | | | |
| 1421202 | RAFAEL  RENTAS | Address on file | | | | | | |
| 1459320 | Rajendra & Sharmilla  Persaud | Address on file | | | | | | |
| 1482112 | Regino  Navarro Rodriguez | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 2 of 3

Exhibit GGGG

Disputed Claims Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1482112 | Regino  Navarro Rodriguez | Address on file | | | | | | |
| 1485535 | Ruben A Morales Valdes | Address on file | | | | | | |
| 504032 | S.O.P. INC. | PO Box 1914 | | | | Guaynabo | PR | 00970-1914 |
| 1631420 | TANK MANAGEMENT SERVICES | RAFAEL TIMOTHEE | URB. MONTECARLO | 1312 CALLE 25 | | San Juan | PR | 00924-5251 |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | Address on file | | | | | | |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | Address on file | | | | | | |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | Address on file | | | | | | |
| 1550484 | THE ESTATE FERNANDEZ GARZOT | Address on file | | | | | | |
| 1482094 | Victor  Morales Peterson | Address on file | | | | | | |
| 1482094 | Victor  Morales Peterson | Address on file | | | | | | |
| 940535 | WILFREDO  MORA REYES | Address on file | | | | | | |
| 940535 | WILFREDO  MORA REYES | Address on file | | | | | | |
| 1483173 | Yanira  Torres Pizarro | Address on file | | | | | | |
| 1483173 | Yanira  Torres Pizarro | Address on file | | | | | | |
| 1482387 | Yaritza  Cordero Bonilla | Address on file | | | | | | |
| 1482387 | Yaritza  Cordero Bonilla | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 3 of 3

**Exhibit HHHH**

Exhibit HHHH

ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 857326 | ABIGAIL  MONTOYO MARTINEZ | Address on file | | | | | | |
| 1902074 | Adria A. Freire Rodriguez | Address on file | | | | | | |
| 857333 | AGNES  CASES AMATO | Address on file | | | | | | |
| 1544436 | AGUSTIN   RAMOS COSME | Address on file | | | | | | |
| 1544436 | AGUSTIN   RAMOS COSME | Address on file | | | | | | |
| 1544436 | AGUSTIN   RAMOS COSME | Address on file | | | | | | |
| 2033302 | ALEXIS  TIRADO GARCIA | Address on file | | | | | | |
| 1795815 | ALFONSO  GOLDEROS VEGA | Address on file | | | | | | |
| 2164920 | Ana Rita  Sanchez Ruiz | Address on file | | | | | | |
| 2013959 | Angel  Lopez Torres | Address on file | | | | | | |
| 857434 | ANGEL T PEREZ RUIZ | Address on file | | | | | | |
| 611721 | ANGELA  GARCIA SUAREZ | Address on file | | | | | | |
| 1989854 | Anibal  Vega Diaz | Address on file | | | | | | |
| 1169810 | ANTONIO  RIVERA RIVERA | Address on file | | | | | | |
| 1946118 | Arturo Lopez Lopez | Address on file | | | | | | |
| 857472 | AWILDO  RIOS MALDONADO | Address on file | | | | | | |
| 1752927 | Beatrice  Rodriguez | Address on file | | | | | | |
| 1752927 | Beatrice  Rodriguez | Address on file | | | | | | |
| 1752927 | Beatrice  Rodriguez | Address on file | | | | | | |
| 857486 | BETZAIDA  COLON RODRIGUEZ | Address on file | | | | | | |
| 1763910 | Beverly V. Ortiz Berrios | Address on file | | | | | | |
| 2156024 | Blanca E. Rosario Figueroa | Address on file | | | | | | |
| 1532270 | Brenda  L. Arce Martinez | Address on file | | | | | | |
| 886635 | BRENDA L HUERTAS ACEVEDO | Address on file | | | | | | |
| 857511 | CARLOS E RAMOS HERNANDEZ | Address on file | | | | | | |
| 2149641 | Carlos M Soler Rodrigues | Address on file | | | | | | |
| 2153367 | Carmen D Martinez Mercado | Address on file | | | | | | |
| 1180131 | CARMEN D TORRES ORTEGA | Address on file | | | | | | |
| 1690029 | CARMEN J  URRUTIA TORRES | Address on file | | | | | | |
| 1668909 | Carmen M Ayala Velez | Address on file | | | | | | |
| 1488544 | Carmen Nydia Robles Parrilla | Address on file | | | | | | |
| 857576 | CLARA  LCASIANO ACEVEDO | Address on file | | | | | | |
| 2156233 | Dalila  de Jesus Rios | Address on file | | | | | | |
| 1678299 | DAMARIS J. DIAZ RODRIGUEZ | Address on file | | | | | | |
| 1801006 | David  Echevarria Milian | Address on file | | | | | | |
| 1576573 | DENNIS   ECHEVARRIA ABREU | Address on file | | | | | | |
| 1189918 | DIANA  CARRILLO SANTOS | Address on file | | | | | | |

Exhibit HHHH

ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1720276 | Diana S.  DelValle Rivera | Address on file | | | | | | |
| 1192524 | EDGARDO LUIS ZAMBRANA ROIG | Address on file | | | | | | |
| 1560948 | EDGUARDO  HERNANDEZ RIVERA | Address on file | | | | | | |
| 1468016 | Edwin R Martinez Colon | Address on file | | | | | | |
| 986538 | ELOY  FELICIANO RAMOS | Address on file | | | | | | |
| 2031653 | Elubes A. Rosado Gonzalez | Address on file | | | | | | |
| 1613553 | EMERITO  SANTIAGO RAMOS | Address on file | | | | | | |
| 2155742 | ENRIQUE  BAEZ ROMAN | Address on file | | | | | | |
| 2030342 | Ernesto   Castro Santiago | Address on file | | | | | | |
| 1486805 | Evelio  Sánchez Cruz | Address on file | | | | | | |
| 1449383 | Evelyn  Marrero Figueroa | Address on file | | | | | | |
| 1449383 | Evelyn  Marrero Figueroa | Address on file | | | | | | |
| 1826253 | Evelyn  Rivera Olivero | Address on file | | | | | | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Address on file | | | | | | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Address on file | | | | | | |
| 857736 | FIDEL  ROSARIO CABALLERO | Address on file | | | | | | |
| 1554080 | Francis A. Medina Vázquez | Address on file | | | | | | |
| 1554080 | Francis A. Medina Vázquez | Address on file | | | | | | |
| 857740 | FRANCISCO  E. CONESA OSUNA | Address on file | | | | | | |
| 2150037 | Francisco I  Ortiz Rios | Address on file | | | | | | |
| 1548199 | Gisela  Collazo Oropeza | Address on file | | | | | | |
| 858923 | GLADYS ANA  ROMAN MIRO | Address on file | | | | | | |
| 858923 | GLADYS ANA  ROMAN MIRO | Address on file | | | | | | |
| 1991854 | Harry  Cruz Colon | Address on file | | | | | | |
| 1467392 | Hector A Russe Rivas | Address on file | | | | | | |
| 1496299 | HERIBERTO COLLAZO MONTERO | Address on file | | | | | | |
| 2099601 | Hilda N. Crespo Lugo | Address on file | | | | | | |
| 241057 | IRENES  JIMENEZ RIVERA | Address on file | | | | | | |
| 1220400 | ISMAEL   SOTO GUERRERO | Address on file | | | | | | |
| 1945805 | IVETTE M CRESPO QUINONES | Address on file | | | | | | |
| 1750630 | JANELLE  RIVERA MATOS | Address on file | | | | | | |
| 1750630 | JANELLE  RIVERA MATOS | Address on file | | | | | | |
| 1630140 | Janet  Rosado Lozano | Address on file | | | | | | |
| 1854072 | Janette  Lopez Rivera | Address on file | | | | | | |
| 857908 | JANNETTE  MOLINA CUEVAS | Address on file | | | | | | |
| 1789480 | Javier  Vargas Casillas | Address on file | | | | | | |
| 857914 | Javier E. Dominguez Perez | Address on file | | | | | | |

Exhibit HHHH

ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2096410 | Jessica  Guzman Rosa | Address on file | | | | | | |
| 2153640 | Jesus  Carabella Torres | Address on file | | | | | | |
| 1952535 | JESUS  FELICIANO ROSADO | Address on file | | | | | | |
| 1768992 | Johanna  Cruz Castro | Address on file | | | | | | |
| 1871666 | Johnny  Cintron Rosario | Address on file | | | | | | |
| 1871666 | Johnny  Cintron Rosario | Address on file | | | | | | |
| 98507 | JORGE  COLON MARTINEZ | Address on file | | | | | | |
| 1230692 | JORGE  PEREZ VELAZQUEZ | Address on file | | | | | | |
| 1496909 | JOSE  A.  RIVERA FIGUEROA | Address on file | | | | | | |
| 1452794 | JOSE  BERMUDEZ QUINONES | Address on file | | | | | | |
| 2004016 | Jose A. Andino Ayala | Address on file | | | | | | |
| 2020680 | Jose E. Ramos Figueroa | Address on file | | | | | | |
| 2020680 | Jose E. Ramos Figueroa | Address on file | | | | | | |
| 2020680 | Jose E. Ramos Figueroa | Address on file | | | | | | |
| 1950335 | Jose Ernesto Rodriguez Cedeno | Address on file | | | | | | |
| 1768414 | JOSE J. SANTANA RIBOT | Address on file | | | | | | |
| 1758730 | Josue  Navarro Melendez | Address on file | | | | | | |
| 254524 | JUAN  RIVERA MERCED | Address on file | | | | | | |
| 858127 | JUAN A HERNANDEZ PEREZ | Address on file | | | | | | |
| 1701044 | Juan Carlos Fuertes Texidor | Address on file | | | | | | |
| 1701044 | Juan Carlos Fuertes Texidor | Address on file | | | | | | |
| 853022 | JUAN R GIL NIEVES | Address on file | | | | | | |
| 853022 | JUAN R GIL NIEVES | Address on file | | | | | | |
| 2165507 | Leida  Teron | Address on file | | | | | | |
| 266377 | LESLIE M. TORRES | Address on file | | | | | | |
| 266377 | LESLIE M. TORRES | Address on file | | | | | | |
| 266377 | LESLIE M. TORRES | Address on file | | | | | | |
| 1702622 | Llanarys  Calderon Roman | Address on file | | | | | | |
| 1485755 | LUIS  A.  OTERO MALDONADO | Address on file | | | | | | |
| 858252 | Luis  Pérez Legarreta | Address on file | | | | | | |
| 1252452 | LUIS A RODRIGUEZ REYES | Address on file | | | | | | |
| 1692716 | Luis A. Colon Roque | Address on file | | | | | | |
| 858232 | LUIS ALBERTO  FIGUEROA ROURE | Address on file | | | | | | |
| 1606852 | LUZ  M. MEDINA DURAN | Address on file | | | | | | |
| 1606852 | LUZ  M. MEDINA DURAN | Address on file | | | | | | |
| 1968960 | Luz A. Fernandez Alamo | Address on file | | | | | | |
| 1968960 | Luz A. Fernandez Alamo | Address on file | | | | | | |

Exhibit HHHH

ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1710584 | LYNNETTE  RODRIGUEZ ACEVEDO | Address on file | | | | | | |
| 2153584 | Manuel A. Rodriguez Campos | Address on file | | | | | | |
| 2017230 | Manuel Ramon Rendon Figueroa | Address on file | | | | | | |
| 2017230 | Manuel Ramon Rendon Figueroa | Address on file | | | | | | |
| 1049043 | MARCELINO   LEBRON LEBRON | Address on file | | | | | | |
| 1618126 | Margarita  Rivera Maldmato | Address on file | | | | | | |
| 1854508 | Margarita  Santiago Ortiz | Address on file | | | | | | |
| 1049985 | MARGARITA  TORRES RODRIGUEZ | Address on file | | | | | | |
| 1939573 | Maria de los A. Ocasio Ocasio | Address on file | | | | | | |
| 1998924 | Maria del R. Berrios Torres | Address on file | | | | | | |
| 921797 | MARIA M PADIN RODRIGUEZ | Address on file | | | | | | |
| 1913991 | Maria Nitza Perez Resto | Address on file | | | | | | |
| 2153492 | Mario  Campos Ramos | Address on file | | | | | | |
| 571242 | MARITZA  VAZQUEZ MARTINEZ | Address on file | | | | | | |
| 1837550 | Mary L. Espinell | Address on file | | | | | | |
| 858761 | Mayda E. Aviles Traverso | Address on file | | | | | | |
| 1974998 | Milagros  Leon Rodriguez | Address on file | | | | | | |
| 858409 | MILAGROS  REDONDO DIAZ | Address on file | | | | | | |
| 858408 | MILAGROS DEL C. ALVARADO TORRES | Address on file | | | | | | |
| 1067520 | NAILIM E. FLORES MULERO | Address on file | | | | | | |
| 1849969 | Nancy  Martinez Colon | Address on file | | | | | | |
| 1849969 | Nancy  Martinez Colon | Address on file | | | | | | |
| 1999507 | Nayde I Roman Martinez | Address on file | | | | | | |
| 2065955 | Nelson M. Morales Ocasio | Address on file | | | | | | |
| 1552878 | NILDA R DURAN QUINONES | Address on file | | | | | | |
| 1552878 | NILDA R DURAN QUINONES | Address on file | | | | | | |
| 858453 | NOMAR  MARTINEZ ORTIZ | Address on file | | | | | | |
| 2007814 | Norma I. Santiago Galarza | Address on file | | | | | | |
| 1584777 | Olga  Martinez Dumeng | Address on file | | | | | | |
| 1874740 | PABLO  LECTORA SOTO | Address on file | | | | | | |
| 1726680 | PEDRO  JPRINCIPE TORRES | Address on file | | | | | | |
| 858493 | PEDRO A GONZALEZ SILVA | Address on file | | | | | | |
| 2165630 | Pedro A. Gonzalez Silva | Address on file | | | | | | |
| 1994654 | Pedro L. Emmanuelli Feliciano | Address on file | | | | | | |
| 1592968 | PIA  BENITEZ SANCHEZ | Address on file | | | | | | |
| 2059029 | Quintin  Borges Garua | Address on file | | | | | | |
| 2059029 | Quintin  Borges Garua | Address on file | | | | | | |

Exhibit HHHH

ACR Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 858532 | RAFAEL  SERRANO COLON | Address on file | | | | | | |
| 1136586 | RAMON  MENDEZ SANCHEZ | Address on file | | | | | | |
| 1596180 | Ramon G. Echevarria Garcia | Address on file | | | | | | |
| 1596180 | Ramon G. Echevarria Garcia | Address on file | | | | | | |
| 2104557 | Ramon Mulero  De Jesus (Fallecio) | Address on file | | | | | | |
| 1499539 | RUT  D.  GONZALEZ RIOS | Address on file | | | | | | |
| 1454925 | RUTH  GARCIA MERCADO | Address on file | | | | | | |
| 1933014 | Ruth A.  Cruz Santiago | Address on file | | | | | | |
| 1895026 | Sandra   Merced Martinez | Address on file | | | | | | |
| 1091362 | SANDRA I CARTAGENA VILLEGAS | Address on file | | | | | | |
| 2153588 | Sebastian  Quinones Ortiz | Address on file | | | | | | |
| 1455435 | SHEILA  CRUZ RODRIGUEZ | Address on file | | | | | | |
| 1491655 | Sonia  Vélez Vélez | Address on file | | | | | | |
| 1491655 | Sonia  Vélez Vélez | Address on file | | | | | | |
| 2139183 | Sonia Delgado Sanki | Address on file | | | | | | |
| 1573541 | SONIA I. VELEZ VELEZ | Address on file | | | | | | |
| 2019719 | Sra. Santos Colon Ortiz  (Esposa Viuda) | Address on file | | | | | | |
| 1942657 | VICTOR A. GONZALEZ GONZALEZ | Address on file | | | | | | |
| 858679 | VIVIAN  EROSARIO VARGAS | Address on file | | | | | | |
| 2200234 | Waldemar  Vega Gonzalez | Address on file | | | | | | |
| 2120427 | WANDA I. VELEZ MARTINEZ | Address on file | | | | | | |
| 1738147 | William  Salaman Torres | Address on file | | | | | | |
| 2101932 | Wilma  I Juarbe Perez | Address on file | | | | | | |
| 1730066 | Wilma  Morales Delgado | Address on file | | | | | | |
| 196032 | WILSON  GONZALEZ ANTONGIORGI | Address on file | | | | | | |
| 196032 | WILSON  GONZALEZ ANTONGIORGI | Address on file | | | | | | |
| 1653005 | Yanice M Melendez Marrero | Address on file | | | | | | |
| 1961876 | Yaritza  Agosto Figueroa | Address on file | | | | | | |
| 1891463 | Yenetamie  Diaz Zayas | Address on file | | | | | | |

**Exhibit IIII**

Exhibit IIII

Depository Voting Securities Service List

Served via email

| Name | Email |
|------|-------|
| Broadridge | bbdcorporateactionops@broadridge.com; BankruptcyJobs@broadridge.com; Cynthia.Corrado@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com |
| Mediant | corporateactions@mediantonline.com; nseguin@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| Sisclear | ca.notices@six-securities-services.com |
| Ameriprise Financial (0216) | Email address on file |
| Ameriprise Financial (0726) | Email address on file |
| Axos Clearing LLC (0052) | Email address on file |
| AXOS CLEARING LLC 5981 | Email address on file |
| AXOS CLEARING LLC STOCK LOAN 7576 | Email address on file |
| Bank of America (0955) | Email address on file |
| Bank of America Corporate Actions (1581/2251) | Email address on file |
| Bank of America Corporate Actions (1581/2251) | Email address on file |
| BANK OF NEW YORK MELLON (0901/2510/8320) | Email address on file |
| BANK OF NEW YORK MELLON (0901/2510/8320) | Email address on file |
| BANK OF NEW YORK MELLON (0901/2510/8320) | Email address on file |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email address on file |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email address on file |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email address on file |
| BMO NSBT BURNS (5043) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| BNY MELLON/ NE TRUST (0954/2485) | Email address on file |
| BNY MELLON/ NE TRUST (0954/2485) | Email address on file |
| BROWN BROTHERS HARRIMAN & CO. (0010) | Email address on file |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 1 of 5

Exhibit IIII

Depository Voting Securities Service List

Served via email

| Name | Email |
|---|---|
| BROWN BROTHERS HARRIMAN & CO. (0109) | Email address on file |
| CANTOR FITZGERALD (7311/0197) | Email address on file |
| CANTOR FITZGERALD (7311/0197) | Email address on file |
| CDS (4800/5099) | Email address on file |
| CDS (4800/5099) | Email address on file |
| CHARLES SCHWAB & CO., INC. (0164) | Email address on file |
| CHARLES SCHWAB BANK (2993) | Email address on file |
| CHARLES SCHWAB INC SCHWAB GL (7587) | Email address on file |
| CIBC (5030) | Email address on file |
| CIBC WORLD MARKETS SLN (5223) | Email address on file |
| CITIBANK / CITIGROUP PRIVATE BANK/TRUST (2032) | Email address on file |
| CITIBANK N.A./PROPRIETARY ASSETS (8164) | Email address on file |
| CITIBANK NA ETF 2333 | Email address on file |
| CITIBANK NA SEGREGATED LEND 2658 | Email address on file |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email address on file |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email address on file |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email address on file |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email address on file |
| CITIBANK, N.A./S.D. INDEVAL INSTITUCION PARA EL DEPOSITO DE VALORES (3926) | Email address on file |
| COMERICA BANK (2108) | Email address on file |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | Email address on file |
| DAVENPORT & COMPANY LLC (0715) | Email address on file |
| DESERET TRUST COMPANY - I (2497) | Email address on file |
| DESERET TRUST COMPANY (0958) | Email address on file |
| DESJARDINS(5028) | Email address on file |
| DEUTSCHE BANK SECURITIES (0573) | Email address on file |
| E*TRADE /RIDGE CLEARING (0158/0358) | Email address on file |
| E*TRADE /RIDGE CLEARING (0158/0358) | Email address on file |
| ETRADE BANK (2782) | Email address on file |
| EDWARD JONES (0057) | Email address on file |
| FIRST CLEARING, LLC (0141) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| Hilltop Securities Inc (0279) | Email address on file |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 2 of 5

Exhibit IIII

Depository Voting Securities Service List

Served via email

| Name | Email |
|---|---|
| HILLTOP SECS INC STOCK LOAN (5128) | Email address on file |
| HSBC CCSLB (1950) | Email address on file |
| HSBC (8396) | Email address on file |
| Huntington (2305) | Email address on file |
| INGALLS & SNYDER, L.L.C. (0124) | Email address on file |
| INTERACTIVE BROKERS/TH (0017) | Email address on file |
| INTERACTIVE BROKERS/TH (0534) | Email address on file |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| JEFFERIES (0019) | Email address on file |
| JEFFERIES CO EXECUTION 0535 | Email address on file |
| JEFFERIES CO SECURITIES (7565) | Email address on file |
| JEFFERIES CO SERVICE BUREAU 0536 | Email address on file |
| JEFFERIES COMPANY AS AGENT 7441 | Email address on file |
| JPMorgan (2424) | Email address on file |
| JPMorgan (8187) | Email address on file |
| JPMORGAN EURO (1970) | Email address on file |
| JPMs LLC (187) | Email address on file |
| LEEDE JONES GABLE INC (5071) | Email address on file |
| LPL FINANCIAL CORPORATION (0075) | Email address on file |
| MITSUB UFJ (2037) | Email address on file |
| MITSUB UFJ (2570) | Email address on file |
| MITSUB UFJ (2932) | Email address on file |
| Morgan Stanley (0050) | Email address on file |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | Email address on file |
| MUFG (2145) | Email address on file |
| NATIONAL FINANCIAL SERVICES LLC (0226) | Email address on file |
| NBCN Inc./CDS (5008) | Email address on file |
| NOMURA SECURITIES/FIXED INCOME (5222) | Email address on file |
| NOMURA SECURITIES (0180) | Email address on file |
| NOMURA SECURITIES (7507) | Email address on file |
| NOMURA SECURITIES (7584) | Email address on file |
| NORTHERN TRUST CO (2602) | Email address on file |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 3 of 5

Exhibit IIII

Depository Voting Securities Service List

Served via email

| Name | Email |
|---|---|
| NORTHERN TRUST CO (2669) | Email address on file |
| NORTHERN TRUST CO (2778) | Email address on file |
| OPPENHEIMER & CO. INC. (0571) | Email address on file |
| PERSHING (0443) | Email address on file |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | Email address on file |
| RBC CAPITAL MARKETS (0235) | Email address on file |
| REGIONS BANK (0971) | Email address on file |
| SCOTIA CAPITAL INC. /CDS (5011/4812) | Email address on file |
| SCOTIA CAPITAL INC. /CDS (5011/4812) | Email address on file |
| Scotiabank (0096) | Email address on file |
| Scotiabank (8118) | Email address on file |
| Scottrade (0705) | Email address on file |
| SEI PRIVATE (2039/2663) | Email address on file |
| SEI PRIVATE (2039/2663) | Email address on file |
| STATE STREET 0987 | Email address on file |
| STATE STREET 1526 | Email address on file |
| STATE STREET 2375 | Email address on file |
| STATE STREET 2386 | Email address on file |
| STATE STREET 8147 | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| STATE STREET BANKAND TRUST 7268 | Email address on file |
| STATE STREET DB 2546 | Email address on file |
| STATE STREET GLOBAL MARKET LLC 0189 | Email address on file |
| STIFEL, NICOLAUS & CO (0793) | Email address on file |
| TD AMERITRADE CLEARING, INC. (0188) | Email address on file |
| TRADESTATION (0271) | Email address on file |
| UBS FINANCIAL SERVICES LLC (0221) | Email address on file |
| UBS FINANCIAL SERVICES LLC (0642) | Email address on file |
| US Bank (2803) | Email address on file |
| VANGUARD (0062) | Email address on file |
| WEDBUSH MORGAN SECURITIES (0103) | Email address on file |
| WEDBUSH STOCK LOAN 5166 8199 | Email address on file |
| WEDBUSH SECURITIES INC P3 8199 8237 | Email address on file |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 4 of 5

Exhibit IIII

Depository Voting Securities Service List

Served via email

| Name | Email |
|------|-------|
| WEDBUSH SEC INC P3 STOCK 8237 8199 | Email address on file |
| WELLS FARGO (0250/2027) | Email address on file |
| WELLS FARGO (0250/2027) | Email address on file |

**Exhibit JJJJ**

Exhibit JJJJ

Depository Service List

Served via email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com |
| Mediant | corporateactions@mediantonline.com; nseguin@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| Sisclear | ca.notices@six-securities-services.com |
| Ameriprise Financial (0216) | Email address on file |
| Ameriprise Financial (0726) | Email address on file |
| Axos Clearing LLC (0052) | Email address on file |
| AXOS CLEARING LLC 5981 | Email address on file |
| AXOS CLEARING LLC STOCK LOAN 7576 | Email address on file |
| Bank of America (0955) | Email address on file |
| Bank of America Corporate Actions (1581/2251) | Email address on file |
| Bank of America Corporate Actions (1581/2251) | Email address on file |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email address on file |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email address on file |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email address on file |
| BMO NSBT BURNS (5043) | Email address on file |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| CHARLES SCHWAB & CO., INC. (0164) | Email address on file |
| CHARLES SCHWAB BANK (2993) | Email address on file |
| CHARLES SCHWAB INC SCHWAB GL (7587) | Email address on file |
| CIBC (5030) | Email address on file |
| CIBC WORLD MARKETS SLN (5223) | Email address on file |
| CITIBANK N.A./PROPRIETARY ASSETS (8164) | Email address on file |
| CITIBANK NA ETF 2333 | Email address on file |
| CITIBANK NA SEGREGATED LEND 2658 | Email address on file |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email address on file |
| CITIBANK, N.A./S.D. INDEVAL INSTITUCION PARA EL DEPOSITO DE VALORES (3926) | Email address on file |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | Email address on file |

Exhibit JJJJ

Depository Service List

Served via email

| Name | Email |
|---|---|
| DAVENPORT & COMPANY LLC (0715) | Email address on file |
| DESERET TRUST COMPANY - I (2497) | Email address on file |
| DESERET TRUST COMPANY (0958) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| HSBC CCSLB (1950) | Email address on file |
| HSBC (8396) | Email address on file |
| INGALLS & SNYDER, L.L.C. (0124) | Email address on file |
| INTERACTIVE BROKERS/TH (0017) | Email address on file |
| INTERACTIVE BROKERS/TH (0534) | Email address on file |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| JEFFERIES (0019) | Email address on file |
| JEFFERIES (7565) | Email address on file |
| JEFFERIES CO EXECUTION 0535 | Email address on file |
| JEFFERIES CO SERVICE BUREAU 0536 | Email address on file |
| JEFFERIES COMPANY AS AGENT 7441 | Email address on file |
| JPMorgan (2424) | Email address on file |
| LEEDE JONES GABLE INC (5071) | Email address on file |
| LPL FINANCIAL CORPORATION (0075) | Email address on file |
| MITSUB UFJ (2037) | Email address on file |
| MITSUB UFJ (2570) | Email address on file |
| MITSUB UFJ (2932) | Email address on file |
| Morgan Stanley (0050) | Email address on file |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | Email address on file |
| NBCN Inc./CDS (5008) | Email address on file |
| NOMURA SECURITIES/FIXED INCOME (5222) | Email address on file |
| NOMURA SECURITIES (0180) | Email address on file |
| NOMURA SECURITIES (7507) | Email address on file |
| NOMURA SECURITIES (7584) | Email address on file |
| NORTHERN TRUST CO (2602) | Email address on file |

Exhibit JJJJ

Depository Service List

Served via email

| Name | Email |
|---|---|
| NORTHERN TRUST CO (2669) | Email address on file |
| NORTHERN TRUST CO (2778) | Email address on file |
| OPPENHEIMER & CO. INC. (0571) | Email address on file |
| Scotiabank (0096) | Email address on file |
| Scotiabank (8118) | Email address on file |
| STATE STREET 0987 | Email address on file |
| STATE STREET 1526 | Email address on file |
| STATE STREET 2375 | Email address on file |
| STATE STREET 2386 | Email address on file |
| STATE STREET 8147 | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| STATE STREET BANKAND TRUST 7268 | Email address on file |
| STATE STREET DB 2546 | Email address on file |
| STATE STREET GLOBAL MARKET LLC 0189 | Email address on file |
| STIFEL, NICOLAUS & CO (0793) | Email address on file |
| UBS FINANCIAL SERVICES LLC (0221) | Email address on file |
| UBS FINANCIAL SERVICES LLC (0642) | Email address on file |
| US Bank (2803) | Email address on file |
| US Bank (3438) | Email address on file |
| WEDBUSH MORGAN SECURITIES (0103) | Email address on file |
| WEDBUSH STOCK LOAN 5166 8199 | Email address on file |
| WEDBUSH SECURITIES INC P3 8199 8237 | Email address on file |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | Email address on file |
| WELLS FARGO (0250/2027) | Email address on file |
| WELLS FARGO (0250/2027) | Email address on file |

**Exhibit KKKK**

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS E30248 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| 5TH 3RD BANK NA FBO SCHOOL EMP 2898 | ATTN DAVID GUNNING OR PROXY MGR | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 0349 | ATTN ROBERT ALONGI OR REORG MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR REORG MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR REORG MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE ASSOCIATES 0491 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR PROXY MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR REORG MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK 2352 | ATTN STEPHEN ERB OR REORG DEPT | 275 7TH AVE 9TH FL | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR REORG MGR | ONE WEST MONROE STREET | | CHICAGO | IL | | |
| AMALGAMATED BANK OF CHICAGO 2567 | ATTN ROGER SCHAEFFER | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | |
| AMERHERST PIERPONT SEC LLC 0413 | ATTN JOHN DUDAS | 131 CONTINENTAL DR | | NEWARK | DE | 19713 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN REORG MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN TOM EBERHART OR PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN REORG MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SER 0216 | ATTN MARY WALKER OR REORG DEPT | 2178 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0216 0756 | ATTN TOM EBERHART OR REORG MGR | 2178 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0756 | ATTN ERIN M STIELER OR REORG MGR | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0756 | ATTN GREG WRAALSTAD OR REORG MGR | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| ASSOCIATED BANK 2257 | ATTN BETH DRAVILLION OR REORG MGR | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN BETH CRAVILLION | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK NA 1620 | ATTN TRUST OPERATION MAILBX | 433 MAIN STREET | | GREEN BAY | WI | 54301 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 0052 | ATTN ANH MECHALS OR PROXY MGR | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR PROXY MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR REORG MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR PROXY MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR REORG MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR REORG MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES 0773 | ATTN JOHN DOLAN OR REORG MGR | 100 W 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN REORG MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN REORG MGR | One William Street | | New York | NY | 10004 | |
| BANK NEW YORK BARCLAYS 2196 2491 | LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR REORG MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN HOLLY ROWE OR PROXY MGR | 540 W Madison St | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN HOLLY ROWE OR REORG MGR | 540 W Madison St | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA NA CLNT ASSETS 2251 | ATTN PHILLIP DUQUIN | 540 W Madison St | | CHICAGO | IL | 60603 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR PROXY MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR REORG MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NY BRANCH 2555 | ATTN SCOTT FIATA | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR PROXY MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR REORG MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF NOVA SCOTIA CLIENT A | ATN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA CLNT B CDS 4838 | ATTN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA NY 1542 | ATTN PATRICIA KEANE | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR PROXY MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR REORG MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANKERS BANK 2557 | ATTN JENNIFER ROZINSKI | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 8455 7256 7254 5101 | ATTN ANTHONY SCIARAFFO CORP ACT | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or Proxy Mgr | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or REORG MGR | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN PAUL MCCARTHY | ANTHONY SCIARAFFO OR PROXY MGR | 1301 SIXTH AVENUE | NEW YORK | NY | 10019 | |
| BB T SECURITIES0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BB T SECURITIES0702 | ATTN JESSE W SPROUSE OR REORG DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB T SECURITIES0702 | ATTN RICKY JACKSON OR REORG DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | Canada |
| BBVA SECURITIES INC 2786 | ATTN J FENNSSY OR T RLLY OR PXY MGR | 1345 SIXTH AVE 45TH FLOOR | | NEW YORK | NY | 10105 | |
| BETHESDA SECURITIES LLC 8860 | ATTN BRIAN CARROLL OR REORG MGR | 55 GREEN FARM ROAD | | WESTPORT | CT | 06897-0000 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR REORG MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL LP 0537 | ATTN REORG MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| BLACKMONT CAPITAL INC 5025 | ATTN HADRIAN ABBOTT OR REORG MGR | BCE PLACE 181 BAY ST 181 BAY ST STE | | TORONTO | ON | M5J 2T3 | Canada |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR REORG MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |

Exhibit KKKK
Class 6 Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR REORG MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO HARRIS BANK NA 2690 | ATTN TYLER NIELSEN MD OR PROXY MGR | 111 WEST MONROE LLE | | CHICAGO | IL | 60603 | |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR REORG MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN L TORANGEAU OR PROXY MGR | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR PROXY MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR REORG MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS TRADING 0018 | ATTN REORG MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR REORG DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR REORG MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS 2884 | ATTN D GALLI OR OPS SUPN OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE REORG MGR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN LORI ZEKANOSKI | 525 WASHINGTON BLWVD | 7TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR REORG MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY 1569 | ATTN META STRYKER | 919 3RD AVE 4TH FL | | NEW YORK | NY | 10022 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN D GALLI OR R YAP OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR REORG DEPT | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1601 | ATTN DEAN GALLI | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR REORG MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PB STOCK 2885 | ATTN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR REORG MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN REORG MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY CACLUX 8320 | ATTN EVENTS CREATION OR REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CHARLES STANLEY AND COM 2336 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLN DVTC AMRCAS DEUTSCHE 2428 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLN NOMURA INTL PLC REPO 2281 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 31817 | |
| BNY MELLON ANNALY M 2502 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON BAKERGRO 2565 | ATTN CECILE LAMARCO | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BANCO SANTANDER SLB 2590 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BARCLAYS 2196 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BARCLAYS BANK PLC 2324 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOA SECURITIES LTD 2494 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOFA S 2427 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CACEIS BANK GERMANY 2598 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON CDC MORT 2176 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CHIMERA 2874 | ATTN DONNA STEINMAN OR REORG MGR | 11486 CORPORATE BLVD STE 300 | | ORLANDO | FL | 32817 | |
| BNY MELLON CRESCENT 2362 | ONE WALL STREET | | | NEW YORK | NY | 10286 | |
| BNY MELLON DAVY SECURITIES LTD 2553 | ATTN WALTER H BOWER JR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| BNY MELLON DBAG FRA 2479 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DBAG LON 2485 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DEUTCHE 2155 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | | ORLANDO | FL | 32817 | |
| BNY MELLON DR CUSTODY ACCT 2472 | ATTN JENNIFER MAY | 401 SOUTH SALINA STREET | | SYRACUSE | NY | 13202 | |
| BNY MELLON EF SECUR 2220 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2138 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2342 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2417 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTON 2776 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON FIRM INVSTMNT ACCNT 2151 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FIRM TRADE INS 2381 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON HSBC BANK PLC 2462 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON HSBC BANK PLC PARIS 2359 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN BRIAN MARNELL OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITX DEALERS CLEARNC 2339 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON IVORS 2136 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MILLENNIUM PARTNERS 2472 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MIZUHO B 2469 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS 2224 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS FXED INCOME 2243 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON NE TRUST 0954 | ATTN BETH STIFFLER OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON RABOBANK INTL 2573 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE BOA NA 2308 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE ING BANK NV LNDN 2307 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTN JENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE NATIXIS 2244 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON TRUST CO 2438 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2366 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2367 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNY MLLN DBAG PB UCITS CLIENTS 2488 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC AMRICAS DEUTSCHE 2452 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2453 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2454 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTCA DB AG LDN CHEYN 2160 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DE SHAW US BMCAE CSTM 2169 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEPSITRY RECEIPT SERV 2504 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTCHE BNK AG FRANKF 2468 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTSCHE BNK AG LNDN 2582 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA CL SETT NOM LTD 2499 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA PB NOMINEES LTD 2131 | ATTN NICK MARZULLO | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY MLLN RABOBANK INTL UTRECHT 2490 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN RABOBANK UTRECHT FXED 2486 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN SHBC BNK PLC EQD USBR 2363 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN TRADITION LNDN CLEARI 2601 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON FIRM INVSTMNT PORFOL 2595 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON RE RABOBANK INTRNTNL 2207 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY SBL PB 2103 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYM OZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNYM RE SCULPTOR CAP MANAGE 2731 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYM REETF 0963 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCA DB AG LDN PB 2059 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCADB AG LDN PB 2057 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BARCLAYS CAPITAL INC 2641 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON BARCLAYS CAPITAL SECUR | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BGC BROKERS LP 2002 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANV RE FIRM | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANVAMS FIRM 2074 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON DB AG LON PB POLGON 2090 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON EARN CMO 8116 8115 8117 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR PROXY MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR REORG MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON RABOBANK INTERN 2091 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE BNP PARIBAS TRI 2070 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR REORG MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR REORG MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 5 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE UIT NSCC CNS 8355 | ATTN RUSSELL BANKER | 111 SANDERS CREEK PARKWAY | | EAST ORANGE | NY | 13057 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SUNTRUST BANK | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK 2093 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON WELLS FARGO  CO 8077 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO  CO 8077 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLONRE ALLSTATE MARK  2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR REORG MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY OR REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING TRUST CO 5385 | ATTN TANJI BASS OR REORG MGR | 223 W NASH STREET | 3RD FLOOR | WILSON | NC | 27893 | |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR PROXY MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR REORG MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR REORG MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR REORG MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATN S CHRYSS OR B HRSFRD OR PXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN S CHRYSSANTHOPOULOS REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR REORG MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATTN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD GENUITY CORP CDS 5046 | ATTN ALMA GOCO OR REORG MGR | PACIFIC CENTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANTOR 0197 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR 0537 0794 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR REORG MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR REORG MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR REORG MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CDS CLEARING AND DEPOSITORY 4800 | ATN R TRAYNR OR L VERLLI OR PXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR REORG MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR REORG MGR | 600 BOULDE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CENTRAL TRUST BANK THE 2880 | ATTN S BACKES OR A BLNGR OR PXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR REORG MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN DEBORAH JUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN NANCY BRIM OR REORG MGR | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016-1216 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016-1217 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR PROXY MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR REORG MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CI INVESTMENT SERVICES INC CDS 5085 | ATTN DEBORAH CARLYLE | 4100 YONGE ST | SUITE 504A | TORONTO | ON | M2P 2G2 | Canada |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA REORG MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR REORG MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR REORG MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITI PRIVATE BANK 2032 | ATTN ARI KOULOUTHROS OR REORG MGR | CORPORATE ACTIONS | 1 COURT SQUARE | LONG ISLAND CITY | NY | 11120 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA ETF 2333 | ATTN ELIZABETH GABB | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR PROXY MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR REORG MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN SIMONE RAMLALL | 112 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10006 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN MEGHAN SULLIVAN | 113 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10007 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)       Page 7 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN PAT HALLER OR REORG MGR | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKTS INC 0274 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MRKT SAL 0418 0505 | ATTN MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR REORG MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR REORG MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CLEARSTREAM BANKING AG 2000 | ATTN ROBERT MOSCATO | MERGENTHALLERALLEE 61 | ESCBORN | FEDERAL RE OF DE | | D-65760 | Germany |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| CLEARSTREAM BANKING AG 2000 | ATTN REORG Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| CLEARVIEW CORRESPONDENT SERVICE 702 | GLORIA LIO OR REORG DEPT | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR REORG MGR | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR REORG MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS FXD INC REPO 0033 | ATTN Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS FXD INC REPO 0033 | Attn REORG Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 2 WORLD FINANCIAL CENTER | 32ND FLOOR | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR REORG MGR | 225 LIBERTY STREET | 32ND FL | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR REORG MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN AL HART OR REORG MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR REORG MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR REORG MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OPTIONS 2330 | ATTN FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR REORG MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| COR LLC 0052 | ATTN LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR REORG MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR REORG MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR PROXY MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR REORG MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR PROXY MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR REORG MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN REORG DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 1301 AVENUE OF THE AMERICAS | | New York | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR REORG MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 1301 AVENUE OF AMERICAS | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR REORG MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR REORG MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN TIM JOHNSON OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN ANTHONY MILO OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | GLOBAL REORG SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN SARAH CHANDRIKA OR REORG MGR | ONE MADISON AVE | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR REORG MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR REORG MGR | 33 CANNON ST | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR REORG MGR | 33 CANNON ST | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON REORG MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CROWELL WEEDON CO 0574 | ATTN LARRY SCHILT OR REORG MGR | 624 S GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | 90017 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN LEGAL DEPT OR REORG MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN Proxy Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN REORG Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | 60607 | |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | 60607 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR REORG DEPT | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR REORG MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR REORG MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR REORG MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | Chile |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR REORG MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | Chile |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN ADP PROXY SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN SC COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY I 2497 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR PROXY MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR REORG MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN ANDREA AUGUSTINA OR PROXY MGR | 1251 Avenue of the Americas | 26th Floor | NEW YORK | NY | 10022 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN REORG MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR REORG MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN Proxy Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN REORG Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN LOURDES PALACIO | 61 WALL STREET | | NEW YORK | NY | 10006 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR REORG MGR | 20 QUEEN ST W | 4TH FLOOR | TORONTO | ON | M5H 3R3 | Canada |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR PROXY MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR REORG MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR REORG MGR | 660 S FIGUEROA ST | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR PROXY MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | Canada |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR REORG MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | Canada |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD JONES 0057 | ATTN GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES 0057 | ATTN REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES 0057 | ATTN DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR REORG MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR REORG MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR REORG MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE RIDGE CLEARING 0158 | ATTN BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M ST PAUL SUITE 1300 | DALLAS | TX | 75201 | |
| ETRADE RIDGE CLEARING 0358 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR REORG MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| EVERBANK 2576 | ATTN LINDA DILE OR REORG MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR REORG MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR REORG MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR REORG MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL HOME LOAN MORTGAGE COR 2068 | ATTN PHILIP ROY | 14201 DALLAS PKWY FLOOR 12 | | DALLAS | TX | 75254 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR REORG MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR REORG MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR REORG MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR REORG MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR REORG MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIFTH THIRD BANK NA 2216 | ATTN LANCE WELLS | 5001 KINGSLEY ROAD | MD 1 1MOB 2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK NA 2975 | ATTN LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2G | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR REORG MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS OR REORG MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR REORG MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR REORG MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING 0141 | ATTN FINESSA ROSSON OR REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN REORG DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 11 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER OR REORG DEPT | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR REORG MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR REORG MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR REORG MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN KEVIN MILLER OR REORG MGR | 911 W LOOP 281 STE 411 | | LONGVIEW | TX | 75604 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN DONALD KRAS OR REORG MGR | 325 NORTH ST PAUL STREET | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR PROXY MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR REORG MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR PROXY MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR REORG MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR REORG MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LLC 0695 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR REORG MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR REORG MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GENE BANFI 8238 | ATTN GENE BANFI | RONALD PERSAUD OR PROXY MGR | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-0000 | |
| GENE BANFI 8238 | ATTN GENE BANFI | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR REORG MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR REORG MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GOLDMAN SACHS 0005 5208 2941 | ATTN ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR REORG MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK USA 2660 | ATTN DIARA OVERLAN OR PROXY MGR | 125 HIGH STREET STE 1700 | | BOSTON | MA | 02110-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | REORG DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS GSEC 0501 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR PROXY MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR REORG MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS EXECUTION CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 12 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GS EXECUTION CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NA 2697 | MINA GARCIA OR REORG DEPT | SECURITIES MOVEMENT | 111 WEST MONROE | CHICAGO | IL | 60603 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR REORG MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR REORG MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC CDS 5058 | ATN T GILLRD OR J BRERTN OR PXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TRACY COLLGE OR REORG MGR | 400 BURRARD STREET SUITE 2000 | | VANCOUVER | BC | V6C 3A6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN M DRYHURST OR REORG MGR | 20TH FLOOR COMMERCE PLACE | 400 BURRARD STREET | VANCOUVER | BC | V6C 3A8 | Canada |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR REORG MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR REORG MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HILLTOP SECS INC STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| HNTINGTON NTNL BNK FBO OHIO PO 2219 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR REORG MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECURITIES CLEAR CMP 2338 | ATTN CATHERINE KAN | ROOM 2505 6 25 F INFINITUS PLAZA | 199 DES VOEUX ROAD CENTRAL | HONG KONG | | 00000 | Hong Kong |
| HSBC BANK CORP TRUST 2894 | ATTN SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | Canada |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR REORG MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR REORG MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC BANK USA NA IPB 2122 | ATTN REORG CORP ACTIONS MGR | 452 5TH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| HSBC CCSLB 1950 | ATTN ENRIQUE VIDAL | 452 Fifth Avenue | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| HSBC SECURITIES INC 0486 | ATTN LEONARD BELVEDERE | 452 5TH AVENUE 11TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN JAMES KELLY | 11 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | | COLUMBUS | OH | 43231 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR REORG MGR | 7 EASTON OVAL EA4 E78 | GW4E62 | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR REORG MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC CROSSTRADE 8456 | ATTN DAVID J COSGROVE OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1200 PLAZA FIVE | JERSEY CITY | NJ | 07311-0000 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN REORG MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR REORG MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR REORG MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR REORG MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEVE BREATON | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR REORG MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR REORG MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR PROXY MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR REORG MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INTERACTIVE BRKER TH 0549 0534 0017 | ATTN KARIN MCCARTHY OR REORG MGR | 2 PICKWICK PLAZA | 2ND FLOOR | GREENWICH | CT | 06830-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR REORG MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR REORG MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR PROXY MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR REORG MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN REORG MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR REORG MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR REORG MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR REORG MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR REORG MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN RYAN HARDIN OR REORG MGR | 500 WEST JEFFERSON ST | 6TH FLOOR | LOUISVILLE | KY | 40202 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR REORG MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR REORG MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQJCZ OR PROXY MGR | 3 CHASE METROTECH CENTER | REORG DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES 0187 | BRIAN GILBERT OR REORG DEPT | 500 STANTON CHRISTIANA ROAD | OPS 4TH FLOOR | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN IGOR CHUBURKOV OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR REORG MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JPM ASSET 8861 | ATTN LAURA LOGEMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR REORG MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPM CHASE CORRESPONDENCE C 2164 | ATTN MARCIN BEIGANSKI | 12401 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR REORG MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR REORG MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 15 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD 1ST FLOOR | | NEWARK | DE | 19713 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR REORG MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | |
| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C083 | BROOKLYN | NY | 11245 0001 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN EDWARD SANTANGELO | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR REORG MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR PROXY MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR REORG MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR REORG MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD | 1ST FLOOR | NEWARK | NJ | 19813 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR REORG MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PKWY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2314 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN SANJAY GHULIANI OR PROXY MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR REORG MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR REORG MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN BILL VELASQUEZ | 4 NEW YORK PLAZA Floor 21 | | NEW YORK | NY | 10004 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN TREASURER OHIO 2609 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPASE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR REORG MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANK 2205 | ADAM BORYENACE OR REORG DEPT | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN S MACDNLD OR W WBBR OR PXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR REORG MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR REORG MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | Canada |
| LAW DEBENTURE 2216 | ATTN Proxy Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LAW DEBENTURE 2216 | ATTN REORG Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR REORG MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | 421 7th AVENUE SW | SUITE 3415 | CALGARY | AB | T2P 4K9 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN JANUSZ KOWALSKI OR PROXY MGR | 1140 WEST PENDER STREET | SUITE 1800 | VANCOUVER | BC | V6E 4G1 | Canada |
| LEHMAN BROS FIRST PRINCIPLE 7392 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS 1 WILLIAM STR 7492 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS DRAKE OFFSH 7355 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC 0074 | ATTN JIM GARDINER | 70 HUDSON | | JERSEY CITY | NJ | 07302-000 | |
| LEHMAN BROTHERS INC 7133 | ATTN EDWARD CALDERON OR REORG MGR | 70 HUDSON | | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC EQUITY FIN 7312 | ATTN ANDRE VERDERAME OR REORG MGR | 101 HUDSON STREET | 31ST FLOOR | JERSEY CITY | NJ | 07302-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 17 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS INC FIRST CARI 7318 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC NAYAN CAP 7334 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC R3 CAPITAL 7536 | ATTN LEONARD BELVEDERE OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC RCG PB JV 7482 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| LEHMAN BROTHERS LLC THE 3D CAP 7366 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS MILLENIUM PART 7512 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN REORG MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE CRT W | SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR REORG MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR REORG MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE 300 | | TORONTO | ON | M5E 1S2 | Canada |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR REORG MGR | ONE M T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR REORG MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | Canada |
| MANULIFE SECURITIES CDS 5047 | ATTN REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN JEFF CARR OR REORG MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | Canada |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR REORG MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MATRIX TRUST COMPANY 5954 | ATTN SUZANNE WALTERS OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80202 | |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN REORG DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR REORG MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR PROXY MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR REORG MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR REORG MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR REORG MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PROFESIONAL CL 0551 | ATTN EARL WEEKS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MESIROW FINANCIAL INC 0727 | ATTN HAVANA GILES OR REORG MGR | 353 NORTH CLARK ST | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0120 | ATTN JIM ARENELLA | 717 5TH AVE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR REORG MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR PROXY MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR REORG MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MITSUBISHI UFJ TRUST 2932 | ATTN CUSTODY GROUP | Mitsubishi UFJ Trst Bnk Corp NY Br | 1221 Avenue of the Americas 10th Fl | NEW YORK | NY | 10020 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 18 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MITSUBISHI UFJ TRUST BANK CORP 2932 | ATTN EDWARD CAPLETTE OR PROXY MGR | 1221 Avenue of the Americas 10th Fl | | NEW YORK | NY | 10022 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO SECURITIES INC 0892 | ATTN Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES INC 0892 | ATTN REORG Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES USA LLC 2160 | ATTN GREG RAIA | 11 RIVER STREET | | HOBOKEN | NJ | 07030-0000 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR REORG MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR REORG MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MORGAN KEEGAN COMPANY 0780 | ATTN JOHN CAMPBELL OR REORG MGR | 50 NORTH FRONT STREET | 4TH FLOOR | MEMPHIS | TN | 38103 | |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR REORG MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANELY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANELY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR REORG MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY BANK NA 2187 | ATTN MANSUR PRESIDENT | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO 0015 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 50 2187 2267 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 6635 7309 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0015 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 6635 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LL II 5127 | ATTN MANSUR PRESIDENT | VICE PRESIDENT AND PROXY MGR | 1300 THAMES ST 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR REORG MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MSSB LLC SL 8875 | ATTN CARLA NORIEGA OR PROXY MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MSSB LLC SL 8875 | ATTN CARLA NORIEGA OR REORG MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MUFG SECURITIES AMERI INC STOC 2075 | ATTN JOSEPH CATANIA | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MUFG UNION BANK NA 2145 | ATTN NICOLE TUBBS | 350 CALIFORNIA STREET | 15TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR PROXY MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR REORG MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| NASDAQ EXECUTION SERVICES 0568 | ATTN VINCENT DIVITO | 32 OLD SLIP 10TH FLOOR | | NEW YORK | NY | 10005 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR REORG MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR REORG MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC FINAN 8353 | ATTN DANNY DESPATIE | 65 EAST 55TH STREET 31ST FLOOR | | NEW YORK | NY | 10022 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR REORG MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | Canada |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR REORG MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | Canada |
| NEWEDGE CANADA INC CDS 5003 | ATTN SEBASTIEN HOULE OR PXY MGR | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | Canada |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR REORG MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | Canada |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR REORG MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 7507 | ATTN HERNAN SANCHEZ OR PROXY MGR | WORLDWIDE PLAZA | 309 W 49TH ST 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR PROXY MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR REORG MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NORTHERN TRST CO FUTURE FUND A 2778 | ATTN PENNY PETERSON OR PROXY MGR | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTHRN FFA 2778 | ATTN PENNY PETERSON | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR REORG MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR REORG MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR REORG MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR REORG MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | | VANCOUVER | BC | V6C 3S9 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR REORG MGR | 250 HOWE ST | SUITE 1100 | VANCOUVER | BC | V6C 3T4 | Canada |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR REORG MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER CO INC 0571 | ATTN OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 | ATTN COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING 0981 | ATTN Proxy Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING 0981 | ATTN REORG Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR REORG MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 20 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| OPTIONSXPRESS INC 0338 | ATTN SCOTT JOHNSON OR REORG MGR | 311 W MONROE STREET | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSCO TRUST COMPANY 5998 | ATTN REORG MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL CDS 5063 | ATTN ROBERT MCPHEARSON OR REORG MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | Canada |
| PEOPLE SEC 0220 | ATTN PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR REORG MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS AND CO LTD CDS 5014 | ATTN HOLLY BENSON | CO IICC | 6250 KESTREL ROAD | MISSISSAUGA | ON | L5T 1Y9 | Canada |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN REORG MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR REORG MGR | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 2G3 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR PROXY MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR REORG MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PNC BANK NA 2616 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | MS F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA OTTA 2065 | ATTN ROBERT HALLOWELL | 800 TINICUM BVLD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR REORG MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR PROXY MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR REORG MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CPITAL MRKTS L 2167 | ATTN JEFFREY SZALKUSKI | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATN D SNDRS OR R HLLOWLL OR PXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI REORG MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR REORG MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST FINANCIAL SERVICES 0701 | ATTN MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST CLOUD | MN | 56301 | |
| PROCTER GAMBLE DRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PROCTER GAMBLE DRS 7823 | ATTN SANDY MEENACH OR REORG MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR REORG MGR | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109-0000 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR REORG MGR | ONE POST OFFICE SQUARE | MAIL STOP A16 | BOSTON | MA | 02109-0000 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| PWMCO LLC 0467 | ATTN TED HANS OR REORG MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR REORG MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | Canada |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR REORG MGR | ONE BENTALL CENTRE | 505 BURRARD ST SUITE 1920 | VANCOUVER | BC | V7X 1M6 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR REORG MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN CHRISTINE PEARSON OR PROXY MGR | PO BOX 14407 | | ST PETERSBURG | FL | 33733 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR REORG MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES LTD CDS 5076 | ATTN REORG MGR | 2100 – 925 WEST | GEORGIA STREET | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR REORG MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAP MARKETS RBCC 7408 | ATTN MICHAEL FROMMER OR REORG MGR | 3 WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281-8098 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR REORG MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR REORG MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES OR REORG MGR | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR REORG MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR REORG MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR REORG MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR PROXY MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR REORG MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR PROXY MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR REORG MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMP SWMS2 2085 | ATTN ZAKIYYAH A AMISS OR REORG MGR | 1100 ABERNATHY ROAD NE SUITE 400 | | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR PROXY MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR REORG MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN JAKIYYAH A AMISS | 201 17TH STREET NW STE 1000 | | ATLANTA | GA | 30323 | |
| RF SECS CLEARING LP CDS 5016 | ATTN MARINO MEGGETTO OR PROXY MGR | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR REORG MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| RIDGE CLEARINGS 0543 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR REORG MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| ROBERT W BAIRD CO 0547 | ATTN JAN SUDFELD OR REORG MGR | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| ROBERT W BAIRD CO 0547 | ATTN TRACY TRENSCH OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR PROXY MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR REORG MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR REORG MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| SAFRA SECURITIES LLC 8457 | ATTN REORG DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR REORG MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR REORG MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR PROXY MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR REORG MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR REORG MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR REORG MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR REORG MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SECURITIES FINANCE TRUST COMP 2047 | ATTN NATHAN MCKINLEY | 175 FEDERAL STREET 11TH FL | | NEW YORK | NY | 10286 | |
| SEI PRIVATE 2039 | ATTN SHAWN MACCOY OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE 2039 | ATTN ERIC GREENE OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 5241 | ATTN PETER SCAVONE OR PROXY MGR | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN Proxy Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN KENNETH SHELDON | 560 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN REORG Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR REORG MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOUTH STREET SECURITIES LLC 7451 | ATTN DONALD WEBBE OR PROXY MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTH STREET SECURITIES LLC 7451 | ATTN DONALD WEBBE OR REORG MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR REORG MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR PROXY MGR | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR REORG MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL | CORP ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB FRANK 2399 | ATTN DUSTIN TOPJIAN OR REORG MGR | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T CLIENT CUSTODY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSBT CO CLIENT CUSTODY SERVICE 2678 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR REORG MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0987 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 1526 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 1526 | ATTN REORG CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET 8147 | ATTN PROXY ASSOCIATE OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 8147 | ATTN REORG ASSOCIATE OR REORG MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANK TRUST 0997 2319 | ATTN CHRISTINE SULLIVAN REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANK TRUST 0997 2319 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN REORG MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR REORG MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111-2900 | |
| STATE STREET PROXY OPS 2625 | ATTN PROXY MANAGER | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET PROXY OPS 2678 | ATTN PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR REORG MGR | 501 N BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST LOUIS | MO | 63102 | |
| STIFEL NICOLAUS CO 0793 | ATTN CRAIG MCINTOSH OR REORG MGR | 501 N BROADWAY | REORG DEPT | ST LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR REORG MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS REORG MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR PROXY MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR REORG MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| StoneX Financial Inc 750 | Attn Re Org Dept | 2 Perimeter Park S Suite 100W | | BIRMINGHAM | AL | 35242 | |
| SUNTRUST BANK 2971 | ATTN RICK TROWBRIDGE OR REORG MGR | BANKRUPTCY CLASS ACT 303 PEACHTREE | ST SUIT 1400 MAIL CODE GA ATL 3141 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR REORG MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR REORG MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR REORG MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR REORG MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR REORG MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD PRIME SERVICES LLC 0284 | ATTN ALFRED SCARANGELLO | 45 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10006 | |
| TD PRIME SVCS LLC STOCK LOAN 7578 | ATTN ALFRED SCARANGELLO | OR REORG MGR | 45 BROADWAY 24TH FLOOR | NEW YORK | NY | 10006 | |
| TD SECURITIES USA LLC 2568 | ATTN CLEOLA L MOORE | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD BANK 2491 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD NY 2683 | ATTN MIKE SCARRY OR REORG MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |

Exhibit KKKK

Class 6 Nominees Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TD SECURITIES USA TDB UNENCUM 2679 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR REORG MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR REORG MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR REORG MGR | 208 E 10TH ST | ROOM 410 | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING TRUST | ATTN MONIQUE TERRY | 200 E 10TH STREET | | AUSTIN | TX | 78701 | |
| THE BANK NOVA SCOTIA WMF CDS 4838 | ATTN ARELENE AGNEW OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 1541 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN J THOMPSON OR PROXY MGR | 23 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NY MELLN FMSBNDS 2023 | ATTN JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| THE BANK OF NY MELLN HBK MAST 2046 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NY MELLON COMM 2107 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR REORG MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR REORG MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN VICTOR LOZA | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACT T8 | | SAN ANTONIO | TX | 78298 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR REORG MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR REORG MGR | 54 AHAD HA'AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR REORG MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR REORG MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRADESTATION 0271 | ATTN RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | |
| TRADITION ASIEL SECURITIES 370 | ATTN EMIL SOLDATI OR REORG MGR | 75 PARK PLACE | 4TH FLOOR | NEW YORK | NY | 10007 | |
| TRUIST BANK 2971 | ATTN R TROWBRIDGE OR PROXY MGR | 303 PEACHTREE STREET 14TH FL | | ATLANTA | GA | 30308 | |
| TRUIST BANK IP TRUIST BANK 2705 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| TRUIST BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| TRUIST SECURITIES INC 2095 | ATTN CHARLES GORDON | 303 PEACHTREE STREET | 25TH FLOOR | ATLANTA | GA | 30308 | |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR REORG MGR | 248 E CAPITOL ST | ROOM 580 | JACKSON | MS | 39201 | Canada |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TULLETT LIBERTY SECURITIES INC 0624 | ATTN MICHAEL DEMATTEO | 77 WATER STREET | 25th Floor | New York | NY | 10005 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 2003 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD 5TH FLOOR | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STMFRD BRANCH AS CUST 2507 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD 5TH FLOOR | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR REORG MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | |
| UBS SECURITIES CANADA INC 5017 | ATTN J MILLS OR C LAM OR PROXY MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES CANADA INC 5017 | ATTN JILL MILLS OR REORG MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JOSEPH SOMMA OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06902 0000 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR PROXY MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SANDRA BAIN OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SCOTT HABURA OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN MATTHEW BROWN | 928 GRAND BOULEVARD | MS1010406 | KANSAS CITY | MO | 64106 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR REORG MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UNION BANK CORP TRUST IPA 1500 | ATTN Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK CORP TRUST IPA 1500 | ATTN REORG Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR REORG MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MARIA BRAGGE OR REORG MGR | 350 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TAMMY ENGLE | C O PROXY TRUST | | HAUPPAUGE | NY | 11788 0934 | |
| UNION BANK TRUST COMPANY 2067 | ATTN STEPHANIE LUCKEY | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN REORG MGR | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR REORG MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107 | |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 27 of 29

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR PROXY MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR REORG MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR PROXY MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR REORG MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR REORG MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| USAA INVESTMENT MGMT 0367 | ATTN JOYCE WILSON OR REORG MGR | 9800 FREDRICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | SAN ANTONIO | TX | 53226 | |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD 0062 | ATTN CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | |
| VANGUARD 0062 | ATTN BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VELOCITY CLEARING LLC 0294 | ATTN CHRIS FELICETTI | 70 HUDSON ST SUITE 5B | | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR PROXY MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR REORG MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VIRTU AMERICAS LLC 0063 | ATTN SCOTT GIAIMO | 300 VESEY STREET | | NEW YORK | NY | 10282 | |
| VIRTU AMERICAS LLC 0099 | ATTN ANTHONY PORTELLI | 380 MADISON AVE | | NEW YORK | NY | 10017 | |
| VIRTU AMERICAS LLC 0295 | ATTN JANICA BRINK | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR PROXY MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR REORG MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0709 | ATTN PROXY DEPT | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR REORG MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR R J JAMORABON | OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | TORONTO | ON | M5K 1G8 | Canada |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR REORG MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | Canada |
| WEDBUSH MORGAN SECURITIES 0103 | ATTN ALAN P FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS BANK 2027 | ATTN LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR REORG MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK NA 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FL | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NA LENDING 2040 | ATTN FRANK SOUDER | 51 JFK PARKWAY | | SHORT HILLS | NJ | 07078-0000 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN ROBERT MATERA | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR REORG MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING SVCS LLC 7360 | ATTN ROBERT MATERA OR PROXY MGR | 1525 WEST WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO INVESTMENT LLC 0733 | MARGARET KLASEN OR REORG DEPT | 625 MARQUETTE AVENUE | 13TH FLOOR | MINNEAPOLIS | MN | 55402 2308 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |

Exhibit KKKK

Class 6 Nominees Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN LIZ GALL HANSON | 608 2ND AVENUE S | | MINNEAPOLIS | MN | 55434 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR REORG MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 5199 | ATTN FRANK IUELE OR PROXY MGR | 1525 W WT HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR REORG MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS FA 5199 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR COMPANY 0771 | ATTN SARAH AHRENS OR REORG MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 | NORTH MARKET ST | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR REORG MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN SHAWN LUCEY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19891 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR REORG MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN JANET TAYLOR OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR REORG MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR PROXY MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR REORG MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR REORG MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR REORG MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR REORG MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR REORG MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

## Exhibit LLLL

## Exhibit LLLL

Depository Service List

Served via email

| Name | Email |
|------|-------|
| Broadridge | BBDCorporateActionOps@broadridge.com; BankruptcyJobs@broadridge.com; Cynthia.Corrado@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | rholmes@dtcc.com; svangalder@dtcc.com; mlozada@dtcc.com; ReorgTenders@dtcc.com; dpikulin@dtcc.com |
| Euroclear | eb.ca@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com |
| Mediant | corporateactions@mediantonline.com; nseguin@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| Sisclear | ca.notices@six-securities-services.com |