# Debtor's Ex. 62

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 3567 (LTS)

-------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.

I, Christina Pullo, depose and say that I am a Managing Director, Head of Restructuring Administration and Issuer Services at Kroll Restructuring Administration LLC ("*Kroll*"),[2] the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On June 29, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via overnight mail or next day business service on the banks, brokers, dealers agents, nominees or their agents (collectively, the "*Nominees*") identified on the service list attached hereto as **Exhibit A**:

- Notice of (I) Approval of Disclosure Statement, (II) Establishment of Record Dates, (III) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (IV) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder, a copy of which is attached hereto as **Exhibit B** (the "*Notice of Confirmation Hearing*"), and

- Order Establishing, Among Other Things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith [Case No. 17-03283, Docket No. 21301] (the "*Discovery Order*")

The Nominees were provided with instructions and sufficient quantities of the Notice of Confirmation Hearing and the Discovery Order to distribute those documents to the beneficial holders of the Debtors' public securities.

On June 29, 2022, at my direction and under my supervision, employees of Kroll caused the Notice of Confirmation Hearing and the Discovery Order to be served (1) via first class mail on the Core/2002 Service List attached hereto as **Exhibit C**; and (2) via first class mail on the Master Mailing List attached hereto as **Exhibit D**.

In addition to the hard copy service detailed above, on June 28, 2022, at my direction and under my supervision, employees of Kroll caused the Notice of Confirmation Hearing and the Discovery Order to be served via email on the service list attached hereto as **Exhibit E**.

[*Remainder of Page Intentionally Left Blank / Signature Page to Follow*]

---

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: July 19, 2022

_/s/ Christina Pullo_
Christina Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 19, 2022, by Christina Pullo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ HERBERT BAER_
Notary Public, State of New York
No. 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 62367

**Exhibit A**

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N74454 N74455 N74471 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| 5TH 3RD BANK NA FBO SCHOOL EMP 2898 | ATTN DAVID GUNNING OR PROXY MGR | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 0349 | ATTN ROBERT ALONGI OR REORG MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR REORG MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR REORG MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR REORG MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE ASSOCIATES 0491 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR PROXY MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR REORG MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK 2352 | ATTN STEPHEN ERB OR REORG DEPT | 275 7TH AVE 9TH FL | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR REORG MGR | ONE WEST MONROE STREET | | CHICAGO | IL | | |
| AMALGAMATED BANK OF CHICAGO 2567 | ATTN ROGER SCHAEFFER | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | |
| AMERHERST PIERPONT SEC LLC 0413 | ATTN JOHN DUDAS | 131 CONTINENTAL DR | | NEWARK | DE | 19713 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN REORG MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN TOM EBERHART OR PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN REORG MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SER 0216 | ATTN MARY WALKER OR REORG DEPT | 2178 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0216 0756 | ATTN TOM EBERHART OR REORG MGR | 2178 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0756 | ATTN ERIN M STIELER OR REORG MGR | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE 0756 | ATTN GREG WRAALSTAD OR REORG MGR | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| ASSOCIATED BANK 2257 | ATTN BETH CRAVILLION OR REORG MGR | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN BETH CRAVILLION | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK NA 1620 | ATTN TRUST OPERATION MAILBX | 433 MAIN STREET | | GREEN BAY | WI | 54301 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 0052 | ATTN ANH MECHALS OR PROXY MGR | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR PROXY MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR REORG MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR PROXY MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR REORG MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR REORG MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES 0773 | ATTN JOHN DOLAN OR REORG MGR | 100 W 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN REORG MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN REORG MGR | One William Street | | New York | NY | 10004 | |
| BANK NEW YORK BARCLAYS 2196 2491 | LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR REORG MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN HOLLY ROWE OR PROXY MGR | 540 W Madison St | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN HOLLY ROWE OR REORG MGR | 540 W Madison St | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA NA CLNT ASSETS 2251 | ATTN PHILLIP DUQUIN | 540 W Madison St | | CHICAGO | IL | 60603 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR PROXY MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR REORG MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NY BRANCH 2555 | ATTN SCOTT FIATA | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR PROXY MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR REORG MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF NOVA SCOTIA CLIENT A | ATN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA CLNT B CDS 4838 | ATN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA NY 1542 | ATTN PATRICIA KEANE | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR PROXY MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR REORG MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANKERS BANK 2557 | ATTN JENNIFER ROZINSKI | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 8455 7256 7254 5101 | ATTN ANTHONY SCIARAFFO CORP ACT | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or Proxy Mgr | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or REORG MGR | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN PAUL MCCARTHY | ANTHONY SCIARAFFO OR PROXY MGR | 1301 SIXTH AVENUE | NEW YORK | NY | 10019 | |
| BB T SECURITIES0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BB T SECURITIES0702 | ATTN JESSE W SPROUSE OR REORG DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB T SECURITIES0702 | ATTN RICKY JACKSON OR REORG DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | Canada |
| BBVA SECURITIES INC 2786 | ATTN J FENNSSY OR T RLLY OR PXY MGR | 1345 SIXTH AVE 45TH FLOOR | | NEW YORK | NY | 10105 | |
| BETHESDA SECURITIES LLC 8860 | ATTN BRIAN CARROLL OR REORG MGR | 55 GREEN FARM ROAD | | WESTPORT | CT | 06897-0000 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR REORG MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL LP 0537 | ATTN REORG MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| BLACKMONT CAPITAL INC 5025 | ATTN HADRIAN ABBOTT OR REORG MGR | BCE PLACE 181 BAY ST 181 BAY ST STE | | TORONTO | ON | M5J 2T3 | Canada |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR REORG MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 2 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR REORG MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO HARRIS BANK NA 2690 | ATTN TYLER NIELSEN MD OR PROXY MGR | 111 WEST MONROE LLE | | CHICAGO | IL | 60603 | |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR REORG MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN L TORANGEAU OR PROXY MGR | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR PROXY MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR REORG MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS TRADING 0018 | ATTN REORG MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR REORG DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR REORG MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUG | 1988 028 | Portugal |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATTN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE REORG MGR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN LORI ZEKANOSKI | 525 WASHINGTON BLWVD | 7TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR REORG MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY 1569 | ATTN META STRYKER | 919 3RD AVE 4TH FL | | NEW YORK | NY | 10022 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN D GALLI OR R YAP OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR REORG DEPT | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1601 | ATTN DEAN GALLI | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR REORG MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PB STOCK 2885 | ATN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR REORG MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN REORG MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY CACLUX 8320 | ATTN EVENTS CREATION OR REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CHARLES STANLEY AND COM 2336 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLN DVTC AMRCAS DEUTSCHE 2428 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLN NOMURA INTL PLC REPO 2281 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 31817 | |
| BNY MELLON ANNALY M 2502 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON BAKERGRO 2565 | ATTN CECILE LAMARCO | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BANCO SANTANDER SLB 2590 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BARCLAYS 2196 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BARCLAYS BANK PLC 2324 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOA SECURITIES LTD 2494 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOFA S 2427 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CACEIS BANK GERMANY 2598 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON CDC MORT 2176 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CHIMERA 2874 | ATTN DONNA STEINMAN OR REORG MGR | 11486 CORPORATE BLVD STE 300 | | ORLANDO | FL | 32817 | |
| BNY MELLON CRESCENT 2362 | ONE WALL STREET | | | NEW YORK | NY | 10286 | |
| BNY MELLON DAVY SECURITIES LTD 2553 | ATTN WALTER H BOWER JR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| BNY MELLON DBAG FRA 2479 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DBAG LON 2485 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DEUTCHE 2155 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | | ORLANDO | FL | 32817 | |
| BNY MELLON DR CUSTODY ACCT 2472 | ATTN JENNIFER MAY | 401 SOUTH SALINA STREET | | SYRACUSE | NY | 13202 | |
| BNY MELLON EF SECUR 2220 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2138 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2342 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2417 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTON 2776 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON FIRM INVSTMNT ACCNT 2151 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FIRM TRADE INS 2381 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON HSBC BANK PLC 2462 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON HSBC BANK PLC PARIS 2359 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN BRIAN MARNELL OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITX DEALERS CLEARNC 2339 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON IVORS 2136 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MILLENNIUM PARTNERS 2472 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MIZUHO B 2469 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS 2224 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS FXED INCOME 2243 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON NE TRUST 0954 | ATTN BETH STIFFLER OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON RABOBANK INTL 2573 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE BOA NA 2308 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE ING BANK NV LNDN 2307 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE NATIXIS 2244 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON TRUST CO 2438 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2366 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2367 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 4 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| BNY MLLN DBAG PB UCITS CLIENTS 2488 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC AMRICAS DEUTSCHE 2452 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2453 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2454 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTCA DB AG LDN CHEYN 2160 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DE SHAW US BMCAE CSTM 2169 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEPSITRY RECEIPT SERV 2504 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTCHE BNK AG FRANKF 2468 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTSCHE BNK AG LNDN 2582 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA CL SETT NOM LTD 2499 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA PB NOMINEES LTD 2131 | ATTN NICK MARZULLO | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY MLLN RABOBANK INTL UTRECHT 2490 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN RABOBANK UTRECHT FXED 2486 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN SHBC BNK PLC EQD USBR 2363 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN TRADITION LNDN CLEARI 2601 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON FIRM INVSTMNT PORFOL 2595 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON RE RABOBANK INTRNTNL 2207 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY SBL PB 2103 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYM OZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNYM RE SCULPTOR CAP MANAGE 2731 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYM REETF 0963 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCA DB AG LDN PB 2059 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCADB AG LDN PB 2057 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BARCLAYS CAPITAL INC 2641 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON BARCLAYS CAPITAL SECUR | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BGC BROKERS LP 2002 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANV RE FIRM | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANVAMS FIRM 2074 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON DB AG LON PB POLGON 2090 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON EARN CMO 8116 8115 8117 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR PROXY MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR REORG MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON RABOBANK INTERN 2091 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR REORG MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE BNP PARIBAS TRI 2070 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR REORG MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR REORG MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE UIT NSCC CNS 8355 | ATTN RUSSELL BANKER | 111 SANDERS CREEK PARKWAY | | EAST ORANGE | NY | 13057 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SUNTRUST BANK | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK 2093 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON WELLS FARGO CO 8077 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO CO 8077 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLONRE ALLSTATE MARK 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR REORG MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING TRUST CO 5385 | ATTN TANJI BASS OR REORG MGR | 223 W NASH STREET | 3RD FLOOR | WILSON | NC | 27893 | |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR PROXY MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR REORG MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR REORG MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR REORG MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATN S CHRYSS OR B HRSFRD OR PXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN S CHRYSSANTHOPOULOS REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR REORG MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD GENUITY CORP CDS 5046 | ATTN ALMA GOCO OR REORG MGR | PACIFIC CENTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANTOR 0197 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR 0537 0794 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR REORG MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 6 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR REORG MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 01 | Peru |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 01 | Peru |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR REORG MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 01 | Peru |
| CDS CLEARING AND DEPOSITORY 4800 | ATN R TRAYNR OR L VERLLI OR PXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR REORG MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR REORG MGR | 600 BOULDE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CENTRAL TRUST BANK THE 2880 | ATTN S BACKES OR A BLNGR OR PXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR REORG MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN DEBORAH JUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN NANCY BRIM OR REORG MGR | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016-1216 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016-1217 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR PROXY MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR REORG MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CI INVESTMENT SERVICES INC CDS 5085 | ATTN DEBORAH CARLYLE | 4100 YONGE ST | SUITE 504A | TORONTO | ON | M2P 2G2 | Canada |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA REORG MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR REORG MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR REORG MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITI PRIVATE BANK 2032 | ATTN ARI KOULOUTHROS OR REORG MGR | CORPORATE ACTIONS | 1 COURT SQUARE | LONG ISLAND CITY | NY | 11120 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA ETF 2333 | ATTN ELIZABETH GABB | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR PROXY MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR REORG MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN SIMONE RAMLALL | 112 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10006 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN MEGHAN SULLIVAN | 113 WALL STREET 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 7 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN PAT HALLER OR REORG MGR | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKTS INC 0274 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MRKT SAL 0418 0505 | ATTN MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR REORG MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR REORG MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CLEARSTREAM BANKING AG 2000 | ATTN ROBERT MOSCATO | MERGENTHALLERALLEE 61 | ESCBORN | FEDERAL RE OF DE | | D-65760 | Germany |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| CLEARSTREAM BANKING AG 2000 | ATTN REORG Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| CLEARVIEW CORRESPONDENT SERVICE 702 | GLORIA LIO OR REORG DEPT | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR REORG MGR | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR REORG MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS FXD INC REPO 0033 | Attn Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS FXD INC REPO 0033 | Attn REORG Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 2 WORLD FINANCIAL CENTER | 32ND FLOOR | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR REORG MGR | 225 LIBERTY STREET | 32ND FL | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR REORG MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN AL HART OR REORG MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR REORG MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR REORG MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OPTIONS 2330 | ATTN FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR REORG MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| COR LLC 0052 | ATTN LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR REORG MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR REORG MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR PROXY MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR REORG MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR PROXY MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR REORG MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN REORG DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 1301 AVENUE OF THE AMERICAS | | New York | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 8 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR REORG MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 1301 AVENUE OF AMERICAS | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR REORG MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR REORG MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN TIM JOHNSON OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | | RESEARCH TRIANGLE | NC | 27709 | |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN ANTHONY MILO OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | GLOBAL REORG SERVICES | RESEARCH TRIANGLE | NC | 27709 | |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN SARAH CHANDRIKA OR REORG MGR | ONE MADISON AVE | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR REORG MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR REORG MGR | 33 CANNON ST | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR REORG MGR | 33 CANNON ST | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON REORG MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CROWELL WEEDON CO 0574 | ATTN LARRY SCHILT OR REORG MGR | 624 S GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | 90017 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN LEGAL DEPT OR REORG MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN Proxy Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN REORG Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | 60607 | |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | 60607 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR REORG DEPT | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR REORG MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR REORG MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR REORG MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAG | CHILE | 7550162 | Chile |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR REORG MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAG | CHILE | 7550162 | Chile |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN ADP PROXY SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN SC COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY I 2497 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B SL7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR PROXY MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR REORG MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN ANDREA AUGUSTINA OR PROXY MGR | 1251 Avenue of the Americas | 26th Floor | NEW YORK | NY | 10022 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN REORG MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR REORG MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN Proxy Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN REORG Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN LOURDES PALACIO | 61 WALL STREET | | NEW YORK | NY | 10006 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR REORG MGR | 20 QUEEN ST W | 4TH FLOOR | TORONTO | ON | M5H 3R3 | Canada |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR PROXY MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR REORG MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR REORG MGR | 660 S FIGUEROA ST | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR PROXY MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | Canada |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR REORG MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | Canada |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD JONES 0057 | ATTN GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES 0057 | ATTN REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES 0057 | ATTN DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 10 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR REORG MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR REORG MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR REORG MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE RIDGE CLEARING 0158 | ATTN BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M ST PAUL SUITE 1300 | DALLAS | TX | 75201 | |
| ETRADE RIDGE CLEARING 0358 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR REORG MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| EVERBANK 2576 | ATTN LINDA DILE OR REORG MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR REORG MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR REORG MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR REORG MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL HOME LOAN MORTGAGE COR 2068 | ATTN PHILIP ROY | 14201 DALLAS PKWY FLOOR 12 | | DALLAS | TX | 75254 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR REORG MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR REORG MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR REORG MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR REORG MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR REORG MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIFTH THIRD BANK NA 2216 | ATTN LANCE WELLS | 5001 KINGSLEY ROAD | MD 1 1MOB 2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK NA 2975 | ATTN LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2G | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR REORG MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS OR REORG MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR REORG MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR REORG MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING 0141 | ATTN FINESSA ROSSON OR REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN REORG DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 11 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER OR REORG DEPT | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR REORG MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR REORG MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR REORG MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN KEVIN MILLER OR REORG MGR | 911 W LOOP 281 STE 411 | | LONGVIEW | TX | 75604 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN DONALD KRAS OR REORG MGR | 325 NORTH ST PAUL STREET | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR PROXY MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR REORG MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR PROXY MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR REORG MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR REORG MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LLC 0695 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR REORG MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR REORG MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GENE BANFI 8238 | ATTN GENE BANFI | RONALD PERSAUD OR PROXY MGR | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-0000 | |
| GENE BANFI 8238 | ATTN GENE BANFI | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR REORG MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR REORG MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GOLDMAN SACHS 0005 5208 2941 | ATTN ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR REORG MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK USA 2660 | ATTN DIARA OVERLAN OR PROXY MGR | 125 HIGH STREET STE 1700 | | BOSTON | MA | 02110-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | REORG DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS GSEC 0501 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR PROXY MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR REORG MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS EXECUTION CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| GS EXECUTION CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NA 2697 | MINA GARCIA OR REORG DEPT | SECURITIES MOVEMENT | 111 WEST MONROE | CHICAGO | IL | 60603 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR REORG MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR REORG MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN T GILLRD OR J BRERTN OR PXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TRACY COLLEGE OR REORG MGR | 400 BURRARD STREET SUITE 2000 | | VANCOUVER | BC | V6C 3A6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN M DRYHURST OR REORG MGR | 20TH FLOOR COMMERCE PLACE | 400 BURRARD STREET | VANCOUVER | BC | V6C 3A8 | Canada |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR REORG MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR REORG MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HILLTOP SECS INC STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| HNTINGTON NTNL BNK FBO OHIO PO 2219 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR REORG MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECURITIES CLEAR CMP 2338 | ATTN CATHERINE KAN | ROOM 2505 6 25 F INFINITUS PLAZA | 199 DES VOEUX ROAD CENTRAL | HONG KONG | | 00000 | Hong Kong |
| HSBC BANK CORP TRUST 2894 | ATTN SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | Canada |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR REORG MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR REORG MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC BANK USA NA IPB 2122 | ATTN REORG OR CORP ACTIONS MGR | 452 5TH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| HSBC CCSLB 1950 | ATTN ENRIQUE VIDAL | 452 Fifth Avenue | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| HSBC SECURITIES INC 0486 | ATTN LEONARD BELVEDERE | 452 5TH AVENUE 11TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN JAMES KELLY | 11 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 13 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR REORG MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR REORG MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC CROSSTRADE 8456 | ATTN DAVID J COSGROVE OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1200 PLAZA FIVE | JERSEY CITY | NJ | 07311-0000 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN REORG MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR REORG MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR REORG MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR REORG MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEVE BREATON | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR REORG MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR REORG MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR PROXY MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR REORG MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INTERACTIVE BRKER TH 0549 0534 0017 | ATTN KARIN MCCARTHY OR REORG MGR | 2 PICKWICK PLAZA | 2ND FLOOR | GREENWICH | CT | 06830-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR REORG MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR REORG MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR PROXY MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR REORG MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN REORG MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR REORG MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR REORG MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR REORG MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 14 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR REORG MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN RYAN HARDIN OR PROXY MGR | 500 WEST JEFFERSON ST | 6TH FLOOR | LOUISVILLE | KY | 40202 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR REORG MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR REORG MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQICZ OR REORG MGR | 3 CHASE METROTECH CENTER | REORG DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES 0187 | BRIAN GILBERT OR REORG DEPT | 500 STANTON CHRISTIANA ROAD | OPS 4TH FLOOR | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN IGOR CHUBURKOV OR REORG MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR REORG MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPM ASSET 8861 | ATTN LAURA LOGEMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR REORG MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPM CHASE CORRESPONDENCE C 2164 | ATTN MARCIN BEIGANSKI | 12401 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR REORG MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR REORG MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BLKRX 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC BLKRX 3622 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 15 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD 1ST FLOOR | | NEWARK | DE | 19713 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR REORG MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | |
| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C083 | BROOKLYN | NY | 11245 0001 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN EDWARD SANTANGELO | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR REORG MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR PROXY MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR REORG MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR REORG MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD | 1ST FLOOR | NEWARK | NJ | 19813 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR REORG MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PKWY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2314 | ATTN DIANE MCGOWAN OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN SANJAY GHULIANI OR PROXY MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 16 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR REORG MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR REORG MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN BILL VELASQUEZ | 4 NEW YORK PLAZA Floor 21 | | NEW YORK | NY | 10004 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN TREASURER OHIO 2609 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPASE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR REORG MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANK 2205 | ADAM BORYENACE OR REORG DEPT | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN S MACDNLD OR W WBBR OR PXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR REORG MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR REORG MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | Canada |
| LAW DEBENTURE 2216 | ATTN Proxy Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LAW DEBENTURE 2216 | ATTN REORG Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR REORG MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | 421 7th AVENUE SW | SUITE 3415 | CALGARY | AB | T2P 4K9 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN JANUSZ KOWALSKI OR PROXY MGR | 1140 WEST PENDER STREET | SUITE 1800 | VANCOUVER | BC | V6E 4G1 | Canada |
| LEHMAN BROS FIRST PRINCIPLE 7392 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS 1 WILLIAM STR 7492 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS DRAKE OFFSH 7355 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC 0074 | ATTN JIM GARDINER | 70 HUDSON | | JERSEY CITY | NJ | 07302-000 | |
| LEHMAN BROTHERS INC 7133 | ATTN EDWARD CALDERON OR REORG MGR | 70 HUDSON | | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC EQUITY FIN 7312 | ATTN ANDRE VERDERAME OR REORG MGR | 101 HUDSON STREET | 31ST FLOOR | JERSEY CITY | NJ | 07302-0000 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS INC FIRST CARI 7318 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC NAYAN CAP 7334 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC R3 CAPITAL 7536 | ATTN LEONARD BELVEDERE OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC RCG PB JV 7482 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| LEHMAN BROTHERS LLC THE 3D CAP 7366 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS MILLENIUM PART 7512 | ATTN ANDRE VERDERAME OR REORG MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN REORG MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE CRT W | SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR REORG MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR REORG MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE 300 | | TORONTO | ON | M5E 1S2 | Canada |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR REORG MGR | ONE M T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR REORG MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | Canada |
| MANULIFE SECURITIES CDS 5047 | ATTN REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN JEFF CARR OR REORG MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | Canada |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR REORG MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MATRIX TRUST COMPANY 5954 | ATTN SUZANNE WALTERS OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80202 | |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN REORG DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 | | MONTGOMERY | AL | 36117 | |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR REORG MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR PROXY MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR REORG MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR REORG MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR REORG MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR REORG MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PROFESIONAL CL 0551 | ATTN EARL WEEKS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MESIROW FINANCIAL INC 0727 | ATTN HAVANA GILES OR REORG MGR | 353 NORTH CLARK ST | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0120 | ATTN JIM ARENELLA | 717 5TH AVE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR REORG MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR PROXY MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR REORG MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MITSUBISHI UFJ TRUST 2932 | ATTN CUSTODY GROUP | Mitsubishi UFJ Trst Bnk Corp NY Br | 1221 Avenue of the Americas 10th Fl | NEW YORK | NY | 10020 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| MITSUBISHI UFJ TRUST BANK CORP 2932 | ATTN EDWARD CAPLETTE OR PROXY MGR | 1221 Avenue of the Americas 10th Fl | | NEW YORK | NY | 10022 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO SECURITIES INC 0892 | ATTN Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES INC 0892 | ATTN REORG Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES USA LLC 2160 | ATTN GREG RAIA | 11 RIVER STREET | | HOBOKEN | NJ | 07030-0000 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR REORG MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR REORG MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MORGAN KEEGAN COMPANY 0780 | ATTN JOHN CAMPBELL OR REORG MGR | 50 NORTH FRONT STREET | 4TH FLOOR | MEMPHIS | TN | 38103 | |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR REORG MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR REORG MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY BANK NA 2187 | ATTN MANSUR PRESIDENT | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO 0015 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 50 2187 2267 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 6635 7309 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA | 41st FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0015 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 6635 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC II 5127 | ATTN MANSUR PRESIDENT | VICE PRESIDENT AND PROXY MGR | 1300 THAMES ST 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR REORG MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MSSB LLC SL 8875 | ATTN CARLA NORIEGA OR PROXY MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MSSB LLC SL 8875 | ATTN CARLA NORIEGA OR REORG MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MUFG SECURITIES AMERI INC STOC 2075 | ATTN JOSEPH CATANIA | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MUFG UNION BANK NA 2145 | ATTN NICOLE TUBBS | 350 CALIFORNIA STREET | 15TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR PROXY MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR REORG MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| NASDAQ EXECUTION SERVICES 0568 | ATTN VINCENT DIVITO | 32 OLD SLIP 10TH FLOOR | | NEW YORK | NY | 10005 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR REORG MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)

In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 19 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR REORG MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC FINAN 8353 | ATTN DANNY DESPATIE | 65 EAST 55TH STREET 31ST FLOOR | | NEW YORK | NY | 10022 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR REORG MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | Canada |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR REORG MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | Canada |
| NEWEDGE CANADA INC CDS 5003 | ATTN SEBASTIEN HOULE OR PXY MGR | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | Canada |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR REORG MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | Canada |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR REORG MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 7507 | ATTN HERNAN SANCHEZ OR REORG MGR | WORLDWIDE PLAZA | 309 W 49TH ST 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR PROXY MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR REORG MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NORTHERN TRST CO FUTURE FUND A 2778 | ATTN PENNY PETERSON OR PROXY MGR | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTHRN FFA 2778 | ATTN PENNY PETERSON | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR REORG MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR REORG MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR REORG MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR REORG MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | | VANCOUVER | BC | V6C 3S9 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR REORG MGR | 250 HOWE ST | SUITE 1100 | VANCOUVER | BC | V6C 3T4 | Canada |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR REORG MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER CO INC 0571 | ATTN OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 | ATTN COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING 0981 | ATTN Proxy Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING 0981 | ATTN REORG Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR REORG MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 20 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| OPTIONSXPRESS INC 0338 | ATTN SCOTT JOHNSON OR REORG MGR | 311 W MONROE STREET | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSCO TRUST COMPANY 5998 | ATTN REORG MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL CDS 5063 | ATTN ROBERT MCPHEARSON OR REORG MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | Canada |
| PEOPLE SEC 0220 | ATTN PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR REORG MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC INT'L 5196 | ATTN CAMILLE REARDON OR REORG MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS AND CO LTD CDS 5014 | ATTN HOLLY BENSON | CO IICC | 6250 KESTREL ROAD | MISSISSAUGA | ON | L5T 1Y9 | Canada |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN REORG MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR REORG MGR | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 2G3 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR PROXY MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR REORG MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PNC BANK NA 2616 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | MS F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA OTTA 2065 | ATTN ROBERT HALLOWELL | 800 TINICUM BVLD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR REORG MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR PROXY MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR REORG MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CPITAL MRKTS L 2167 | ATTN JEFFREY SZALKUSKI | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATN D SNDRS OR R HLLOWLL OR PXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI REORG MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR REORG MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST FINANCIAL SERVICES 0701 | ATTN MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST CLOUD | MN | 56301 | |
| PROCTER GAMBLE DRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 21 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| PROCTER GAMBLE DRS 7823 | ATTN SANDY MEENACH OR REORG MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR PROXY MGR | ONE POST OFFICE SQUARE | MAIL STOP A16 | BOSTON | MA | 02109-0000 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR REORG MGR | ONE POST OFFICE SQUARE | MAIL STOP A16 | BOSTON | MA | 02109-0000 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| PWMCO LLC 0467 | ATTN TED HANS OR REORG MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR REORG MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | Canada |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR REORG MGR | ONE BENTALL CENTRE | 505 BURRARD ST SUITE 1920 | VANCOUVER | BC | V7X 1M6 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR REORG MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN CHRISTINE PEARSON OR PROXY MGR | PO BOX 14407 | | ST PETERSBURG | FL | 33733 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR REORG MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES LTD CDS 5076 | ATTN REORG MGR | 2100 – 925 WEST | GEORGIA STREET | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR REORG MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAP MARKETS RBCC 7408 | ATTN MICHAEL FROMMER OR PROXY MGR | 3 WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281-8098 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR REORG MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION 4801 | ATTN PETER DRUMM OR REORG MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES OR REORG MGR | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR REORG MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR REORG MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR REORG MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR PROXY MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR REORG MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR PROXY MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR REORG MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMP SWMS2 2085 | ATTN ZAKIYYAH A AMISS OR REORG MGR | 1100 ABERNATHY ROAD NE SUITE 400 | | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR PROXY MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR REORG MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN ZAKIYYAH A AMISS | 201 17TH STREET NW STE 1000 | | ATLANTA | GA | 30323 | |
| RF SECS CLEARING LP CDS 5016 | ATTN MARINO MEGGETTO OR PROXY MGR | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR REORG MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| RIDGE CLEARINGS 0543 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR REORG MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| ROBERT W BAIRD CO 0547 | ATTN JAN SUDFELD OR REORG MGR | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| ROBERT W BAIRD CO 0547 | ATTN TRACY TRENSCH OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR PROXY MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR REORG MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR REORG MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| SAFRA SECURITIES LLC 8457 | ATTN REORG DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR REORG MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR REORG MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR PROXY MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR REORG MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR REORG MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR REORG MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR REORG MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 23 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| SECURITIES FINANCE TRUST COMP 2047 | ATTN NATHAN MCKINLEY | 175 FEDERAL STREET 11TH FL | | NEW YORK | NY | 10286 | |
| SEI PRIVATE 2039 | ATTN SHAWN MACCOY OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE 2039 | ATTN ERIC GREENE OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 5241 | ATTN PETER SCAVONE OR PROXY MGR | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN Proxy Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN KENNETH SHELDON | 560 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN REORG Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR REORG MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOUTH STREET SECURITIES LLC 7451 | ATTN DONALD WEBBE OR PROXY MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTH STREET SECURITIES LLC 7451 | ATTN DONALD WEBBE OR REORG MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR REORG MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR PROXY MGR | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR REORG MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL | CORP ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB FRANK 2399 | ATTN DUSTIN TOPJIAN OR REORG MGR | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T CLIENT CUSTODY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSBT CO CLIENT CUSTODY SERVICE 2678 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR REORG MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0987 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 1526 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 1526 | ATTN REORG CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 24 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET 8147 | ATTN PROXY ASSOCIATE OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 8147 | ATTN REORG ASSOCIATE OR REORG MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANK TRUST 0997 2319 | ATTN CHRISTINE SULLIVAN REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANK TRUST 0997 2319 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN PROXY MGR | 1776 HERRITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN REORG MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR REORG MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111-2900 | |
| STATE STREET PROXY OPS 2625 | ATTN PROXY MANAGER | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET PROXY OPS 2678 | ATTN PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR REORG MGR | 501 N BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST LOUIS | MO | 63102 | |
| STIFEL NICOLAUS CO 0793 | ATTN CRAIG MCINTOSH OR REORG MGR | 501 N BROADWAY | REORG DEPT | ST LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR REORG MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS REORG MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR PROXY MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR REORG MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| StoneX Financial Inc 750 | Attn Re Org Dept | 2 Perimeter Park S Suite 100W | | BIRMINGHAM | AL | 35242 | |
| SUNTRUST BANK 2971 | ATTN RICK TROWBRIDGE OR REORG MGR | BANKRUPTCY CLASS ACT 303 PEACHTREE | ST SUIT 1400 MAIL CODE GA ATL 3141 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR REORG MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR REORG MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR REORG MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR REORG MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR REORG MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD PRIME SERVICES LLC 0284 | ATTN ALFRED SCARANGELLO | 45 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10006 | |
| TD PRIME SVCS LLC STOCK LOAN 7578 | ATTN ALFRED SCARANGELLO | OR REORG MGR | 45 BROADWAY 24TH FLOOR | NEW YORK | NY | 10006 | |
| TD SECURITIES USA LLC 2568 | ATTN CLEOLA L MOORE | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD BANK 2491 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD NY 2683 | ATTN MIKE SCARRY OR REORG MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 25 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| TD SECURITIES USA TDB UNENCUM 2679 | ATTN DONNA STEINMAN OR REORG MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR PROXY MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR REORG MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR REORG MGR | 208 E 10TH ST | ROOM 410 | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING TRUST | ATTN MONIQUE TERRY | 200 E 10TH STREET | | AUSTIN | TX | 78701 | |
| THE BANK NOVA SCOTIA WMF CDS 4838 | ATTN ARELENE AGNEW OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 1541 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN J THOMPSON OR PROXY MGR | 23 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR REORG MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NY MELLN FMSBNDS 2023 | ATTN JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| THE BANK OF NY MELLN HBK MAST 2046 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NY MELLON COMM 2107 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR REORG MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR REORG MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN VICTOR LOZA | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACT T8 | | SAN ANTONIO | TX | 78298 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR REORG MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR REORG MGR | 54 AHAD HA'AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR REORG MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR REORG MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRADESTATION 0271 | ATTN RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | |
| TRADITION ASIEL SECURITIES 370 | ATTN EMIL SOLDATI OR REORG MGR | 75 PARK PLACE | 4TH FLOOR | NEW YORK | NY | 10007 | |
| TRUIST BANK 2971 | ATTN R TROWBRIDGE OR PROXY MGR | 303 PEACHTREE STREET 14TH FL | | ATLANTA | GA | 30308 | |
| TRUIST BANK IP TRUIST BANK 2705 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| TRUIST BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| TRUIST SECURITIES INC 2095 | ATTN CHARLES GORDON | 303 PEACHTREE STREET | 25TH Floor | ATLANTA | GA | 30308 | |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR REORG MGR | 248 E CAPITOL ST | ROOM 580 | JACKSON | MS | 39201 | Canada |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| TULLETT LIBERTY SECURITIES INC 0624 | ATTN MICHAEL DEMATTEO | 77 WATER STREET | 25th Floor | New York | NY | 10005 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 2003 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD 5TH FLOOR | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STMFRD BRANCH AS CUST 2507 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR REORG MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FOLD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | |
| UBS SECURITIES CANADA INC 5017 | ATTN J MILLS OR C LAM OR PROXY MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES CANADA INC 5017 | ATTN JILL MILLS OR REORG MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JOSEPH SOMMA OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06902 0000 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR PROXY MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SANDRA BAIN OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SCOTT HABURA OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN MATTHEW BROWN | 928 GRAND BOULEVARD | MS1010406 | KANSAS CITY | MO | 64106 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR REORG MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UNION BANK CORP TRUST IPA 1500 | ATTN Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK CORP TRUST IPA 1500 | ATTN REORG Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR REORG MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MARIA BRAGGE OR REORG MGR | 350 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TAMMY ENGLE | C O PROXY TRUST | | HAUPPAUGE | NY | 11788 0934 | |
| UNION BANK TRUST COMPANY 2067 | ATTN STEPHANIE LUCKEY | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN REORG MGR | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR REORG MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107 | |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 27 of 29

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR PROXY MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR REORG MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR PROXY MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR REORG MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR REORG MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| USAA INVESTMENT MGMT 0367 | ATTN JOYCE WILSON OR REORG MGR | 9800 FREDRICKBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD 0062 | ATTN CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | |
| VANGUARD 0062 | ATTN BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VELOCITY CLEARING LLC 0294 | ATTN CHRIS FELICETTI | 70 HUDSON ST SUITE 5B | | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR PROXY MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR REORG MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VIRTU AMERICAS LLC 0063 | ATTN SCOTT GIAIMO | 300 VESEY STREET | | NEW YORK | NY | 10282 | |
| VIRTU AMERICAS LLC 0099 | ATTN ANTHONY PORTELLI | 380 MADISON AVE | | NEW YORK | NY | 10017 | |
| VIRTU AMERICAS LLC 0295 | ATTN JANICA BRINK | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR PROXY MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR REORG MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0709 | ATTN PROXY DEPT | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR REORG MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR R J JAMORABON | OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | TORONTO | ON | M5K 1G8 | Canada |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR REORG MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | Canada |
| WEDBUSH MORGAN SECURITIES 0103 | ATTN ALAN P FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS BANK 2027 | ATTN LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR REORG MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK NA 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FL | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NA LENDING 2040 | ATTN FRANK SOUDER | 51 JFK PARKWAY | | SHORT HILLS | NJ | 07078-0000 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN ROBERT MATERA | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR REORG MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING SVCS LLC 7360 | ATTN ROBERT MATERA OR PROXY MGR | 1525 WEST WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO INVESTMENT LLC 0733 | MARGARET KLASEN OR REORG DEPT | 625 MARQUETTE AVENUE | 13TH FLOOR | MINNEAPOLIS | MN | 55402 2308 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |

Exhibit A

Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN LIZ GALL HANSON | 608 2ND AVENUE S | | MINNEAPOLIS | MN | 55434 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR REORG MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 5199 | ATTN FRANK IUELE OR PROXY MGR | 1525 W WT HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR REORG MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS FA 5199 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR COMPANY 0771 | ATTN SARAH AHRENS OR REORG MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 | NORTH MARKET ST | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR REORG MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN SHAWN LUCEY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19891 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR REORG MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN JANET TAYLOR OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR REORG MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR PROXY MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR REORG MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR REORG MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR REORG MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR REORG MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR REORG MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 29 of 29

**Exhibit B**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO *et al.*, | (Jointly Administered) |
| Debtors.[1] | |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | No. 17 BK 3567-LTS |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, | |
| Debtor. | |

## NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT, (II) ESTABLISHMENT OF RECORD DATES, (III) HEARING ON CONFIRMATION OF THE PLAN OF ADJUSTMENT AND PROCEDURES FOR OBJECTION TO CONFIRMATION OF THE PLAN OF ADJUSTMENT, (IV) PROCEDURES AND DEADLINE FOR VOTING ON THE PLAN OF ADJUSTMENT AND MAKING CERTAIN ELECTIONS THEREUNDER

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you are entitled to vote on or make an election with respect to distributions pursuant to the Plan, you will receive a separate Solicitation Package (as defined below) on a future date.
>
> **VOTING AND ELECTION DEADLINE:** **5:00 p.m. (Atlantic Standard Time) on July 27, 2022**
>
> **OBJECTION DEADLINE:** **5:00 p.m. (Atlantic Standard Time) on July 27, 2022**
>
> **CONFIRMATION HEARING:** **August 17-18, 2022 at 9:30 a.m. (Atlantic Standard Time)**
>
> **See below for additional deadlines.**
>
> If you have any questions regarding this notice, please contact Kroll Restructuring Administration LLC ("Kroll")[2] by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

## PLEASE TAKE NOTICE OF THE FOLLOWING:

1. *Approval of Disclosure Statement.* By order, dated June 22, 2022 (the "Disclosure Statement Order"), the United States District Court for the District of Puerto Rico (the "Court") approved the adequacy of the information contained in the *Disclosure Statement for the Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement"), filed by the Financial Oversight and Management Board on behalf of the Debtor, and authorized the Debtor to solicit votes with respect to the acceptance or rejection of the *Third Amended Title III Plan of Adjustment of the Puerto Rico Highways and Transportation Authority*, dated June 17, 2022 (as the same may be amended or modified, including all exhibits and supplements thereto, the "Plan"),[3] attached as **Exhibit A** to the Disclosure Statement.

> **You may obtain a hard copy of the Plan and Disclosure Statement, including Spanish translations thereof, by contacting the Balloting Agent, Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC):**
>
> **Telephone (10:00 a.m. to 7:00 p.m. (AST)) (Spanish available):**
> **(844) 822-9231 (toll free for U.S. and Puerto Rico)**
> **(646) 486-7944 (for international callers)**

---

[2]  On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

[3]  All capitalized terms used but not otherwise defined shall have the meanings given to such terms in the Plan.

> **Email: puertoricoinfo@primeclerk.com**
>
> Alternatively, electronic copies of the Disclosure Statement and Plan are available by visiting https://cases.primeclerk.com/puertorico/.

2.      Pursuant to the Disclosure Statement Order, the Debtor will mail materials needed for voting on the Plan or making elections on distributions thereunder (the "Solicitation Package") to holders Claims in the following Classes (collectively, the "Voting Classes"):

|  | Class |
|---|---|
| HTA 68 Bond Claims | Class 1 |
| HTA 68 Bond Claims (Ambac) | Class 2 |
| HTA 68 Bond Claims (Assured) | Class 3 |
| HTA 68 Bond Claims (National) | Class 4 |
| HTA 98 Senior Bond Claims | Class 5 |
| HTA 98 Senior Bond Claims (Ambac) | Class 6 |
| HTA 98 Senior Bond Claims (Assured) | Class 7 |
| HTA 98 Senior Bond Claims (FGIC) | Class 8 |
| HTA 98 Senior Bond Claims (National) | Class 9 |
| HTA 98 Sub Bond Claims | Class 10 |
| HTA 98 Sub Bond Claims (Assured) | Class 11 |
| HTA 98 Sub Bond Claims (FGIC) | Class 12 |
| HTA 98 Sub Bond Claims (National) | Class 13 |
| Eminent Domain/Inverse Condemnation Claims | Class 15 |
| HTA General Unsecured Claims | Class 16 |
| HTA/GDB Claims | Class 17 |
| Federal Claims | Class 20 |

3.      ***Confirmation Hearing.***  A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, United States District Court Judge, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918-1767 (or as otherwise provided pursuant to an order of the Court) on __August 17-18, 2022 at 9:30 a.m.__ __(Atlantic Standard Time)__.

4. The Confirmation Hearing may be continued from time to time by the Court or the Oversight Board, without further notice or through adjournments announced in open court or as indicated in any notice of agenda of matters scheduled for hearing filed with the Court, and the Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing, in accordance with the modification provisions of the Plan and Local Rule 3016-2, without further notice to interested parties.

5. ***Plan Confirmation Depository***. Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

6. ***Confirmation Objection Deadline.*** The Court has established **5:00 p.m. (Atlantic Standard Time) on July 27, 2022** (the "Confirmation Objection Deadline"), as the deadline to file objections or responses to confirmation of the proposed Plan. Parties who do not file an objection to the Plan prior to the Confirmation Objection Deadline will be prohibited from making an oral presentation before the Court at the Confirmation Hearing.

7. ***Objections and Responses to Confirmation.*** Objections and responses to confirmation of the Plan must:

   a. Be in writing, in English, and signed;

   b. State the name, address, and nature of the Claim of the objecting or responding party;

   c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

   d. Be filed electronically with the Court on the dockets of (i) *In re Puerto Rico Highways and Transportation Authority*, Case No. 17 BK 3567-LTS and (ii) *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**.

       i.    If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

          United States District Court, Clerk's Office
          150 Ave. Carlos Chardon Ste. 150,
          San Juan, P.R. 00918-1767

       so as to be received **on or before July 27, 2022 at 5:00 p.m. (Atlantic Standard Time)**, and

Be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Puerto Rico Highways and Transportation Authority) so as to be received on or before the Confirmation Objection Deadline.

8.    ***Confirmation and Discovery Timetable and Deadlines***. The Court has established

the following discovery dates and deadlines, which are applicable to the Debtor and to other parties

in interest:

| Summary of Certain Deadlines | |
| --- | --- |
| | Deadline for Parties to file a fact witness list and topics about which each witness is expected to testify (the "<u>Fact Witness Lists</u>"). |
| | Deadline for Parties to file opening expert disclosures ("<u>Opening Expert Disclosures</u>"), if any. |
| **July 1, 2022** | Deadline for Parties to serve requests for production of non-depository documents ("<u>Production Requests</u>"). Responses and objections to such Production Requests shall be served within seven (7) days of service of such Requests. Parties may serve up to one additional round of Production Requests, provided that they are served on or before July 11, 2022. |
| **July 8, 2022** | Deadline for Parties to serve up to fifteen (15) interrogatories ("<u>Interrogatories</u>"), including subparts. Responses and objections to such Interrogatories shall be served within ten (10) days of service of such Interrogatories. |
| **July 12, 2022** | Deadline for Parties to file opening expert reports ("<u>Opening Expert Reports</u>"), if any. If any Opening Expert Reports are filed, rebuttal expert disclosures must be filed within three (3) days of such filing, and rebuttal expert reports must be filed five (5) days after the filing of rebuttal expert disclosures. |
| | Deadline for Parties to serve notices of deposition, topics and requested times for depositions ("<u>Notices of Deposition</u>") (all parties are limited to a seven (7)-hour time limit for depositions). |

| July 18, 2022 | Deadline for Parties to serve requests for admission limited to authentication of documents ("Admission Requests"). Responses and objections to such Admission Requests shall be served within four (4) business days of such Admission Requests. |
| | Completion of fact discovery (the "Fact Discovery Deadline"). |
| July 20, 2022 | Deadline for the Debtor to file proposed confirmation order (the "Proposed Confirmation Order"). |
| July 22, 2022 | Completion of expert discovery (the "Expert Discovery Deadline"). |
| July 25, 2022 | Deadline for Parties to file Daubert motions and motions *in limine*. |
| July 27, 2022 | Deadline for:<br><br>• Objections to confirmation of the Plan ("Objections").<br><br>• Objections to Proposed Confirmation Order. |
| | Voting Deadline / Election Deadline |
| | Deadline for Parties to file finalized witness lists, exhibit lists and deposition designations. |
| July 29, 2022 | Deadline for Parties to file oppositions to Daubert motions and motions *in limine*. |
| August 1, 2022 | Deadline for Parties to file (a) objections to exhibit lists and deposition designations and (b) counter-designations. |
| August 3, 2022 | Deadline for Parties to file replies in support of Daubert motions and motions *in limine*. |
| August 4, 2022 | Deadline for Parties to file objections to counter-designations |
| August 7, 2022 | Deadline for Debtor to file:<br><br>• Memorandum of law in support of confirmation.<br><br>• Omnibus reply to objections to confirmation and proposed confirmation order.<br><br>• Witness Declarations & Vote Tabulation.<br><br>• Findings of Fact and Conclusions of Law. |
| | Deadline for Non-Debtor Parties to file witness declarations. |
| August 8, 2022 | Virtual Pretrial conference. |
| August 15, 2022 | Deadline for Parties to file objections to Findings of Fact and Conclusions of Law. |
| August 17-18, 2022 | Confirmation Hearing |

9.     ***Voting Record Date.*** The voting record date is **June 17, 2022** (the "Voting Record

Date"), which is the date for determining which holders of Claims in Voting Classes (except Bond

Classes) are entitled to vote on the Plan. Therefore, only those creditors in a Class entitled to vote

on the Plan and holding Claims against the Debtor (except in the Bond Classes) as of the Voting

Record Date are entitled to vote on the Plan.

10. ***Voting Deadline.*** The deadline for voting on the Plan is **July 27, 2022, at 5:00**

**p.m. (Atlantic Standard Time)**, unless such time is extended (the "Voting Deadline"). ***You are***

***not* required to vote on the Plan to receive distributions pursuant to the terms of the Plan, if**

***confirmed by the Court, and provided you hold an Allowed Claim.***

11. If you received a Solicitation Package, including a Ballot or Notice and intend to

vote on the Plan, you ***must***: (a) follow the instructions carefully; (b) complete ***all*** of the required

information on the Ballot (as applicable); and (c) either (i) execute and return your completed

Ballot according to and as set forth in detail in the voting instructions included in the Solicitation

Package so that your Ballot is ***actually received*** by the Debtor's solicitation agent, Kroll

Restructuring Administration LLC ("Kroll" or the "Balloting Agent")[4] on or before the Voting

Deadline, or (ii) instruct your broker or nominee (each, a "Nominee") to electronically deliver your

bonds via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company

("DTC") in accordance with your desire to vote to accept or reject the Plan on or before the Voting

Deadline. ***Failure to follow such instructions may disqualify your vote.***

12. ***Election Deadline***. The deadline for holders of eligible Bond Claims that have the

right to make an election of the form of distributions under the Plan to make such election is on

**July 27, 2022, at 5:00 p.m. (Atlantic Standard Time)**, unless such time is extended (the

"Election Deadline"). If you received a Notice with an option to make an election, you ***must***:

(a) follow the instructions carefully; and (b) deliver ***all*** of the required information according to

---

[4]    On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

and as set forth in detail in the election instructions so that it is received by your Nominee in sufficient time for your Nominee to **actually effectuate** your election through DTC's ATOP on or before the Election Deadline.

13. **Parties in Interest Not Entitled to Vote.** Creditors in Class 18 (Section 510(b) Subordinated Claims) are deemed to reject the Plan and not entitled to vote.

14. Creditors in the following Classes are deemed to accept the Plan and not entitled to vote:

- Class 14 (HTA Moscoso Bond Claims);

- Class 19 (Convenience Claims).

15. If a Claim is listed on the Debtor's list of creditors (Docket Entry No. 2163 in Case No. 17-3283) as contingent, unliquidated, or disputed and a proof of claim was not (i) filed by the earlier of the applicable bar date for the filing of proofs of claim established by the Court or the Voting Record Date (as applicable); or (ii) deemed timely filed by an order of the Court prior to the Voting Deadline, such Claim shall not be entitled to vote to accept or reject the Plan. Proofs of claim filed for $0.00 or Claims that have been expunged by order of the Court are also not entitled to vote.

16. If you have timely filed a proof of claim and disagree with the Debtor's classification of, objection to, or request for estimation of your Claim and believe you should be entitled to vote on the Plan, you must serve the Debtor and the parties listed in paragraph 16 of the Disclosure Statement Order and file with the Court (with a copy to Chambers) a motion (a "<u>Rule 3018(a) Motion</u>") for an order pursuant to Rule 3018 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") temporarily allowing your Claim in a different amount or in a different Class for purposes of voting to accept or reject the Plan. All Rule 3018(a) Motions must be filed

on or before the tenth (10th) day after the later of (i) service of this Confirmation Hearing Notice and (ii) service of notice of an objection or request for estimation, if any, as to such Claim. In accordance with Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a) Motion, such creditor's Ballot will not be counted except as may be otherwise ordered by the Court prior to the Voting Deadline (**July 27, 2022, at 5:00 p.m. (Atlantic Standard Time)**). Creditors may contact the Balloting Agent (i) via <u>first class mail</u> or via <u>overnight courier</u>, at Puerto Rico Ballot Processing, C/O Kroll Restructuring Administration LLC (f/k/a Prime Clerk LLC), 850 Third Avenue, Suite 412, Brooklyn, NY 11232, (ii) by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or (iii) by email at puertoricoinfo@primeclerk.com, to receive an appropriate Ballot for any Claim for which a proof of claim has been timely filed and a Rule 3018(a) Motion has been granted. Rule 3018(a) Motions that are not timely filed and served in the manner set forth herein shall not be considered.

17. If you wish to have your Claim temporarily allowed for voting purposes pursuant to Bankruptcy Rule 3018(a), a form of Rule 3018(a) motion together with instructions for filing and serving the motion is available at https://cases.primeclerk.com/puertorico/.

18. ***Parties Who Will Not Be Treated as Creditors***. Any holder of a Claim that (i) is scheduled in the List of Creditors at $0.00 and is not the subject of a timely filed proof of Claim or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise deemed timely filed under applicable law, or (ii) is not scheduled and is not the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise

deemed timely filed under applicable law, shall not be treated as a creditor with respect to such

Claim for purposes of (a) receiving notices regarding the Plan, and (b) voting on the Plan.

19.     ***Additional Information***.  Any party in interest wishing to obtain information about

the solicitation procedures or copies of the Disclosure Statement or the Plan, including Spanish

translations thereof, should contact the Balloting Agent, Kroll Restructuring Administration LLC,

by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for

international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish

available), or by email at puertoricoinfo@primeclerk.com, or may view such documents by

accessing either https://cases.primeclerk.com/puertorico/ or the Court's website,

https://www.prd.uscourts.gov/.  Please note that a Public Access to Court Electronic Records

("<u>PACER</u>") (https://pacer.uscourts.gov) password and login are needed to access documents on

the Court's website.

20.     ***Bankruptcy Rules 2002(c)(3) and 3016(c)).***  **In accordance with Bankruptcy**

**Rules 2002(c)(3) and 3016(c), set forth below are the release, exculpation, and injunction**

**provisions contained in the Plan:**

**<u>Section 41.2 – Discharge and Release of Claims and Causes of Action</u>**:

**(a)     Except as expressly provided in the HTA Plan or the HTA
Confirmation Order, all distributions and rights afforded under the HTA Plan shall be, and
shall be deemed to be, in exchange for, and in complete satisfaction, settlement, discharge
and release of, all Claims or Causes of Action against the Debtor and Reorganized HTA that
arose, in whole or in part, prior to the HTA Effective Date, relating to the Title III Case, the
Debtor or Reorganized HTA or any of their respective Assets, property, or interests of any
nature whatsoever, including any interest accrued on such Claims from and after the HTA
Petition Date, and regardless of whether any property will have been distributed or retained
pursuant to the HTA Plan on account of such Claims or Causes of Action; <u>provided</u>,
<u>however</u>, that, without prejudice to the exculpation rights set forth in Section 41.7 of the
HTA Plan, nothing contained in the HTA Plan or the HTA Confirmation Order is intended,
nor shall it be construed, to be a grant of a non-consensual third party release of the
HTA/CCDA PSA Creditors and their respective Related Persons by Creditors of the Debtor.
Upon the HTA Effective Date, the Debtor and Reorganized HTA shall be deemed discharged**

and released from any and all Claims, Causes of Action and any other debts that arose, in whole or in part, prior to the HTA Effective Date, and Claims of the kind specified in sections 502(g), 502(h) or 502(i) of the Bankruptcy Code and PROMESA Section 407, whether or not (a) a proof of claim based upon such Claim is filed or deemed filed under section 501 of the Bankruptcy Code, (b) such Claim is allowed under section 502 of the Bankruptcy Code and PROMESA Section 407 (or is otherwise resolved), or (c) the holder of a Claim based upon such debt voted to accept the HTA Plan. For the avoidance of doubt, nothing contained in the HTA Plan or in the HTA Confirmation Order shall release, discharge or enjoin any claims or causes of action against PREPA arising from or related to PREPA-issued bonds, including, without limitation, Monoline-issued insurance pertaining thereto, and PREPA is not releasing any claims or causes of action against any non-Debtor Entity. Claims and causes of action against PREPA arising from or related to PREPA-issued bonds, and releases against PREPA and its assets shall be addressed in PREPA's Title III case, including, without limitation, any plan of adjustment therein.

(b) Except as expressly provided in the HTA Plan or the HTA Confirmation Order, all Entities shall be precluded from asserting any and all Claims against the Debtor and Reorganized HTA, and each of their respective Assets, property and rights, remedies, Claims or Causes of Action or liabilities of any nature whatsoever, relating to the Title III Case, the Debtor or Reorganized HTA or any of their respective Assets and property, including any interest accrued on such Claims from and after the HTA Petition Date, and regardless of whether any property will have been distributed or retained pursuant to the HTA Plan on account of such Claims or other obligations, suits, judgments, damages, debts, rights, remedies, causes of action or liabilities. In accordance with the foregoing, except as expressly provided in the HTA Plan or the HTA Confirmation Order, the HTA Confirmation Order shall constitute a judicial determination, as of the HTA Effective Date, of the discharge and release of all such Claims, Causes of Action or debt of or against the Debtor and Reorganized HTA pursuant to sections 524 and 944 of the Bankruptcy Code, applicable to the Title III Case pursuant to Section 301 of PROMESA, and such discharge shall void and extinguish any judgment obtained against the Debtor or Reorganized HTA and their respective Assets, and property at any time, to the extent such judgment is related to a discharged Claim, debt or liability. As of the HTA Effective Date, and in consideration for the value provided under the HTA Plan, each holder of a Claim in any Class under this HTA Plan shall be and hereby is deemed to release and forever waive and discharge as against the Debtor and Reorganized HTA, and their respective Assets and property and all such Claims.

(c) Notwithstanding any other provisions of Section 41.2 of the HTA Plan, in accordance with the provisions of the HTA/CCDA Plan Support Agreement, each of the HTA/CCDA PSA Creditors and their respective Related Persons, solely in their capacity as HTA/CCDA PSA Creditors of the Debtor, shall (i) be deemed to have released and covenanted not to sue or otherwise pursue or seek to recover damages or to seek any other type of relief against any of the Government Releasees based upon, arising from or relating to the Government Released Claims or any of the Claims or Causes of Action asserted or which could have been asserted, including, without limitation, in the Clawback Actions and the Lift Stay Motions, and (ii) not directly or indirectly aid any person in taking any action with respect to the Government Released Claims that is prohibited by Section 41.2 of the

HTA Plan.

(d)     <u>SEC Limitation</u>.  Notwithstanding anything contained in the HTA Plan or in the HTA Confirmation Order to the contrary, no provision shall (i) preclude the SEC from enforcing its police or regulatory powers, or (ii) enjoin, limit, impair or delay the SEC from commencing or continuing any claims, causes of action, proceedings or investigations against any non-debtor person or non-debtor entity in any forum.

(e)     <u>United States Limitation</u>.  Notwithstanding anything contained in the HTA Plan or in the HTA Confirmation Order to the contrary, no provision shall (i) impair the United States, its agencies, departments, or agents, or in any manner relieve the Debtor or Reorganized HTA, as the case may be, from compliance with federal laws or territorial laws and requirements implementing a federally authorized or federally delegated program protecting the health, safety, and environment of persons in such territory, (ii) expand the scope of any discharge, release, or injunction to which the Debtor or Reorganized HTA are entitled under Title III, and (iii) discharge, release, enjoin, or otherwise bar (A) any liability of the Debtor or Reorganized HTA to the United States arising from and after the HTA Effective Date, (B) any liability to the United States that is not a Claim, (C) any affirmative defense or any right of setoff or recoupment of the United States, the Debtor or Reorganized HTA, as the case may be, and such rights of setoff and recoupment of such parties are expressly preserved, (D) the continued validity of the obligations of the United States, the Debtor or Reorganized HTA, as the case may be, under any United States grant or cooperative assistance agreement, (E) the Debtor's or Reorganized HTA's obligations arising under federal police or regulatory laws, including, but not limited to, laws relating to the environment, public health or safety, or territorial laws implementing such federal legal provisions, including, but not limited to, compliance obligations, requirements under consent decrees or judicial orders, and obligations to pay associated administrative, civil, or other penalties, and (F) any liability to the United States on the part of any non-debtor.  Without limiting the foregoing, nothing contained in the HTA Plan or in the HTA Confirmation Order shall be deemed (i) to determine the tax liability of any Entity, including, but not limited to, the Debtor and Reorganized HTA, (ii) to be binding on the IRS with regard to the federal tax liabilities, tax status, or tax filing and withholding obligations of any entity, including, but not limited to, the Debtor and Reorganized HTA, (iii) to release, satisfy, discharge, or enjoin the collection of any claim of the IRS against any Entity other than the Debtor and Reorganized HTA, and (iv) to grant any relief to any Entity that the Court is prohibited from granting the Declaratory Judgment Act, 28 U.S.C. § 2201(a), or the Tax Anti-Injunction Act, 26 U.S.C. § 7421(a).

(f)     <u>Underwriter Actions</u>.  Notwithstanding anything contained in the HTA Plan or in the HTA Confirmation Order to the contrary, including, without limitation, Sections 41.2, 41.3 and 41.11 of the HTA Plan, except as may be precluded pursuant to the provisions of PROMESA, nothing in the HTA Plan, the HTA Confirmation Order or any HTA Plan-related document set forth in the Plan Supplement is intended, nor shall it be construed, to impair, alter, modify, diminish, prohibit, bar, restrain, enjoin, release, reduce, eliminate or limit the rights of the plaintiffs and defendants, including, without limitation, the parties to the Underwriter Actions, from asserting their respective rights, claims, causes of action and defenses in the Underwriter Actions, including, but not limited to, any Claims,

defenses, Causes of Action, and rights of setoff or recoupment (to the extent available), or
any rights to allocate responsibility or liability or any other basis for the reduction of (or
credit against) any judgment in connection with the Underwriter Actions (collectively, the
"Defensive Rights"); provided, however, that, for the avoidance of doubt, in no event shall
any Defensive Rights be used to obtain or result in the affirmative payment of money or the
affirmative delivery of property to any plaintiff, defendant and, to the extent named, third
party defendant by the Debtor, Reorganized HTA, PREPA, the Commonwealth, or any
other agency or instrumentality of the Commonwealth in connection with an Underwriter
Action; and, provided, further, that no party in the Underwriter Actions, including, without
limitation, plaintiffs, defendants, and, to the extent named third-party defendants, shall be
permitted to assert: (i) against the Debtor or Reorganized HTA any Claim or Cause of Action
for purposes of obtaining an affirmative monetary recovery that otherwise is barred or
discharged pursuant to the Bar Date Orders, the HTA Plan, and/or the HTA Confirmation
Order; and/or (ii) against the Debtor, Reorganized HTA, PREPA, the Commonwealth, or
any other agency or instrumentality of the Commonwealth any Claims or counterclaims for
purposes of obtaining an affirmative monetary recovery, including, without limitation, for
indemnification, contribution, reimbursement, set-off or similar theories, to the extent
asserted for purposes of obtaining an affirmative monetary recovery, which Claims or
counterclaims shall be deemed disallowed, barred, released and discharged in accordance
with the terms and provision of the HTA Plan and the HTA Confirmation Order; and,
provided, further, that nothing herein or in the HTA Confirmation Order is intended, nor
shall it be construed, to prohibit, preclude, bar, modify, or limit in any way the ability of any
defendant in any Underwriter Action to assert Defensive Rights for the purpose of reducing,
eliminating, or limiting the amount of any liability or judgment in any Underwriter Action.
The parties in the Underwriter Actions shall be permanently barred, enjoined, and
restrained from commencing, prosecuting, or asserting, against the Debtor, Reorganized
HTA, PREPA, the Commonwealth, or any other agency or instrumentality of the
Commonwealth any Claims or counterclaims for purposes of obtaining an affirmative
monetary recovery, including, without limitation, indemnification, contribution,
reimbursement, set-off or similar theories, to the extent asserted for purposes of obtaining
an affirmative monetary recovery based upon, arising from or related to the Underwriter
Actions, whether or not such Claim or counterclaim is or can be asserted in a court, an
arbitration, an administrative agency or forum, or in any other manner.

Section 41.3 – Injunction on Claims:

Except as otherwise expressly provided in the HTA Plan, the HTA Confirmation
Order or such other Final Order of the Title III Court that may be applicable, all Entities
who have held, hold or may hold Claims or any other debt or liability that is discharged or
released pursuant to Section 41.2 of the HTA Plan or who have held, hold or may hold
Claims or any other debt or liability that is discharged or released pursuant to Section 41.2
of the HTA Plan are permanently enjoined, from and after the HTA Effective Date, from
(a) commencing or continuing, directly or indirectly, in any manner, any action or other
proceeding (including, without limitation, any judicial, arbitral, administrative or other
proceeding) of any kind on any such Claim or other debt or liability that is discharged
pursuant to the HTA Plan against any of the Released Parties or any of their respective

assets or property, (b) the enforcement, attachment, collection or recovery by any manner or means of any judgment, award, decree or order against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the HTA Plan, (c) creating, perfecting, or enforcing any encumbrance of any kind against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the HTA Plan, and (d) except to the extent provided, permitted or preserved by sections 553, 555, 556, 559, or 560 of the Bankruptcy Code or pursuant to the common law right of recoupment, asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from any of the Released Parties or any of their respective assets or property, with respect to any such Claim or other debt or liability that is discharged pursuant to the HTA Plan. Such injunction shall extend to all successors and assigns of the Released Parties and their respective assets and property.

**Section 41.5 – Releases by the Debtor and Reorganized HTA**:

Except as otherwise expressly provided in the HTA Plan or the HTA Confirmation Order, on the HTA Effective Date, and for good and valuable consideration, each of the Debtor and Reorganized HTA, the Disbursing Agent and each of the Debtor's and Reorganized HTA's Related Persons shall be deemed to have and hereby does irrevocably and unconditionally, fully, finally and forever waive, release, acquit, and discharge the Released Parties from any and all Claims or Causes of Action that the Debtor, Reorganized HTA, and the Disbursing Agent, or any of them, or anyone claiming through them, on their behalf or for their benefit, have or may have or claim to have, now or in the future, against any Released Party that are Released Claims.

**Section 41.6 – Injunction Related to Releases:**

As of the HTA Effective Date, all Entities that hold, have held, or may hold a Released Claim that is released pursuant to Section 41.2 of the HTA Plan, are, and shall be, permanently, forever and completely stayed, restrained, prohibited, barred and enjoined from taking any of the following actions, whether directly or indirectly, derivatively or otherwise, on account of or based on the subject matter of such discharged Released Claims: (i) commencing, conducting or continuing in any manner, directly or indirectly, any suit, action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) in any forum; (ii) enforcing, attaching (including, without limitation any prejudgment attachment), collecting, or in any way seeking to recover any judgment, award, decree, or other order; (iii) creating, perfecting or in any way enforcing in any matter, directly or indirectly, any Lien; (iv) setting off, seeking reimbursement or contributions from, or subrogation against, or otherwise recouping in any manner, directly or indirectly, any amount against any liability or obligation owed to any Entity released under Section 41.2 of the HTA Plan; and (v) commencing or continuing in any manner, in any place or any judicial, arbitration or administrative proceeding in any forum, that does not comply with or is inconsistent with the provisions of the HTA Plan or the HTA Confirmation Order. For the avoidance of doubt, the following stipulations will terminate upon the entry of the HTA Confirmation Order: (i) the Fourth Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transpiration Authority Regarding the Tolling of Statute of Limitations and

Consent Order [Case No. 173283-LTS, ECF No. 15854], as amended; and (ii) the Fourth Amended Stipulation and Consent Order Between Title III Debtors (Other Than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix "B" Regarding the Tolling of Statute of Limitations [Case No. 17-3283-LTS, ECF No. 17394], as amended.

**Section 41.7 – Exculpation:**

(a)      **Government Parties:** The Oversight Board, AAFAF, the Debtor, and each of their respective Related Persons, solely acting in its capacity as such at any time up to and including the HTA Effective Date, shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, the formulation, preparation, dissemination, implementation, confirmation or approval of the HTA Plan or any compromises or settlements contained therein, the Disclosure Statement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the HTA Plan; *provided*, *however*, that the foregoing provisions of this Section 41.7 shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct. Nothing in the foregoing provisions of this Section 41.7 shall prejudice the right of any of the Government Parties, and the Government Parties' officers and directors serving at any time up to and including the HTA Effective Date, and each of their respective professionals to assert reliance upon advice of counsel as a defense with respect to their duties and responsibilities under the HTA Plan.

(b)      **HTA/CCDA PSA Creditors:** Each of the HTA/CCDA PSA Creditors solely in its capacity as a party to HTA/CCDA Plan Support Agreement and a Creditor and/or insurer, as applicable, from the HTA Petition Date up to and including the HTA Effective Date and each of their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, mediation, the negotiation, formation, preparation, dissemination, implementation, confirmation or approval of the HTA Plan or any compromises or settlements contained therein, the Disclosure Statement, the HTA/CCDA Plan Support Agreement, the Definitive Documents, or any other contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the HTA Plan; *provided*, *however*, that the foregoing provisions of this Section 41.7(b) shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(c)      **Monoline Insurers:** Ambac, Assured, FGIC, National, and their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken consistent with the HTA Plan or in connection with the formulation, preparation, dissemination, implementation, acceptance, confirmation or approval of the HTA Plan, including, without limitation, in connection with the treatment of Ambac Insured Bond Claims, Assured Insured Bond Claims, FGIC Insured Bond Claims, or National Insured Bond Claims, the voting procedures, the election procedures, and any release of

15

obligations under the applicable Ambac Insurance Policies, Assured Insurance Policies, FGIC Insurance Policies, or National Insurance Policies provided, however, that, notwithstanding anything contained herein to the contrary, the terms and provisions of the HTA Plan shall not, and shall not be construed to, release or exculpate, any payment obligation under the applicable Ambac Insurance Policy, Assured Insurance Policy, FGIC Insurance Policy, or National Insurance Policy, to any beneficial holder of Ambac Insured Bonds, Assured Insured Bonds, FGIC Insured Bonds or National Insured Bonds, as applicable, in accordance with its terms solely to the extent of any failure of such holder to receive the Ambac Treatment, Assured Treatment, FGIC Treatment, or National Treatment, as applicable (or any claims that Ambac, Assured, FGIC, or National, may have against a beneficial holder of respective insured bonds with respect to Ambac's, Assured's, FGIC's, or National's applicable obligations under the Ambac Insurance Policies, Assured Insurance Policies, FGIC Insurance Policies or National Insurance Policies, as applicable).

(d)     Creditors' Committee:   Each of the members of the Creditors' Committee, solely in its capacity as a member of the Creditors' Committee, and the Creditors' Committee, from the HTA Petition Date up to and including the HTA Effective Date and each of the Creditors' Committee's Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, the formation, preparation, dissemination, implementation, confirmation or approval of the HTA Plan or any compromises or settlements contained herein, the HTA Disclosure Statement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the HTA Plan; provided, however, that, notwithstanding the foregoing exculpation, in the event that litigation is commenced against a member of the Creditors' Committee with respect to the aforementioned actions, such member shall be entitled to be reimbursed for reasonable attorneys' fees and expenses incurred and indemnified for any damages awarded, in each case, by HTA pursuant to a Final Order; and provided, further, that, the foregoing provisions of this Section 41.7(d) shall not affect the liability of any Entity that would otherwise result from any such act or omission to the extent such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(e)     The DRA Parties:   Each of the DRA and the DRA Parties, from the HTA Petition Date up to and including the HTA Effective Date, and each of the DRA Parties' respective predecessors, successors and assigns (whether by operation of law or otherwise), and their respective financial advisors, attorneys, accountants, consultants, agents, and professionals, or other representatives, each acting in such capacity, and any Entity acting for or on behalf of any of them, in each case, solely to the extent acting in such capacity, shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, mediation, the negotiation, formation, preparation, dissemination, implementation, confirmation or approval of the HTA Plan or any compromises or settlements contained therein, the Disclosure Statement, the DRA Stipulation, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the HTA Plan; provided, however, that, the foregoing provisions of this Section 41.7(e) shall not affect the liability of any Entity that would otherwise result from any such act or omission to the extent such act or omission is determined in a Final Order to have constituted intentional

fraud or willful misconduct.

### Section 41.8 – Appointments Related Litigation:

Notwithstanding anything contained in the HTA Plan to the contrary, in the event that a Final Order is entered in connection with the Appointments Related Litigation or the Uniformity Litigation subsequent to entry of the HTA Confirmation Order, in consideration of the distributions made, to be made, or deemed to be made in accordance with the terms and provisions of the HTA Plan and documents and instruments related hereto, all Creditors or such other Entities receiving, or deemed to have received, distributions pursuant to or as a result of the HTA Plan, consent and agree that such Final Order shall not in any way or manner reverse, affect or otherwise modify the transactions contemplated in the HTA Plan and the HTA Confirmation Order, including, without limitation, the releases, exculpations and injunctions provided pursuant to Article XLI of the HTA Plan; provided, however, that, to the extent that a plaintiff in the Appointments Related Litigation or the Uniformity Litigation is a party to any of the GO/PBA Plan Support Agreement, the HTA/CCDA Plan Support Agreement, the PRIFA Plan Support Agreement or the ERS Stipulation, within five (5) Business Days of the HTA Effective Date, such plaintiff shall take any and all action to dismiss, with prejudice, or, in the event other plaintiffs are party to such litigations, withdraw from, with prejudice, such Appointments Related Litigation or Uniformity Litigation, as the case may be, including, without limitation, filing notices of dismissal or withdrawal with the clerk of court having jurisdiction thereof.

### Section 41.9 – Bar Order:

To the limited extent provided in the HTA Plan, each and every Entity is permanently enjoined, barred and restrained from instituting, prosecuting, pursuing or litigating in any manner any and all Claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown, direct or derivative, whether asserted or unasserted, against any of the Released Parties, based upon, related to, or arising out of or in connection with any of the Released Claims, confirmation and consummation of the HTA Plan, the negotiation and consummation of the HTA/CCDA Plan Support Agreement, or any claim, act, fact, transaction, occurrence, statement or omission in connection with or alleged or that could have been alleged in the Title III Case, including, without limitation, any such claim, demand, right, liability or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred arising directly or indirectly from or otherwise relating to the Title III Case, either directly or indirectly by any Person for the direct or indirect benefit of any Released Party arising from or related to the claims, acts, facts, transactions, occurrences, statements or omissions that are, could have been or may be alleged in the related actions or any other action brought or that might be brought by, through, on behalf of, or for the benefit of any of the Released Parties (whether arising under federal, state or foreign law, and regardless of where asserted).

**Section 41.11 – Supplemental Injunction:**

Notwithstanding anything contained in the HTA Plan to the contrary, except to the limited extent provided in the HTA Plan, all Entities, including Entities acting on their behalf, who currently hold or assert, have held or assert, or may hold or assert, any Released Claims against any of the Released Parties based upon, attributable to, arising out of or relating to the Title III Case or any Claim against the Debtor, whenever and wherever arising or asserted, whether in the United States or anywhere else in the world, whether sounding in tort, contract, warranty, statute, or any other theory of law, equity or otherwise, shall be, and shall be deemed to be, permanently stayed, restrained and enjoined from taking any action against any of the Released Parties for the purpose of directly or indirectly collecting, recovering or receiving any payment or recovery with respect to any Released Claims arising prior to the HTA Effective Date (including prior to the HTA Petition Date), including, but not limited to:

(a)     Commencing or continuing in any manner any action or other proceeding of any kind with respect to any such Released Claim against any of the Released Parties or the assets or property of any Released Party;

(b)     Enforcing, attaching, collecting or recovering, by any manner or means, any judgment, award, decree or order against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(c)     Creating, perfecting or enforcing any Lien of any kind against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(d)     Except as otherwise expressly provided in the HTA Plan or the HTA Confirmation Order, asserting, implementing or effectuating any setoff, right of subrogation, indemnity, contribution or recoupment of any kind against any obligation due to any of the Released Parties or against the property of any Released Party with respect to any such Released Claim; and

(e)     Taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the HTA Plan or the HTA Confirmation Order, provided, however, that the Debtor's compliance with the formal requirements of Bankruptcy Rule 3016 shall not constitute an admission that the HTA Plan provides for any injunction against conduct not otherwise enjoined under the Bankruptcy Code.

Dated: June 23, 2022
      San Juan, Puerto Rico

Respectfully submitted,

*/s/ Brian S. Rosen*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square

SRF 62367

New York, NY 10036

*Attorneys for the Financial Oversight and*
*Management Board as representative for the*
*Debtor*

*/s/ Hermann D. Bauer*        

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and*
*Management Board as representative for the*
*Debtor*

**Exhibit C**

Exhibit C
Core/2002 Service List
Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| AmeriNat | Attn: Mark Fredericks, Francisco De Armas | Ponce de Leon Ave. #1519 | Firstbank Bldg., Suite 1406 | San Juan | PR | 00908 | |
| Autopistas de PR, LLC | Attn: Xavier Carol | Urb. Matienzo Cintron | Calle Montellano 518 | San Juan | PR | 00923 | |
| Autopistas de PR, LLC | Attn: Xavier Carol | PO Box 29227 | | San Juan | PR | 00929-0227 | |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | 48 Carr. 165 | Ste. 500 | Guaynabo | PR | 00968-8033 | |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | PO Box 12004 | | San Juan | PR | 00922 | |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco | Edificio Union Plaza, Piso 17, Oficina 1701 | Avenida Ponce de León #416 | Hato Rey, San Juan | PR | 00918 | |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | Apartado 194000 #212 | | San Juan | PR | 00919-4000 | |
| Butler Snow LLP | Attn: J. Mitchell Carrington | 150 3rd Avenue South | Suite 1600 | Nashville | TN | 37201 | |
| Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson | 2911 Turtle Creek Blvd. | Suite 1400 | Dallas | TX | 75219 | |
| Butler Snow, LLP | Attn: Stanford G. Ladner | 1700 Broadway, 41st Floor | | New York | NY | 10019 | |
| Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | 1020 Highland Colony Parkway | Suite 1400 | Ridgeland | MS | 39157 | |
| Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III | Crescent Center, Suite 500 | 6075 Poplar Avenue | Memphis | TN | 38187 | |
| Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | 700 Sixth Street, NW | | Washington | DC | 20001 | |
| Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall | 200 Liberty Street | | New York | NY | 10281 | |
| Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente | PO Box 364966 | 403 Munoz Rivera Avenue | San Juan | PR | 00918-3345 | |
| Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | | PO Box 9020895 | | San Juan | PR | 00902-0895 | |
| Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola | El Caribe Office Building | 53 Palmeras Stree, Ste. 1601 | San Juan | PR | 00901-2419 | |
| Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | Daniel Patrick Moynihan United States Courthouse | 500 Pearl St., Suite No. 3212 | New York | NY | 10007-1312 | |
| Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse | United States District Court | 500 Pearl St., Suite 3212 | New York | NY | 10007-1312 | |
| Constructora Santiago II, Corp. | Attn: Eng. José López | PO Box 364925 | | San Juan | PR | 00936-4925 | |
| Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi | 225 Alhambra Cir | Suite 640 | Coral Gables | FL | 33134 | |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918 | |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 | |
| Coto & Associates | Attn: Ramón Coto-Ojeda | MCS Plaza, Suite 800 | 255 Ponce de León Ave. | Hato Rey | PR | 00918 | |
| Coto & Associates | Attn: Ramón Coto-Ojeda | PO Box 71449 | | San Juan | PR | 00936-8549 | |
| Coto & Associates | Attn: Gladira Robles-Santiago | MCS Plaza, Suite 800 | 255 Ponce de León Ave. | Hato Rey | PR | 00918 | |
| Coto & Associates | Attn: Gladira Robles-Santiago | PO Box 71449 | | San Juan | PR | 00936-8549 | |
| Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg | 919 Third Avenue | | New York | NY | 10022 | |
| Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Dechert, LLP | Attn: G. Eric Brunstad, Jr. | 90 State House Square | | Hartford | CT | 06103 | |
| Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | |
| Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., | PO Box 2319 | | Toa Baja | PR | 00951-2319 | |
| Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | PMB 443 Suite 112 | 100 Grand Paseos Blvd | San Juan | PR | 00926-5902 | |
| Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | PO Box 360971 | | San Juan | PR | 00936-0971 | |
| Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | 221 Ponce de León Avenue | 5th Floor | San Juan | PR | 00917 | |
| Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná | 1250 Ponce de Leon Ave. | San José Building Suite 901 | San Juan | PR | 00902 | |
| Garay Massey Law Office | Attn: Juan Carlos Garay Massey | PMB 347 | #5900 Isla Verde Ave. L-2 | Carolina | PR | 00979-4901 | |
| Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales | Post Office Box 70364 | | San Juan | PR | 00936-8364 | |
| Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | 200 Park Avenue | | New York | NY | 10016 | |

Exhibit C

Core/2002 Service List

Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holland & Knight, LLP | Attn: Jesús E. Cuza | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | |
| Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege | 919 Third Ave | | New York | NY | 10022-3908 | |
| Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege | 353 N. Clark Street | | Chicago | IL | 60654 | |
| Jorge R. Quintana-Lajara | | 400 Calle Calaf | PMB 165 | San Juan | PR | 00918-1314 | |
| Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | 1353 Luis Vigoreaux Ave. | PMB 270 | Guaynabo | PR | 00966 | |
| Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President | PO Box 1446 | | San German | PR | 00683 | |
| KPMG, LLC | Attn: Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | San Juan | PR | 00918 | |
| Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Law Offices of John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | PO Box 362634 | | San Juan | PR | 00936-2634 | |
| Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado | 46 Calle Castillo | | Ponce | PR | 00730- | |
| Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | New York | NY | 10020 | |
| Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. | 250 Ave Ponce de Leon, Suite 900 | | San Juan | PR | 00918 | |
| Maximiliano Trujillo-Gonzalez, Esq. | | PMB 429 | 100 Grand Paseos Blvd., Suite 112 | San Juan | PR | 00926-5902 | |
| McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela | 270 Muñoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III | 55 Hudson Yards | | New York | NY | 10001 | |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | Guaynabo | PR | 00968 | |
| Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. | 171 Chardón Ave. | Suite 406 | San Juan | PR | 00918-1722 | |
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera | 7 Times Square | | New York | NY | 10036 | |
| O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | 400 South Hope Street | 18th Floor | Los Angeles | CA | 90071 | |
| O'Melveny & Myers, LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | |
| O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | 610 Newport Center Drive | 17th Floor | Newport Beach | CA | 92660 | |
| O'Melveny & Myers, LLP | Attn: Madhu Pocha | 1999 Avenue of the Stars | 8th Floor | Los Angeles | CA | 90067-6035 | |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Paul Hastings, LLP | Attn: Nicholas Bassett | 875 15th Street, N.W. | | Washington | DC | 20005 | |
| Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez | 671 Road 337 | | Peñuelas | PR | 00624-7513 | |

Exhibit C

Core/2002 Service List

Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández | Popular Center – 19th Floor | 208 Ponce de León Avenue | San Juan | PR | 00918 | |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. | Roberto Sánchez Vilella (Minillas) Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 | |
| Puerto Rico Hospital Supply | | Call Box 158 | | Carolina | PR | 00986-0158 | |
| Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | Box 429 | | Cabo Rojo | PR | 00623 | |
| Ramon Torres Rodriguez, Esq. | | PO Box 361163 | | San Juan | PR | 00936-1163 | |
| Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach | Reed Smith Centre | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. | 1201 Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| Reed Smith, LLP | Attn: David M. Schlecker | 599 Lexington Avenue | | New York | NY | 10022 | |
| Reed Smith, LLP | Attn: Claudia Springer | Three Logan Square | 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| Rexach & Pico, CSP | Attn: Maria E. Pico | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | 1719 San Etanislao | Urb. San Ignacio | San Juan | PR | 00927 | |
| Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres | 1420 Fernandez Juncos Ave. | | San Juan | PR | 00909 | |
| RPP Law, PSC | Attn: Roberto L. Prats, Esq. | American Airlines Building | 1509 López Landrón, Piso 10 | San Juan | PR | 00911 | |
| Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. | 166 Avenida de la Constitución | | San Juan | PR | 00901 | |
| Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott | 919 Third Avenue | | New York | NY | 10022 | |
| Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend | 901 15th St., Suite 800 | | Washington | DC | 20005 | |
| Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 | |
| Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de Leon Ave. | Ste 990 | San Juan | PR | 00918 | |
| Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield | 180 Maiden Lane | | New York | NY | 10038-4982 | |
| Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano | PO Box 455 | | Mayaguez | PR | 00681 | |
| The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., NW | 11th Floor | Washington | DC | 20001 | |
| Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk | PO Box 195383 | | San Juan | PR | 00919-5383 | |
| Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | Cidra | PR | 00739 | |
| US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 | |
| Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert | 767 Fifth Avenue | | New York | NY | 10153-0119 | |

**Exhibit D**

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404345 | 1997STATE RIGHTOFWAY C | NY STATE DEPT OF TRANS REAL ESTATE | DIVISION BLDG 5 ROOM 204 MC0321 | 1220 WASHINGTON AVE ALBANY | | NEW YORK | NY | 12232 | |
| 1404346 | 1RST QUALITY SERVICE CORP | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Address on File | | | | | | | |
| 1404348 | 3A PRESS GROUP | PO BOX 47 | | | | LAJAS | PR | 00667-0047 | |
| 1404349 | 3M DE PUERTO RICO IN | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 1404350 | 3M DYNANICS MESSAGE SYSTE | 3808 N SULLIVAN RD BLDG 10 | | | | SPOKANE | WA | 99216-1618 | |
| 1404347 | 3M PUERTO RICO INC | TORRE CHARDON | 350 CHARDON AVE SUITE 1010 | | | SAN JUAN | PR | 00918-2152 | |
| 1404351 | 3MERICAN CONTRACTORS | AVE WISTON CHURCHES 138 | EL SEORIAL | | | RIO PIEDRAS | PR | 00926 | |
| 1404352 | 5 ALARM MUSIC | 35 WEST DAYTON ST | | | | PASDENA | CA | 91105 | |
| 1404353 | 65 RENTAL SALES CORP | 578 CALLE NAPOLES VILLA CAPRI | | | | RIO PIEDRAS | PR | 00926 | |
| 1404354 | 65TH REGIONAL SUPPORT COM | FORT BUCHANAN | HEADQUARTERS 65TH US ARMY | REGIONAL SUPPORT COMMAND | | SAN JUAN | PR | 00934-7000 | |
| 1404355 | 74TH AASHTO ANNUAL MEETIN | 444N CAPITOL ST NW SUITE 225 | | | | WASHINGTON | DC | 20001 | |
| 1404356 | 94 JUHS AMERICA ANNUAL ME | 400 VIRGINIA AVE | | | | WASHINGTON | DC | 20024 | |
| 1404358 | A 1 TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| 1404359 | A B M SHARP | AVE DE DIEGO 562 | | | | RIO PIEDRAS | PR | 00924 | |
| 1404357 | A B PRINTING | 710 CONDADO | | | | SANTURCE | PR | 00907-4704 | |
| 1404360 | A C N DESIGN BUILDER IN | PO BOX 189 | | | | VILLALBA | PR | 00766-0189 | |
| 1404361 | A C R SYSTEMS | P O BOX 1819 | | | | BAYAMON | PR | 00961 | |
| 1404362 | A D E N D I | PO BOX 9066635 | | | | SAN JUAN | PR | 00906-6635 | |
| 1404363 | A DE LA UZ CASTER WHEEL | PO BOX 11271 | | | | SAN JUAN | PR | 00910-2371 | |
| 1404364 | A E I O U | 204 CARR 2 URB VILLA CAPARRA | | | | GUAYNABO | PR | 00966-1914 | |
| 1404373 | A GARCIA CO INC DBA | PO BOX 141600 | | | | ARECIBO | PR | 00612 | |
| 1404365 | A LA ORDEN DISCOUNT | CALLE FRANK BECERRA FINAL | IND TRES MONJITAS | | | HATO REY PR | PR | 00918 | |
| 1404366 | A OSCAR RIVERA INC | PO BOX 13606 | | | | SAN JUAN | PR | 00908-3606 | |
| 1404367 | A R SANCHEZ | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 1404368 | A RIVERA DISTRIBUTORS | CALLE LEPANTO 22 REPARTO ALAMEY | | | | RIO PIEDRAS | PR | 00926 | |
| 1404369 | A T CROSS COMPANY | A T CROSS COMPANY ONE ALBION ROAD | | | | LINCOLN | RI | 02865 | |
| 1404370 | A TECH FOR OFFICE | URB MARIANI | PO BOX 211 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 1404371 | A TO Z PRODUCTION SERVICE | TORRE DE LOS FRAILES APT 11H | | | | GUAYNABO | PR | 00969 | |
| 839692 | A.H. Beck Foundation Caribe, Inc. | 5123 Blanco Road | | | | San Antonio | TX | 78216 | |
| 839692 | A.H. Beck Foundation Caribe, Inc. | Corretjer, L.L.C. | Rafael Humberto Ramirez Polanco | 625 Ponce De Leon Ave. | | San Juan | PR | 00917-4819 | |
| 1404385 | A1 CATERING EXPRESS | PO BOX 140367 | | | | ARECIBO | PR | 00614 | |
| 1404386 | AA PARTY TIME | CALLE YUNQUESITTA A18 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1404387 | AAA CAR CARE SOLUTION | PMB 172 PO BOX 607077 | | | | BAYAMON | PR | 00960-7077 | |
| 1404388 | AAA CAR RENTAL | CONDOMINIO ST TROPEZ | | | | ISLA VERDE | PR | 00979 | |
| 1404389 | AAAA GENERAL BLINDS | AVE AMERICO MIRANDA 1003 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1404390 | AAAA TRANSPORTE CJ INC | CARR 829 KM 03 | BARRIO BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 1404391 | AAMVANET INC | LOCKBOX 773200 | 3200 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3002 | |
| 857324 | AARON L HERNANDEZ MARTINEZ | Address on File | | | | | | | |
| 1404392 | AARONS | 1905 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1830 | |
| 1404372 | AASCO REFRIGERATION EL | CALLE 65 DE INFANTERIA 40 | | | | AASCO | PR | 00610 | |
| 1404393 | AASHTO | DEPARTMENT 5051 | | | | WASHINGTON | DC | 20061-5051 | |
| 1404394 | ABA CARPET CLEANING | CALLE POMARROSAS 208 | | | | SANTURCE | PR | 00912 | |
| 1404395 | ABA DOOR MANUFACTURING | CARR 3 BOX 3595 | | | | RIO PIEDRAS | PR | 00928 | |
| 1404329 | ABANICOS C DURAN | CENTRO COMERCIAL LOS FLAMBOYANES | 65TH INFANTERIA | | | RIO PIEDRAS | PR | 00926 | |
| 1404330 | ABC CARPETS CLEANERS INC | CALLE ERNESTO VIGOREAUX NO 239 | | | | SANTURCE | PR | 00915 | |
| 1404374 | ABC DE NINOS CENTRO D | PO BOX 440 | | | | GARROCHALES | PR | 00652 | |
| 1404331 | ABC INFOTECH | BDA BUENA VISTA 250 AVE BARBOSA | | | | SAN JUAN | PR | 00917-3303 | |
| 1404332 | ABC NURSERY DAY CARE CO | CALLE 42 SE 980 | URB REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1404152 | ABDIEL FUENTES PIZARRO | Address on File | | | | | | | |
| 1404333 | ABEL CARMONA | PO BOX 1681 | | | | BARCELONETA | PR | 00617-1681 | |
| 1404334 | ABEL COREANO | CALLE ANDRES ARUZ NUM 1 | SALIDA HACIA JUNCOS | | | GURABO | PR | 00778 | |
| 1404336 | ABELARDO ANDUJAR | VILLA PALMERAS CALLE CALMA 253 | | | | SAN JUAN | PR | 00934 | |
| 1404337 | ABELARDO BROCHE Y LCDO AR | 1606 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 1404338 | ABELARDO FUENTES DE LA HA | URB SANTA ROSA CALLE 22 BLQ 51 63 | | | | BAYAMON | PR | 00959 | |
| 1404339 | ABELARDO OQUENDO HERNANDE | PO BOX 40872 | | | | SAN JUAN | PR | 00940-0872 | |
| 1404340 | ABELARDO ORIZA OCTAVIO | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1404341 | ABELARDO ORTIZ BAEZ | BO BUENA VISTA CARR 167 | | | | BAYAMON | PR | 00956 | |
| 857325 | ABELARDO ROMERO CLEMENTE | Address on File | | | | | | | |
| 1404396 | ABIA CARLO DEL TORO | LA SIERRA DEL SOL | 100 AVE LA SIERRA APT 30B | | | SAN JUAN | PR | 00926 | |
| 1404397 | ABIGAIL CASTRO DELGADO | CUPEY BAJO | CALLE MARIA TERESA JORNET KM 28 | | | RIO PIEDRAS | PR | 00925 | |
| 1404398 | ABIGAIL FIERRO SANCHEZ | BO BARAHONA CALLE ILUMINADO | | | | RIVERA  MOROVIS | PR | 00103 | |
| 1404399 | ABIGAIL MATOS MARTI | CARR 64 BUZON 4248 KM 17 | PARCEAL 36 | | | MAYAGUEZ | PR | 00680 | |
| 1404400 | ABIGAIL PEREZ ORTA | PO BOX 731 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 1 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857327 | ABIGAIL ROJAS RODRIGUEZ | Address on File | | | | | | | |
| 859020 | ABIGAIL SOTO GARCIA | Address on File | | | | | | | |
| 1454306 | ABIGAIL VAZQUEZ / ALICEA ARELI | Address on File | | | | | | | |
| 1404402 | ABIMAEL JAIME ESPINOSA | CALLE S H13 RPTO SANTIAGO | | | | NAGUABO | PR | 00718 | |
| 1404403 | ABISAHIM NIEVES | PO BOX 939 | | | | BAYAMON | PR | 00954 | |
| 1404404 | ABM CORPORATION | 580 BROADWAY SUITE 1202 | | | | NEW YORK | NY | 10012-3223 | |
| 857328 | ABNER BURGOS PEREZ | Address on File | | | | | | | |
| 857328 | ABNER BURGOS PEREZ | Address on File | | | | | | | |
| 1404407 | ABRAHAM ALOYO ORTIZ | 398 EAST 152 STREET APARTMENT | 6 E | | | BRONX | NY | 10455 | |
| 1404408 | ABRAHAM ARANGO SANABRIA | 236 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2929 | |
| 1404409 | ABRAHAM AYALA ORTIZ | BO DULAS LABIOS | 157 CALLE VICTOR HONORE | | | MAYAGUEZ | PR | 00682 | |
| 1404410 | ABRAHAM FELIPE VENTURA | SECTOR CANTERA 754 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 1404411 | ABRAHAM GONZALEZ | HC08 BOX 1544 | | | | PONCE | PR | 00731-9712 | |
| 1404406 | ABRAHAM LINCOLN BILINGU | PO BOX 80000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 1404412 | ABRAHAM RODRIGUEZ | URB LA MARGARITA II F4 | | | | SALINAS | PR | 00751 | |
| 1404413 | ABRAHAM TORRES GONZALEZ | VILLA DOS RIOS PORTUGUEZ 13A | | | | PONCE | PR | 00731 | |
| 1476819 | Abraham, Lizette M. | Address on File | | | | | | | |
| 1436199 | Abrahams, Deborah F | Address on File | | | | | | | |
| 1404646 | ABREU GARCIA, AIDA L | Address on File | | | | | | | |
| 1404414 | ABREU POWER CARS | PO BOX 548 | | | | CAGUAS | PR | 00726-0548 | |
| 1404415 | ABREUS AIR CONDITIONING | 3081 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 1404416 | ABYS TOWING | HC02 BOX 16820 | | | | GURABO | PR | 00778 | |
| 1404417 | AC EMERGENCY POWER SYS | BO CUBITA SECTOR LOS FRIALES | | | | GUYANABO | PR | 00970-1537 | |
| 1404420 | ACADEMIA ADVENTISTA 7MO | PO BOX 29182 | | | | SAN JUAN | PR | 00929 | |
| 1404421 | ACADEMIA ADVENTISTA DEL O | SECTOR CUBA 1060 | | | | MAYAGUEZ | PR | 00680 | |
| 1404422 | ACADEMIA ADVENTISTA DR D | BOX 7541 | | | | PONCE | PR | 00732 | |
| 1404423 | ACADEMIA BARBARA ANN ROES | PO BOX 363362 | | | | SAN JUAN | PR | 00936 | |
| 1404424 | ACADEMIA BAUTISTA DE PUER | URB PUERTO NUEVO | AVE JESUS T PINERO 1136 | | | SAN JUAN | PR | 00921-1722 | |
| 1404425 | ACADEMIA BAUTISTA DE SAN | PO BOX 973 | | | | SAN LORENZO | PR | 00754 | |
| 1404426 | ACADEMIA BAUTISTA DE YAUC | APARTADO 85 | | | | YAUCO | PR | 00698 | |
| 1404427 | ACADEMIA CLARET | URB FOREST VIEW | CALLE DAKAR F169 | | | BAYAMON | PR | 00959 | |
| 1404428 | ACADEMIA CRISTIANA CANAAN | PO BOX 2337 | | | | RIO GRANDE | PR | 00745-2384 | |
| 1404429 | ACADEMIA CRISTIANAEL SEM | URB SANTIAGO IGLESIAS | AVE PAZ GRACIA 1766 | | | SAN JUAN | PR | 00921 | |
| 1404430 | ACADEMIA CRISTO DE LOS MI | BOX 7618 | | | | CAGUAS | PR | 00726 | |
| 1404431 | ACADEMIA CRISTO REY | AVE TITO CASTRO 609 SUITE 102 | PMB 361 | | | PONCE | PR | 00716-3222 | |
| 1404432 | ACADEMIA DAILEN INC | URB COLINAS SAN JOSE 1 | | | | UTUADO | PR | 00641 | |
| 1404433 | ACADEMIA DEL CARMEN | PO BOX 299 | | | | CAROLINA | PR | 00986-0299 | |
| 1404434 | ACADEMIA DEL PARQUE | PO BOX 9066352 | | | | SAN JUAN | PR | 00906-6352 | |
| 1404435 | ACADEMIA DESARROLLO INTEG | CALLE MARGINAL B8 FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 1404437 | ACADEMIA DISCIPULOS DE CR | APARTADO 1945 | | | | BAYAMON | PR | 00960 | |
| 1404437 | ACADEMIA DISCIPULOS DE CR | BOX 902 SABANA SECA | | | | MANATI | PR | 00674-0902 | |
| 1404438 | ACADEMIA DRA ALICIA FERN | PO BOX 9719 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 1404439 | ACADEMIA ELEMENTAL SANTO | PO BOX 4098 | | | | BAYAMON | PR | 00958-1098 | |
| 1404440 | ACADEMIA JULIA DE BURGOS | AVE BOULEVARD NO 1570 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1404418 | ACADEMIA JULIO TORRES RO | HC02 BOX 8199 | | | | COROZAL | PR | 00783 | |
| 1404441 | ACADEMIA MENONITA BETANIA | PO BOX 2007 | | | | AIBONITO | PR | 00705 | |
| 1404442 | ACADEMIA MENONITAS | CALLE ASOMANTE 1751 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 1404443 | ACADEMIA MONTELLANO | PO BOX 371120 | | | | CAYEY | PR | 00737 | |
| 1404444 | ACADEMIA MUNDO CHICO | CALLE VILLA 165 B | | | | PONCE | PR | 00731 | |
| 1404445 | ACADEMIA PENTECOSTAL | PO BOX 9129 | | | | HUMACAO | PR | 00792 | |
| 1404446 | ACADEMIA PREBISTERIANA EN | BOX 606 | | | | AGUADA | PR | 00602 | |
| 1404447 | ACADEMIA PRESBITERIANA | APARTADO 4818 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00984-4818 | |
| 1404448 | ACADEMIA PRIMARIA ADVENTI | PO BOX 29182 | | | | SAN JUAN | PR | 00929-9182 | |
| 1404449 | ACADEMIA RYDER | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| 1404450 | ACADEMIA SAGRADO CORAZON | PO BOX 11368 | | | | SAN JUAN | PR | 00910-2468 | |
| 1404451 | ACADEMIA SAN AGUSTIN Y ES | PO BOX 1020 | | | | SABANA GRANDE | PR | 00637-1020 | |
| 1404452 | ACADEMIA SAN JORGE | CALLE COLON 1701 | | | | SAN JUAN | PR | 00911-2074 | |
| 1404453 | ACADEMIA SAN JOSE ELEMENT | 2M CARR 2 VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 1404454 | ACADEMIA SAN LUIS | CALLE SAN BLAS 28 | | | | LAJAS | PR | 00667 | |
| 1404455 | ACADEMIA SANTA MARIA DEL | BOX 4228 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958-1218 | |
| 1404456 | ACADEMIA SANTA MONICA | PO BOX 13726 | | | | SAN JUAN | PR | 00908-3726 | |
| 1404419 | ACADEMIA SANTA TERESITA | PO BOX 244 | | | | NARANJITO PUERTO | PR | 00719-0244 | |
| 1404457 | ACADEMIA SANTA TERESITA | PO BOX 40314 MINILLAS STA | | | | SANTURCE | PR | 00940 | |
| 1404458 | ACADEMIA SANTO TOMAS DE A | PO BOX 4098 | | | | BAYAMON | PR | 00958-1098 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 2 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404459 | ACCION AYUDA Y TERAPIAMO | HC02 BOX 10055 | | | | MOCA | PR | 00676 | |
| 1404460 | ACCION PERSONAS IMPEDIDAS | PO BOX | | | | SAN GERMAN | PR | 00753 | |
| 1404461 | ACCION RES LAS GUAJANAS | HC01 BOX 2082 | | | | LAS MARIAS | PR | 00670 | |
| 1404462 | ACCION SOCIAL DE PRMAUNA | APARTADO 3930 | | | | GUAYNABO | PR | 00970-3930 | |
| 1404463 | ACCION SOCIAL DE PRSALIN | APARTADO 3930 | | | | GUAYNABO | PR | 00970-3930 | |
| 1404464 | ACCO INC | PO BOX 21247 | | | | RIO PIEDRAS | PR | 00928 | |
| 1404465 | ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1404466 | ACCU SAFE | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 | |
| 1404467 | ACCURACY OF PR INC | PO BOX 8632 | | | | SAN JUAN | PR | 00910 | |
| 1404468 | ACCURATE TOOLING | P O BOX 3191 | | | | BAYAMON | PR | 00960-3191 | |
| 1404469 | ACE INSURANCE COMPANY | PLAZA SCOTIABANK PISO 11 | 273 AVE PONCE DE LEON | | | HATO REY | PR | 00919-1249 | |
| 1404470 | ACE PAINT DISTRIBUTOR | AVE BALBOSA 557 | | | | RIO PIEDRAS | PR | 00923 | |
| 1404471 | ACE PUERTO RICO | 320 LEOPOLDO ROMANACH | | | | RIO PIEDRAS | PR | 00926 | |
| 857329 | ACELA SOLER ESTARLICH | Address on File | | | | | | | |
| 1404472 | ACEROS DE AMERICA INC | PO BOX 363273 | | | | SAN JUAN | PR | 00936-3273 | |
| 1488920 | ACEVEDO ACEVEDO, OSVALDO | Address on File | | | | | | | |
| 1488920 | ACEVEDO ACEVEDO, OSVALDO | Address on File | | | | | | | |
| 858752 | ACEVEDO MENDEZ, LEONARDO | Address on File | | | | | | | |
| 1404473 | ACEVEDO RENTAL CAR | PO BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 1473805 | Acevedo Ruiz, Alfredo | Address on File | | | | | | | |
| 1483095 | Acevedo Torres, Angel L | Address on File | | | | | | | |
| 1483095 | Acevedo Torres, Angel L | Address on File | | | | | | | |
| 1458554 | ACEVEDO VEGA, RICHARD | Address on File | | | | | | | |
| 1404474 | ACHA BUILDING SUPPLY INC | CARR PR 5 KM 35 | | | | CATANO | PR | 00962-6300 | |
| 1404475 | ACHA TRADING CO INC | P O BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 1404476 | ACHARON REALTYACHA TRADI | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 857192 | ACIHERZOG A JOINT VENTUR | 24 ROAD 21 MARTINEZ NADAL AVE | | | | GUAYNABO | PR | 00966 | |
| 1418393 | ACIHERZOG A JOINT VENTURE | ATTN LUIS VILLARES | 24 ROAD 21 MARTINEZ NADAL AVE | | | GUAYNABO | PR | 00966 | |
| 1418393 | ACIHERZOG A JOINT VENTURE | PARA LUIS VILLARES | 24 ROAD 21 MARTINEZ NADAL AVE | | | GUAYNABO | PR | 00966 | |
| 830412 | Aci-Herzog a Joint Venture | Attn: Luis Villares | 24 Road 21 Martinez Nadal Ave. | | | Guaynabo | PR | 00966 | |
| 1721514 | ACOLON ALVAREZ, BENJAMIN | Address on File | | | | | | | |
| 858753 | ACOSTA CLAUDIO, IVELISSE | Address on File | | | | | | | |
| 1404477 | ACOSTA COMPUTER SOLUTIONS | PO BOX 2033 | | | | SAN JUAN | PR | 00902 | |
| 2022021 | Acosta Plaza, Yolanda | Address on File | | | | | | | |
| 858152 | ACOSTA RODRIGUEZ, KAREN | Address on File | | | | | | | |
| 2149422 | Acosta Villalobos, Geraldo | Address on File | | | | | | | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1404478 | ACQUISITION UNLIMITED CO | BANCO COOPERATIVO PLAZA | OFIC 506B | AVE PONCE DE LEON 623 | | HATO REY | PR | 00917 | |
| 1404479 | ACR POLARIS CORP | PO BOX 195082 SAN JUAN | | | | SAN JUAN | PR | 00919 -5082 | |
| 1404480 | ACROW CORP OF AMERICA | PO BOX 812 | | | | CARLSTADT | NJ | 07072 | |
| 1404481 | ACS SUPPORT | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 | |
| 1404482 | ACSI | NATIONAL STUDENT LOAN PROGRAM | PO BOX 17423 | | | NASHVILLE | TN | 37217 | |
| 1404483 | ACTC TECHNOLOGIES INC | 350671S8TH STREET NE | | | | CALGARY | AB | T2E 7H7 | CANADA |
| 1404484 | ACTION EXTERMINATING | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 1404485 | ACTION RESPONSE SERVICE I | AVE ANDALUCIA 503 | | | | PUERTO NUEVO | PR | 00920 | |
| 1404486 | ACTIVE SALESMEN COMPANY I | URB SABANA LLANA 5 CALLE LA BRISA | | | | SAN JUAN | PR | 00924-3834 | |
| 1404487 | ACUEDUCTO EL MANANTIAL | HC07 BOX 32868 | | | | CAGUAS | PR | 00727-9413 | |
| 1404293 | ACUMENIAN LLC | PARA LUIS MATOS | CORPORATE OFFICE PARK CPM PLAZA 44 | CARR 20 STE 201 | | GUAYNABO | PR | 00966-3326 | |
| 1404293 | ACUMENIAN LLC | PARA LUIS MATOS | PO BOX 9024051 | | | SAN JUAN | PR | 00902-4051 | |
| 1404293 | ACUMENIAN LLC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 1404489 | ADA ANDINO ALGARIN | URB LOS CHOFERES CARR 845 F 4 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926 | |
| 1404490 | ADA ARIAS MORALES | VILLAS E SANS SOUCI CC17 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| 1404491 | ADA DAVILA VAZQUEZ | CALLE ALMODOVAR 35 FINAL | | | | JUNCOS | PR | 00777 | |
| 1404492 | ADA DEL C ARCE MENDEZ | PO BOX 906 | | | | UTUADO | PR | 00641-0906 | |
| 1404493 | ADA FERNANDEZ LA LUZ | PO BOX 40034 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 1404494 | ADA GLORIA SIERRA RIVERA | PO BOX 1541 | | | | TOA BAJA | PR | 00951 | |
| 857330 | ADA I GUZMAN OLIVO | Address on File | | | | | | | |
| 1404495 | ADA I RIVERA SANCHEZ | BOX 235 BO PALMER | | | | RIO GRANDE | PR | 00721 | |
| 859008 | ADA L. BENITEZ FERNANDEZ, | Address on File | | | | | | | |
| 1404496 | ADA LYDIA ANDALUZ MORALES | RR11 BOX 5829 BARRIO NUEVO | | | | BAYAMON | PR | 00956-9741 | |
| 1404497 | ADA M COLON BETANCOURT | LOMAS CAROLINA 2D15 CALLE 53A | | | | CAROLINA | PR | 00987-8050 | |
| 1404498 | ADA M MONGE COLLAZO | URB VALENCIA 2 C79 | CALLE FRANCISCO FRANQUI | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 3 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404499 | ADA OLIVOHC GUZMAN OLIVO | ALTURAS DE RIO GRANDE | CALLE 13 N 616 | | | RIO GRANDE | PR | 00745-3345 | |
| 1404500 | ADA R TORRES BURGOS | BO CORILLO CARR 149 KM 23 | | | | VILLALBA | PR | 00766 | |
| 1404501 | ADA RAMOS MADERA | HC02 BOX 8054 | | | | CAMUY | PR | 00627 | |
| 1404502 | ADA SOTO LOPEZ | PO BOX 1640 | | | | AGUADILLA | PR | 00605-1640 | |
| 1404503 | ADA VAZQUEZ FERNANDEZ | URB PASEO SOL Y MAR PR 149 KM 743 | | | | JUANA DIAZ | PR | 00795 | |
| 1404504 | ADALBERTO BURGOS MONTENEG | URB SANTA MONICA I32 CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 857331 | ADALBERTO FELICIANO RIVERA | Address on File | | | | | | | |
| 1404506 | ADALBERTO GONZALEZ OLIVER | CALLE 10 J10 URB S FELIPE | | | | ARECIBO | PR | 00612 | |
| 1404507 | ADALBERTO IRIZARRY RAMOS | HC 1 BOX 3075 | | | | ADJUNTAS | PR | 00601-9614 | |
| 1404508 | ADALBERTO LOPEZ OTERO | URB EL CONQUISTADOR C39 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976-6410 | |
| 1404509 | ADALBERTO RIVERA | GPO BOX 363424 | | | | SAN JUAN | PR | 00936-3424 | |
| 1404511 | ADALBERTO ROHENA DELGADO | BO CANOVANILLAS PR 857 KM 16 | | | | CAROLINA | PR | 00986 | |
| 1404512 | ADALBERTO ROMAN ROSADO | PO BOX 72 | | | | SAN SEBASTIAN | PR | 00682-0072 | |
| 1404513 | ADALGISA MARTINEZ ORTIZ | BDA BUENA VISTA 143 CALLE 1 | | | | SAN JUAN | PR | 00917-1517 | |
| 1404514 | ADALIZ VAZQUEZ PEA | HC 1 BOX 4419 | | | | NAGUABO | PR | 00718-9715 | |
| 1914323 | ADAMES, JISELA JIRAU | Address on File | | | | | | | |
| 1404515 | ADAMIL INC DBA COCINAS MI | URB PARK GDNS P10 CALLE CHAPULTEPEC | | | | SAN JUAN | PR | 00926-2127 | |
| 1404516 | ADAPT STRUCTURAL CONCRETE | 1733 WOODSIDE RD STE 220 | | | | REDWOOD CITY | CA | 94061-3465 | |
| 1404517 | ADAWILDA MORALES BAEZ | HE73 BOX 5669 | | | | NARANJITO | PR | 00719-9619 | |
| 1404518 | ADB ALARM SYSTEM INC | BOX 11627 CAPARRA HEIGHTS STA | | | | SAN JUAN | PR | 00922 | |
| 1404519 | ADBER CORREA ALVAREZ | 207 CALLE 2 CASA BO JARELITOS | | | | ARECIBO | PR | 00612 | |
| 1404520 | ADCA PROPERTY NETWORK LL | PO BOX 367832 | | | | SAN JUAN | PR | 00936 | |
| 1404521 | ADDCO INC | 240 ARLINGTON AVE EAST SAINT PAUL | | | | SAINT PAUL | MN | 55117-3908 | |
| 1404522 | ADECCO | P O BOX 1151 | | | | MANATI | PR | 00674 | |
| 1404523 | ADELA GINES MOLINA | URB LAS VIRTUDES 748 CALLE CARIDAD | | | | SAN JUAN | PR | 00924 | |
| 1404524 | ADELA GONZALEZ ACEVEDO | PO BOX 540 | | | | SAN SEBASTIAN | PR | 00685-0540 | |
| 1404525 | ADELA RUIZ RODRIGUEZ | CARR 341 BUZON 5262 BO EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1404526 | ADELA SURILLOCARMEN SURI | 700 CALLE CENTRAL | | | | SAN JUAN | PR | 00917 | |
| 1404528 | ADELAIDA BELTRAN BURGOS | C JUDICIAL AGUADILLA TRIB SU | PSEC ALIMENTOS APT 1010 A | | | | | | |
| 1404530 | ADELAIDA DELGADO TORRES | APARTADO 1697 | | | | SAN GERMAN | PR | 00683 | |
| 1404531 | ADELAIDA FIGUEROA VALENTI | PO BOX 598 | | | | FLORIDA | PR | 00650 | |
| 1404527 | ADELAIDA OYOLA SOTO | PO BOX 9668 | | | | CIDRA | PR | 00739 | |
| 1404532 | ADELAIDA SERRANO ARROYO | BARRIO BELGICA CALLE 3 73 | | | | PONCE | PR | 00731 | |
| 1404533 | ADELAIDA TORRES DE JESUS | D21 CALLE 3 | | | | SAN JUAN | PR | 00921-4828 | |
| 1404534 | ADELE NAUDE SANTOS | PO BOX 00940 | | | | SAN JUAN | PR | 00940-2007 | |
| 1404535 | ADELINA DIAZ MAISONET | URB MONTE VERDE J 6 CALLE 8 | | | | TOA ALTA | PR | 00953-5518 | |
| 1404536 | ADELINA GONZALEZ BERNAL | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1404537 | ADELINA RIVERA RODRIGUEZ | HC 1 BOX 3302 | | | | COMERIO | PR | 00782 | |
| 1404538 | ADELINA ROMAN CABALLERO | VILLA CARMEN ST 3 R29 | | | | GURABO | PR | 00778 | |
| 857332 | ADELMARIE PESANTE RAMOS | Address on File | | | | | | | |
| 1474540 | Adelson, Arthur | Address on File | | | | | | | |
| 1404539 | ADIEL VALDES | CALLE MONSENOR BERRIOS 209 | | | | VEGA ALTA | PR | 00692 | |
| 857193 | ADIELCO CONTRACTOR CORP | HC 03 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 1404540 | ADILADA TRUJILLO GARCIA | HC 01 BOX 6111 | | | | JUNCOS | PR | 00777 | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1404541 | ADLINK INC | PO BOX 362733 | | | | SAN JUAN | PR | 00936-2733 | |
| 1404544 | ADM COMPENSACION ACC AU | PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 1404545 | ADM DE ACTIVOS CORP DE | APARTADO 54275 | | | | SAN JUAN | PR | 00902 | |
| 1404542 | ADM SALUD MENTAL | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 1404543 | ADM SERVICIOS AGRICOLAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 1404546 | ADMINISTRACION DE FAMILIA | CALLE RAMON PELLOT 286 | PARCELAS MAMEY | | | MOCA | PR | 00676 | |
| 1404546 | ADMINISTRACION DE FAMILIA | CCDNEL BOSQUE ENCANTADO PO BOX 99 | | | | BARRANQUITA | PR | 00794-0099 | |
| 1404548 | ADMINISTRACION DE LOS SIS | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 1404549 | ADMINISTRACION DE TERRENO | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 1404550 | ADMINISTRACION REHABILITA | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 1404551 | ADMINISTRACION SERV Y DES | BOX 9200 | | | | SAN JUAN | PR | 00908-2000 | |
| 1404552 | ADMINISTRACION SERVICIOS | PO BOX 7184 | | | | SAN JUAN | PR | 00936 | |
| 1418394 | ADMINISTRACION SISTEMA DE RETIRO DEL | GOBIERNO | ATTN CECILE TIRADO | EDIFICIO INTENDENTE RAMIREZ PDA 1 | | SAN JUAN | PR | 00905-4515 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 4 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418394 | ADMINISTRACION SISTEMA DE RETIRO DEL | GOBIERNO | PARA CECILE TIRADO | EDIFICIO INTENDENTE RAMIREZ PDA 1 | | SAN JUAN | PR | 00905-4515 | |
| 830413 | Administracion Sistema De Retiro Del Gobierno | Attn: Cecile Tirado | | | | San Juan | PR | 00905-4515 | |
| 1403647 | ADMINISTRADOR ASUME | PARA SANDRA GARCIA | PO BOX 71442 | | | SAN JUAN | PR | 00936-8542 | |
| 1403647 | ADMINISTRADOR ASUME | PO BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 1404554 | ADOLFO ALVARADO RIVERA | SECTOR LA HACIENDITA BDA LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1404555 | ADOLFO Y CORDERO VELEZ | ALURAS DE RIO GRANDE CALLE 14A A4 | | | | RIO GRANDE | PR | 00745 | |
| 1404556 | ADONAY DAY CARE AND LEARN | PO BOX 7824 | | | | CAGUAS | PR | 00725 | |
| 993007 | ADRIAN APONTE, FELIX | Address on File | | | | | | | |
| 1589655 | Adorno Esquilin, Milisa | Address on File | | | | | | | |
| 1589655 | Adorno Esquilin, Milisa | Address on File | | | | | | | |
| 858754 | ADORNO MONTALVO, JOSE LUIS | Address on File | | | | | | | |
| 1404557 | ADORNO OFFICE SUPPLY INC | PO BOX 3304 | | | | CAROLINA | PR | 00984 | |
| 1404558 | ADRENALINA INC | 4770 ANDYS CAFE BUILDING | LOCAL 1 3 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 1404560 | ADRIAN A CASTRO CORTES | HC645 BOX 6217 QUEBRADA GRANDE | | | | TRUJILLO ALTO | PR | 00976 | |
| 1404561 | ADRIAN LUNA ROSARIO | SECT CANTERA 2392 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1404559 | ADRIAN MEJIAS MEDINA | PO BOX 881 | | | | JAYUYA | PR | 00664-0881 | |
| 1404562 | ADRIAN MORET MALDONADO | 43 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00693 | |
| 1404563 | ADRIAN MORET SOTO | HC 2 BOX 45803 | | | | VEGA BAJA | PR | 00693 | |
| 1404564 | ADRIAN PABON MELENDEZ | HC 1 BOX 27001 | | | | VEGA BAJA | PR | 00693-9767 | |
| 1404565 | ADRIAN RODRIGUEZ CARABALL | HC 08 BOX 1552 | | | | PONCE | PR | 00731 | |
| 1404566 | ADRIAN STELLA ARROYO | PO BOX 11918 | CAPARRAA HEIGHTS STA | | | SAN JUAN | PR | 00922-1918 | |
| 1404567 | ADRIANA E FELIX ARAUJO | 2354 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1404568 | ADRIANA LOPEZ MOTTA | MANSIONES COLINAS DE CUPEY | J4 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 1404569 | ADRIANA PEREZ AVILES | BARRIO SABANA ABAJO CALLEJON VIGO | | | | CAROLINA | PR | 00983 | |
| 1404570 | ADRIANA TORRES RUIZ | URB BARAMAYA CALLE AREITO 858 | | | | PONCE | PR | 00728 | |
| 1404571 | ADRIANO VALERIO MUOZ | VILLAS DE LOIZA AN7 CALLE 328 | | | | CANOVANAS | PR | 00729-4153 | |
| 1404572 | ADSEI | PO BOX 41023 | | | | SAN JUAN | PR | 00940-1023 | |
| 1418273 | ADSUAR MUNIZ GOYCO SEDA PEREZOCHOA PSC | ATTN ERIC PEREZOCHOA LOURDES ARROYO | PORTELA ALEXANDRA CASELLASCABRERA LUIS A | OLIVER FRATICELLI - PO BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 1404573 | ADT SECURITY SYSTEMS PR | PO BOX 366758 | | | | SAN JUAN | PR | 00936-6758 | |
| 1404574 | ADV AUTO AIR PARTS | AVE DOS PALMAS | 2822 ESQUINA ADA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1404575 | ADV NETWORKS OF PR | PECOS STREET 1657 PARADISE | HILLS | | | SAN JUAN | PR | 00926 | |
| 1404576 | ADVANCE AUTO CENTER | CARR 172 BO CARTENEJASKM 87 | | | | CIDRA | PR | 00739 | |
| 1404577 | ADVANCE AUTO TECHNOLOGY | URB CIUDAD CENTRO | 150 CALLE GUARIONES | | | CAROLINA | PR | 00987-8710 | |
| 1404578 | ADVANCE CARPET CLEANERS | HC01 BUZON 8438 VILLA OLGA | | | | TOA BAJA | PR | 00949-9710 | |
| 1404579 | ADVANCE COMPUTER SERVICES | 420 AVE PONCE DE LEON | | | | HATO REY | PR | 00919 | |
| 1404580 | ADVANCE CONSTRUCTION RO | URB VILLA FONTANA 4T N9 VIA 37 | | | | CAROLINA | PR | 00983 | |
| 1404581 | ADVANCE CREATIONS | P O BOX 9445 | | | | BAYAMON | PR | 00960 | |
| 1404582 | ADVANCE FLEET SERVICES | AG8 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 1404583 | ADVANCE LAW DATA SYSTEM | 609 AVE TITO CASTRO STE 102 PMB 339 | | | | PONCE | PR | 00716-4729 | |
| 1404584 | ADVANCE MICROCOMPUTER TEC | CENTRO 1 LOCAL1 500 AMT | AVE MUOZ RIVERA | | | HATO REY | PR | 00918 | |
| 1404585 | ADVANCE OFFICE ELECTRONIC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 1404586 | ADVANCED BUSINESS COMPUTE | 1013 ASHFORD AVENUE | ASTOR BUILDING SUITE 3A2 | | | SAN JUAN | PR | 00907 | |
| 1404587 | ADVANCED COMMUNICATION SC | 654 MUNOZ RIVERA AVE SUITE 840 | HATO REY | | | SAN JUAN | PR | 00918 | |
| 1404588 | ADVANCED COMPUTER TECHNOL | PO BOX 19584 | | | | SAN JUAN | PR | 00910-1584 | |
| 1404589 | ADVANCED ENVIROMENTAL TEC | PO BOX 3800 36 | | | | BOSTON | MA | 02241 | |
| 1404590 | ADVANCED GRAPHIC PRINTING | PARQUE INDUSTRIAL AMELIA | CALLE DIANA LOTE 18619 | | | GUAYNABO | PR | 00968 | |
| 1404591 | ADVANCED PROMOTIONAL ADVE | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 1404592 | ADVANCED RESEARCH CENTER | 301 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 1404593 | ADVANCER LD CENTRO DE | URB SANTA ROSA 3147 SUITE 137 | | | | BAYAMON | PR | 00959 | |
| 1404594 | ADVANTAGE INTERNATIONAL | 4803 GEORGE ROAD SUITE 400 | | | | TAMPA | FL | 33634 | |
| 1403599 | AECOM CARIBE LLP | MIRAMAR CENTER PLAZA SUITE 304 | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 1740095 | AECOM CARIBE, LLP | 954 PONCE DE LEON AVE | SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 1740095 | AECOM CARIBE, LLP | URS CARIBE LLP | P/C PEDRO E. VAZQUEZ MELENDEZ | PO BOX 9024025 | | SAN JUAN | PR | 00902-4025 | |
| 1404596 | AEE ENERGY SEMINARS | PO BOX 1026 | | | | LILBURN | GA | 30048 | |
| 1404597 | AERIAL ARCHITECTURAL PHOT | BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| 1404598 | AERIAL CARTOGRAPHICS OF A | INC 1722 WOAK RIDGE ROAD | | | | ORLANDO | FL | 32809 | |
| 1404599 | AEROFOTO INTERNATIONAL | PO BOX 361245 | | | | SAN JUAN | PR | 00936 | |
| 1404600 | AEROTECH PUBLICATIONS | PO BOX 1359 | | | | SOUTHHOLD | NY | 11971 | |
| 1404601 | AES INTERNATIONAL | 1004 LABRA ST | 2ND FLOOR RH TODD AVE | | | SAN JUAN | PR | 00907 | |
| 1474508 | Aesalon Partners LP | 220 N Green St | | | | Chicago | IL | 60607-1702 | |
| 1404602 | AF STEEL BUILDERS | BOX 507 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 1404603 | AFD CONTRACT FURNITURE OF | 350 CARLOS CHARDON AVE | TORRE CHARDON SUITE 250 | | | SAN JUAN | PR | 00918-2148 | |
| 1404604 | AFI | EDIF CAPITAL CENTER SUITE 621 | AVE ARTERIAL HOSTOS 235 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 5 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404605 | AFRO CAR TRUCK RENTAL | BOX 9941 | | | | SANTURCE | PR | 00907 | |
| 1418200 | AFSCME | ATTN JUDITH RIVLIN TEAGUE P PATERSON | MATTHEW S BLUMIN | 1101 17TH STREET NW SUITE 900 | | WASHINGTON | DC | 20011 | |
| 1404606 | AGAMEMNON GUS PANTEL TEKA | URB TORRIMAR 11 CALLE VALENCIA | | | | GUAYNABO | PR | 00966-3011 | |
| 1404607 | AGAPE CATERERS INC | CALLE APONTE 145 | | | | SAN JUAN | PR | 00911 | |
| 1404608 | AGAPITO CORDOVA DELGADO Y | HC2 BOX 8189 | | | | YABUCOA | PR | 00767-9589 | |
| 1404609 | AGAPITO DAVILA SERRANO | CALLEJON COREA FINAL 69 | | | | RIO PIEDRAS | PR | 00921 | |
| 1404610 | AGENCIAS DE PUBLICIDAD WI | RR 02 BOX 7760 | | | | TOA ALTA | PR | 00953 | |
| 1404611 | AGILEASSETS INC | 3001 BEE CAVES RD SUITE 200 | | | | AUSTIN | TX | 78746 | |
| 1461371 | Agna, Arturo F | Address on File | | | | | | | |
| 1404612 | AGNERIS CARTAGENA | EDIF 20 APT 207 RES LUIS M MORALES | | | | CAYEY | PR | 00736-5411 | |
| 1404613 | AGNES BORGES | AVE PONCE DE LEON 1163 INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1404614 | AGNES ORTIZ | VILLA SANTA SEC A BUZON 2177 | | | | CANOVANAS | PR | 00729 | |
| 1404615 | AGNES ROMAN | SIERRA BAYAMON CALLE 50 BLQ S8 24 | LA CENTRAL | | | BAYAMON | PR | 00960 | |
| 1404616 | AGNES Y IRIZARRY RODRIGUE | HC 01 BOX 8713 | | | | GUAYANILLA | PR | 00656 | |
| 1481948 | AGOSTO ALICEA, JUAN | Address on File | | | | | | | |
| 1961876 | Agosto Figueroa, Yaritza | Address on File | | | | | | | |
| 1979998 | Agosto Jimenez, Marcos | Address on File | | | | | | | |
| 1404617 | AGRIFLORA | 6777 AVE ISLA VERDE SUITE 206 | | | | CAROLINA | PR | 00979-7056 | |
| 1404618 | AGRIMENSORES Y ASOCIADOS | | | | | SAN JUAN | PR | 00936 | |
| 1404619 | AGRIPINA REYES | HC 81 BOX 8150 | | | | SAN LORENZO | PR | 00754 | |
| 836445 | Agro Industrias Del Este, Corp. | PMB 347 | # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 1404620 | AGRO SERVICIOS INC | PO BOX 360393 | | | | SAN JUAN | PR | 00936-0393 | |
| 1404621 | AGUADILLA FLOWER SHOP | CORCHADO NUM 8 BOX 515 | | | | AGUADILLA | PR | 00605 | |
| 1404622 | AGUEDA DE ALARCON RIVERA | RES MANUEL A PEREZ | EDIF E6 APTO 32 | | | SAN JUAN | PR | 00923 | |
| 1469961 | Aguiar Consuelo, Ramos | Address on File | | | | | | | |
| 1404623 | AGUILAR ESSSO SERVICE STA | CARR 651 KM 15 SECTIOR JUNCOS | | | | ARECIBO | PR | 00612 | |
| 857725 | AGUILAR MORALES, FELIX | Address on File | | | | | | | |
| 1404624 | AGUSTIN DE JESÚS | URB COUNTRY CLUB 960 CALLE TRIGUERO | | | | SAN JUAN | PR | 00924-3338 | |
| 1404625 | AGUSTIN LUGO INC | URB SAN JOSE IND | 1398 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2605 | |
| 1404626 | AGUSTIN MANGUAL | SUITE 904 PONCE DE LEON 623 | | | | HATO REY | PR | 00919 | |
| 1404627 | AGUSTIN MARTINEZ VEGA | BO GUARAGUAO CARR 515 KM 235 INT | | | | PONCE | PR | 00731 | |
| 1404628 | AGUSTIN NIEVES APONTE | CALLE G G22 URB LOS CAOBOS | | | | PONCE | PR | 00731 | |
| 1404629 | AGUSTIN PEREZ RODRIGUEZ | PO BOX 51241 | | | | TOA BAJA | PR | 00950-1241 | |
| 1404630 | AGUSTIN SANCHEZ DELGADO | BUZON 103 BARRIO DAJAO | | | | NAGUABO | PR | 00718 | |
| 1404375 | AH BECK FOUNDATION CARI | 5123 BLANCO ROAD | | | | SAN ANTONIO | TX | 78216 | |
| 857335 | AHMED NANASI COSTA | Address on File | | | | | | | |
| 857335 | AHMED NANASI COSTA | Address on File | | | | | | | |
| 1404631 | AHMED TECHNOLOGY CORP | PO BOX 10628 | | | | SAN JUAN | PR | 00922-0628 | |
| 1404632 | AIBONITO PREESCOLAR | PO BOX 1029 | | | | AIBONITO | PR | 00705 | |
| 1404633 | AICPA | 201 PLAZA THREE | | | | JERSEY | NJ | 07311 | |
| 1404636 | AIDA A VILLAFANE | PO BOX 9745 | | | | SANTURCE | PR | 00908 | |
| 1514221 | Aida A. Cruz Vidal y/o Ramon Vidal Nadal | Address on File | | | | | | | |
| 1499508 | Aida A. Cruz Vidal y/o Ramón Vidal Nadal | Address on File | | | | | | | |
| 1404637 | AIDA ADORNO CRUZ | PO BOX 188 | | | | TRUJILLO ALTO | PR | 00977-0188 | |
| 857336 | AIDA AROCHO NIEVES | Address on File | | | | | | | |
| 857336 | AIDA AROCHO NIEVES | Address on File | | | | | | | |
| 1403999 | AIDA BERLINGERI TORRES | Address on File | | | | | | | |
| 1404639 | AIDA E RIVERA ROMAN | BO ESPINOSA SECTOR LOS ROMANOS | KM 07 | | | DORADO | PR | 00646 | |
| 1404640 | AIDA E RODRIGUEZ ESPINELL | VILLA COLTESA A16 CALLE BORBON | | | | BAYAMON | PR | 00956 | |
| 1404642 | AIDA HERNANDEZ RODRIGUEZ | PO BOX 1471 | | | | GUAYNABO | PR | 00976-1471 | |
| 1404634 | AIDA I MATOS PEREZ | RES LA PERLA DEL CARIBE | EDIF C APTO 90 | | | PONCE | PR | 00730 | |
| 1404643 | AIDA I MERCADO MANZO | 242 CALLE CUCHARILLAS | | | | CATAO | PR | 00962-5863 | |
| 1404635 | AIDA I RIVERA SANCHEZ | BOX 235 BO PALMER | | | | RIO GRANDE | PR | 00721 | |
| 1404644 | AIDA IRIS RIVERA MARTINEZ | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1404645 | AIDA IZQUIERDO RIVERA | COND COUNTRY CLUB CALLE D APT 34B | | | | BAYAMON | PR | 00957 | |
| 1404647 | AIDA L CARTAGENA BAEZ | HC 1 BOX 6355 | | | | AIBONITO | PR | 00705 | |
| 1404648 | AIDA L DE LEON | AVE BARBOSA 295 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 1404649 | AIDA L FONSECA | CALLE MONSEOR BERRIOS 9 | | | | CAGUAS | PR | 00725 | |
| 1404650 | AIDA L MELENDEZ FALCON | URB LA ALAMEDA CALLE ZAFIRO 845 | | | | SAN JUAN | PR | 00926 | |
| 1404651 | AIDA L QUIONES SOSTRE | 12 CALLE HORTENCIA | | | | VEGA BAJA | PR | 00693-4113 | |
| 1404652 | AIDA L RAMOS MEDINA | HC 61 BOX 4018 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1404655 | AIDA L REYES | RES VALLE VERDE 93 BLOQUE L | | | | ADJUNTAS | PR | 00601 | |
| 857337 | AIDA L RIVERA CLAUDIO | Address on File | | | | | | | |
| 1404653 | AIDA L RIVERA MARQUEZ | PO BOX 443 | | | | CAROLINA | PR | 00986 | |
| 1404654 | AIDA L SANABRIA | RES LA MONTANA EDIF 2 APTO 21 | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 6 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404656 | AIDA LUZ ORTIZ | CALLE DEL MONTE 158 CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 1404657 | AIDA OQUENDO CORTES | HC08 APT 1556 | | | | PONCE | PR | 00731 | |
| 1404658 | AIDA PAGAN MATOS | 272 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1404659 | AIDA PIZARRO TORRES | PARQUE FORESTAL B67 CALLE POPPX | | | | SAN JUAN | PR | 00926 | |
| 1404660 | AIDA RIOS FRANCO | 7 PACIFIC PLACE 'D' OCEAN PARK | | | | SAN JUAN | PR | 00911 | |
| 1403724 | AIDA RIVERA CLAUDIO | Address on File | | | | | | | |
| 1404661 | AIDA RODRIGUEZ VERA | PO BOX 565 | | | | SAN SEBASTIAN | PR | 00685-0565 | |
| 1404662 | AIDA SOSA | URB ALTAMIRA BUZON 21 | | | | LARES | PR | 00669 | |
| 1404663 | AIDA T LOPEZ FERRER | PO BOX 12 | | | | CABO ROJO | PR | 00623-0012 | |
| 1404664 | AIDA TORRES USCCI | PO BOX 9314 | | | | SAN JUAN | PR | 00908-9314 | |
| 857338 | AIDA V BERLINGERI TORRES | Address on File | | | | | | | |
| 1404665 | AIDA VAZQUEZ SANCHEZ | BO LAS CUEVAS KM 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1404666 | AIDAS FLOWER SHOP | HC02 BOX 6709 | | | | BARRANQUITAS | PR | 00794 | |
| 1404667 | AIDAS NURSERY | CALLE 12 S O 1777 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 1404668 | AIDELIS DIAZ REYES | HC2 BOX 7114 | | | | COMERIO | PR | 00782 | |
| 1404669 | AIDELIZ ROSA ROBLES | CALLE C 215 BUENA VISTA HATO REY | | | | SAN JUAN | PR | 00917 | |
| 1404670 | AIDYL CASTRO FERNANDEZ | 1 COND TORRES DE LAS CUMBRES | APT 415 | | | SAN JUAN | PR | 00926 | |
| 1509428 | AIG Insurance Company | Oliveras & Ortiz Law Offices PSC | 171 Chardon Ave, Suite 406 | | | San Juan | PR | 00918-1722 | |
| 1498067 | AIG INSURANCE COMPANY- PUERTO RICO | 250 MUNOZ RIVERA AVE, SUITE 500 | | | | SAN JUAN | PR | 00918 | |
| 1498067 | AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES PSC | 171 CHARDON AVE., SUITE 406 | | | SAN JUAN | PR | 00918-1722 | |
| 1404672 | AILEEN AYALA JAIME | HC04 BUZON 4309 | | | | HUMACAO | PR | 00791 | |
| 1404671 | AILEEN DIAZ CARABALLO | BARRIO LAS PIAS | SECTOR LAS HORMIGAS | | | JUNCOS | PR | 00777 | |
| 1404673 | AILEEN RIVERA DEGLANS | P O BOX 7059 | | | | CAROLINA | PR | 00986-7059 | |
| 1404674 | AILEEN RODRIGUEZ ESCOBAR | URB REXVILLE AF 5 CALLE 53 | | | | BAYAMON | PR | 00957 | |
| 1404675 | AILEEN VILLEGAS APONTE | CALLE 411 WM26 | 4TA EXT COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1418374 | AIR CHILLER MECHANICAL CONSTINC | ATTN JULIA TOLENTINO | CAGUAS INDUSTRIAL COMM PARK | BO RIO CANO CARR 1 LOCAL 1 | | CAGUAS | PR | 00725 | |
| 1404676 | AIR CON INC | 275 CALLE MATADERO | | | | SAN JUAN | PR | 00920-2105 | |
| 1404677 | AIR CONDITIONING CENTER | AVE DE DIEGO 574 SABANA LLANA | | | | RIO PIEDRAS | PR | 00924 | |
| 1404678 | AIR FLAMENCO | PO BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 1404679 | AIR GREEN CORPORATION | B5 CALLE TABONUCO | SUITE 216 PMB 335 | | | GUAYNABO | PR | 00968 | |
| 1404680 | AIR SUPPLY INC | CARR 869 KM 15 BO PALMAS | | | | CATAO | PR | 00962 | |
| 1404681 | AIRBONE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| 1404682 | AIREKO CONSTRUCTION CORP | 119 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728 | |
| 1404683 | AIREQUIPO INC | MARGINAL EXPRESO MARTINEZ NADAL | CARR 20 KM 42 | | | GUAYNABO | PR | 00959 | |
| 1403376 | AIT TECHNOLOGIES INC | PO BOX 363867 | | | | SAN JUAN | PR | 00936-3867 | |
| 1404684 | AIXA CRUZ RIOS | 8 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 857339 | AIXA GONZALEZ SOTO | Address on File | | | | | | | |
| 1404685 | AIXA RIVERA DUEO | SECT CANTERA 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1404686 | AJD SERVICE GROUPCORP | S55 AVE NOGAL URB LOMAS VERDES | | | | BAYAMON | PR | 00926 | |
| 1404687 | AJILIMOJILI | 1006 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1127 | |
| 1404688 | AJR METAL WORKS CORP | CALLE B LOTE 22 | CAGUAS WEST IND PARK | | | CAGUAS | PR | 00725 | |
| 1404689 | AKUASPORT | URB RIO PIEDRAS HTS | CALLE PARANA 1719 | | | SAN JUAN | PR | 00926 | |
| 1404690 | AL TRANSLATION SERVICES | 506 SIRIO STREET ALTAMIRA | | | | RIO PIEDRAS | PR | 00920 | |
| 1404691 | ALABAMA DEPARTMENT OF TRA | BUREAU OF RESEARCH AND DEVELOPMENT | 1409 COLISEUM BOULEVARD | | | MONTGOMERY | AL | 36130-3050 | |
| 1404692 | ALADIN CLEANING SERVICE | BOX 3793 BAYAMON GARDEN STA | | | | BAYAMON | PR | 00620 | |
| 1404693 | ALADINO MELENDEZ RIVERA | BO MONACILLO KM48 LAS LOMAS | | | | RIIO PIEDRAS | PR | 00921 | |
| 858755 | ALAMO AGUAYO, RAMONITA | Address on File | | | | | | | |
| 858756 | ALAMO FEBRES PABLO H. | Address on File | | | | | | | |
| 1404694 | ALAMYS | LIB O HIGGINGS 1414 | | | | SANTIAGO | | | CHILE |
| 1404695 | ALAN GORDON ENTERPRISES | 11430 CAHUENGA BLVD | | | | HOLLYWWOD | CA | 90028 | |
| 1522972 | Alan Kane, Ross | Address on File | | | | | | | |
| 1404696 | ALARMEX SECURITY SYSTEMS | AVE 65 DE INFANTERIA SUITE 201 | CONCORDIA SHOPING CENTER | | | RIO PIEDRAS | PR | 00926 | |
| 1404697 | ALAY FUENTES NIEVES | PO BOX 3478 | | | | RIO GRANDE | PR | 00745 | |
| 1403936 | ALBA CASTRO ECHEVARRIA | Address on File | | | | | | | |
| 1404699 | ALBA E MASSARI DONES | CALLE DD2 | URB EXT JARDINES DE ARROYO | | | ARROYO | PR | 00714 | |
| 1404153 | ALBA IRIS RIVERA MIRANDA | Address on File | | | | | | | |
| 857340 | ALBA J CASTRO ECHEVARRIA | Address on File | | | | | | | |
| 1404700 | ALBA JUSINO LABOY | URB EL VALLE 200 CALLE GERANIO | | | | LAJAS | PR | 00667-2510 | |
| 1404701 | ALBA M RAMIREZ | 2058 AVE GILBERTO MOROIG APT 106 | | | | SANTURCE | PR | 00915-2147 | |
| 1404703 | ALBANY LAW SCHOOL | 80 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-3494 | |
| 1404704 | ALBERGUE OLIMPICO GERMAN | APARTADO 2004 | | | | SALINAS | PR | 00751 | |
| 1404705 | ALBERIC COLON INC | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 1404706 | ALBERIO J RIVERA ZAMBRANA | COLINAS DE CUPEY N12 CALLE 9 | | | | SAN JUAN | PR | 00928 | |
| 1404707 | ALBERT ALBINO ACOSTA | CALLE 43A AC37 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00956 | |
| 1404707 | ALBERT ALBINO ACOSTA | CALLE ZARAGOZA | VILLA ESPANA B25 | | | BAYAMON | PR | 00619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404707 | ALBERT ALBINO ACOSTA | JARDINES DE CAPARRA | AC 37 CAQLLE 43A | | | BAYAMON | PR | 00959 | |
| 1404708 | ALBERT J MOLINA JIMENEZ | URB LOMAS DE SANTO TOMAS | SAN CARLOS 104 | | | NAGUABO | PR | 00718 | |
| 1404709 | ALBERT TOWING SERVICE | MEMORIAL DRIVE A2 | QUINTAS DEL BOULEVARD | | | BAYAMON | PR | 00960 | |
| 1404710 | ALBERTO ACEVEDO ALONSO | PO BOX 1208 | | | | AGUADILLA | PR | 00605-1208 | |
| 1404711 | ALBERTO ACEVEDO MORALES | PO BOX 730 | | | | TOA ALTA | PR | 00954 | |
| 1404712 | ALBERTO BAEZ COLON | CARR 156 KM28 HM8 | | | | COMERIO | PR | 00782 | |
| 1404713 | ALBERTO CABRERA DE LA MAT | C ROSADO 52 URB JARDIN DORADO | | | | DORADO | PR | 00646 | |
| 1404108 | ALBERTO CABRERA DE LA MATA | Address on File | | | | | | | |
| 1404714 | ALBERTO CASTRO VAZQUEZ | PO BOX 1192 | | | | PEUELAS | PR | 00624-1192 | |
| 857342 | ALBERTO COLON LUGO | Address on File | | | | | | | |
| 1404715 | ALBERTO COLON ORTIZ | BO HACIENDITA LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1404716 | ALBERTO DE JESUS | URB SAN JOSE IND | | | | SAN JUAN | PR | 00926-2603 | |
| 1404717 | ALBERTO DE JESUS PIETRI | D 11 CALLE MARGINAL | 1384 AVE PONCE DE LEON | | | ARECIBO | PR | 00612 | |
| 1404718 | ALBERTO FELICIANO ROMAN | 15 CALLE 8 | | | | BARCELONETA | PR | 00617-3142 | |
| 857343 | ALBERTO FLORES ROSARIO | Address on File | | | | | | | |
| 1403847 | ALBERTO FONTANEZ VAZQUEZ | Address on File | | | | | | | |
| 857344 | ALBERTO GADEA CASTRO | Address on File | | | | | | | |
| 1404719 | ALBERTO GARCIA DOCTOR CLO | 3910 CALLE LOS HENOS | | | | SAN ANTONIO | PR | 00690-1289 | |
| 1404720 | ALBERTO HABER DBA ACERES | PO BOX 29267 | | | | SAN JUAN | PR | 00929-0267 | |
| 1404721 | ALBERTO J FONTANEZ VAZQUE | BO CEDRO ABAJO CARR 811 | | | | NARANJITO | PR | 00719 | |
| 857345 | ALBERTO J FONTANEZ VAZQUEZ | Address on File | | | | | | | |
| 1404722 | ALBERTO J RIVERA ZAMBRANA | COLINAS DE CUPEY N12 CALLE 9 | | | | SAN JUAN | PR | 00928 | |
| 1404723 | ALBERTO J TORRADO DELGAD | PO BOX 1329 | | | | HATILLO | PR | 00659-1329 | |
| 1404724 | ALBERTO JORGE | HC01 BOX 25319 | | | | CABO ROJO | PR | 00623 | |
| 857346 | ALBERTO L CABRERA DE LA MATA | Address on File | | | | | | | |
| 1404725 | ALBERTO L COLON LUGO | CARAGON 518 PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00920 | |
| 1404154 | ALBERTO LOPEZ VARGAS | Address on File | | | | | | | |
| 1404727 | ALBERTO M MANSO ROJAS | 1485 URB CARIBE AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2707 | |
| 1404728 | ALBERTO M PEREZ BOLIVAR | PO BOX 9020735 | | | | SAN JUAN | PR | 00902 | |
| 857347 | ALBERTO MARQUEZ COLLAZO | Address on File | | | | | | | |
| 1404729 | ALBERTO MATEOS RODRIGUEZ | CALLE VARSOVIA 30 | | | | PONCE | PR | 00731 | |
| 1404730 | ALBERTO ORTIZ O OLGA I RI | SECTOR MAMEYES II CALLE D 65 | | | | PONCE | PR | 00730 | |
| 1404731 | ALBERTO RAMOS MELENDEZ | GLENVIEW GARDENS W24 A 10 | | | | PONCE | PR | 00731 | |
| 1404732 | ALBERTO RIVERA REYES | CARR 129 KM 382 BO HATILLO | | | | ARECIBO | PR | 00612 | |
| 1404733 | ALBERTO RIVERA SANTIAGO | BUZON 6272 PR64 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1404155 | ALBERTO RODRIGUEZ BANCHS | Address on File | | | | | | | |
| 1404734 | ALBERTO ROMAN MONTALVO | APARTADO 4020 | | | | ARECIBO | PR | 00613 | |
| 1404735 | ALBERTO ROSARIO ENCARNACI | REPTO VALENCIA AG 7 CALLE 9 | | | | BAYAMON | PR | 00959-3710 | |
| 1404736 | ALBERTO RUBIO BLANCO | PARC CENTRAL | 1647 ESTACION VL BORINQUEN | | | CANOVANAS | PR | 00729-4500 | |
| 857348 | ALBERTO SALAS NIEVES | Address on File | | | | | | | |
| 1404737 | ALBERTO SIERRA VEGA | 2356 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1404738 | ALBERTO TORRES ADORNO | HC 61 BOX 4015 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1404739 | ALBERTO VEGA CARDENALES | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00931 | |
| 1404740 | ALCA SCHOOL TRANSPORT SE | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 1404741 | ALCALDE AUTO PART INC | PO BOX 191104 | | | | SAN JUAN | PR | 00917-1104 | |
| 1404742 | ALCIDES GONZALEZ | SECTOR CORDILLERA RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1404743 | ALCIDES SANTIAGO HERNANDE | PO BOX 1089 | | | | SANTA ISABEL | PR | 00757-1089 | |
| 857194 | ALCO CORP | PO BOX 1623 | | | | CANOVANAS | PR | 00629 | |
| 1404744 | ALDARRA FOOD SERVICE | P O BOX 8690 | | | | SAN JUAN | PR | 00910-0690 | |
| 857349 | ALDIO ALVARADO TORRES | Address on File | | | | | | | |
| 857349 | ALDIO ALVARADO TORRES | Address on File | | | | | | | |
| 1404156 | ALDIO E ALVARADO TORRES | Address on File | | | | | | | |
| 1404156 | ALDIO E ALVARADO TORRES | Address on File | | | | | | | |
| 1404746 | ALDRIC AGOSTO MEDINA | BO TIBES SECTOR LA ZARZA | HC08 BOX 1553 | | | PONCE | PR | 00731 | |
| 1404747 | ALEC J VILLENEUVE RAMOS | URB PUERTO NUEVO 1136 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| 1404748 | ALEGRIA INFANTIL | URB LAGOS DE PLATA | CALLE 12 L7 BAJOSLEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1404749 | ALEGRIA Y DIVERSION INFAN | HC 01 BOX 7208 | | | | VILLALBA | PR | 00766 | |
| 1403870 | ALEIDA BERRIOS TORRES | Address on File | | | | | | | |
| 857350 | ALEIDA V BERRIOS TORRES | Address on File | | | | | | | |
| 1404750 | ALEJANDRA RODRIGUEZ NAD | 384 CALLE SANTA FE | | | | MAYAGUEZ | PR | 00682-6046 | |
| 1404751 | ALEJANDRINA ANDINO ROSARI | C01 BOX 7605 | | | | LOIZA | PR | 00772 | |
| 1404752 | ALEJANDRINO ROSA TRINIDAD | SECTOR EL CPA CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 1404753 | ALEJANDRO CINTRON RIVERA | HC 74 BOX 6077 | | | | NARANJITO | PR | 00719 | |
| 1403969 | ALEJANDRO COTTE MORALES | Address on File | | | | | | | |
| 1404754 | ALEJANDRO CUEVAS OQUENDO | PO BOX 2703 | | | | SAN SEBASTIAN | PR | 00685-3003 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 8 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404755 | ALEJANDRO DE LA PENA SALE | 121 F D ROOSEVELT | COND ARANJUEZ APT 902 | | | SAN JUAN | PR | 00917 | |
| 857351 | ALEJANDRO E GARIB ARBAJE | Address on File | | | | | | | |
| 1404756 | ALEJANDRO FORTUNATO LUNA | BOX 2629 | | | | VEGA BAJA | PR | 00693 | |
| 857352 | ALEJANDRO GARCIA SANTIAGO | Address on File | | | | | | | |
| 1403839 | ALEJANDRO GARIB ARBAJE | Address on File | | | | | | | |
| 1404757 | ALEJANDRO L SORIANO MIRAN | 111 CALLE LA REINA | | | | DORADO | PR | 00646 | |
| 1404758 | ALEJANDRO LOPEZ RENTA | CALLE GUARACA 1404 | | | | PONCE | PR | 00728 | |
| 1404759 | ALEJANDRO LOZADA ORTIZ | HC 1 BOX 3048 | | | | MAUNABO | PR | 00707-9767 | |
| 1404760 | ALEJANDRO OLIVERAS STAND | PO BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| 1404761 | ALEJANDRO ORTIZ CARDONA | PO BOX 6213 | | | | MAYAGUEZ | PR | 00681-6213 | |
| 1404762 | ALEJANDRO PEREZ | CALLE 22 DE JUNIO 115 | | | | MOCA | PR | 00676 | |
| 1404763 | ALEJANDRO RIVERA GARCIA | BOX 330 PUNTA SANTIAGO | | | | HUMACAO | PR | 00791 | |
| 1404764 | ALEJANDRO ROLON PARSON | SECTOR CAMBUTE | | | | CAROLINA | PR | 00986 | |
| 857353 | ALEJANDRO SUAREZ OSORIO | Address on File | | | | | | | |
| 1404766 | ALEJO RIVERA ORTEGA | CALLE SAN MIGUEL 47 EL POLVORIN | | | | BAYAMON | PR | 00960 | |
| 1404765 | ALEJO SOTO RAMOS | HC 2 BOX 5464 | | | | LARES | PR | 00669-9700 | |
| 857354 | ALERIA M VILLEGAS ESTRADA | Address on File | | | | | | | |
| 1404096 | ALERIA VILLEGAS ESTRADA | Address on File | | | | | | | |
| 1404767 | ALESSANDRA N TORRES GARCI | URB SANTA PAULA 3B16 CALLE 5 | | | | GUAYNABO | PR | 00969 | |
| 857355 | ALEX E GALARZA ADORNO | Address on File | | | | | | | |
| 1404770 | ALEX ELECTRIC PARTS | CALLE 1186 URB LA MILAGROSA | | | | BAYAMON | PR | 00619 | |
| 1404771 | ALEX G RIVERA RODRIGUEZ | BARRIO SAN TOMAS CAJA 15 BUZON 38 | | | | CAYEY | PR | 00736 | |
| 1403919 | ALEX GALARZA ADORNO | Address on File | | | | | | | |
| 1403884 | ALEX GRANIELA LUGO | Address on File | | | | | | | |
| 1403962 | ALEX HERRERA RIVERA | Address on File | | | | | | | |
| 857356 | ALEX J GRANIELA LUGO | Address on File | | | | | | | |
| 857356 | ALEX J GRANIELA LUGO | Address on File | | | | | | | |
| 1404773 | ALEX MALDONADO COLON | PO BOX 641 | | | | UTUADO | PR | 00641-0641 | |
| 1404768 | ALEX OMAR RIBOT AGUIAR | E21 C1 VILLA CLARITA | | | | FAJARDO | PR | 00738-4353 | |
| 1404774 | ALEX RIVERA MONTANEZ | BO LA QUINTA 5 CALLE KOREA | | | | MAYAGUEZ | PR | 00680-5331 | |
| 1404775 | ALEX RODRIGUEZ RIVERA | 265 CALLE POST APT C | | | | MAYAGUEZ | PR | 00680-4001 | |
| 857358 | ALEX RUIZ RIVERA | Address on File | | | | | | | |
| 1404776 | ALEX SERRANO COLON | PO BOX 88 | | | | JUANA DIAZ | PR | 00795-0088 | |
| 857359 | ALEX TORRES LUZUNARIS | Address on File | | | | | | | |
| 1404777 | ALEX V RUIZ RIVERA | CARR PR184 KM 277 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 1404769 | ALEX YAMIL GARCIA GARC | HC71 BOX 7580 | | | | CAYEY | PR | 00736 | |
| 857360 | ALEXANDER CARRASQUILLO MARTINEZ | Address on File | | | | | | | |
| 857361 | ALEXANDER GARCIA SANTOS | Address on File | | | | | | | |
| 1403769 | ALEXANDER HERNANDEZ MARTINEZ | Address on File | | | | | | | |
| 1404779 | ALEXANDER MARRERO RODRIGU | CALLE 517 BO COLLORES SEC GUARAGUAO | | | | JUANA DIAZ | PR | 00795 | |
| 1404780 | ALEXANDER MORALES VEGA | HC06 BOX 4799 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1404781 | ALEXANDER PEREZ MEDINA | CARR 503 HC08 BOX 155 | | | | PONCE | PR | 00731-9712 | |
| 1404782 | ALEXANDER R ROPIZA ABOLAN | PO BOX 5267 | | | | YAUCO | PR | 00698 | |
| 1404783 | ALEXANDER RODRIGUEZ RODRI | HC 3 BUZON 23395 | | | | SAN SEBASTIAN | PR | 00685-9504 | |
| 1404157 | ALEXANDRA APONTE FIGUEROA | Address on File | | | | | | | |
| 1404785 | ALEXANDRA COLBERG REYES | 188 CALLE GUAREMA BO LAVADERO 1 | | | | HORMIGUEROS | PR | 00660 | |
| 1404784 | ALEXANDRA DE JESUS BORIA | RES SANTIAGO VEVE CALZADA | 12 APTO A13 | | | FAJARDO | PR | 00738 | |
| 1404786 | ALEXANDRA DE JESUS VAZQUE | SECT CANTERA 236 CALLE SANTA ELENA | | | | SAN JUNA | PR | 00815-3127 | |
| 1404787 | ALEXANDRA HERNANDEZ HERNA | PO BOX 51208 | | | | TOA BAJA | PR | 00950 | |
| 1404788 | ALEXANDRA ISAAC HERNANDEZ | TOAVILLE B9 CALLE UNIVERSO | | | | TOA BAJA | PR | 00949 | |
| 1404789 | ALEXANDRA LA CRUZ ZAPOLSK | 267 CALLE SIERRA MORENA SUITE 61 | | | | SAN JUAN | PR | 00926 | |
| 857363 | ALEXANDRA M ROSARIO MARTINEZ | Address on File | | | | | | | |
| 1404790 | ALEXANDRA MORALES MAISONE | HC01 BOX 2695 | | | | FLORIDA | PR | 00650 | |
| 1404791 | ALEXANDRA RODRIGUEZ SANCH | URB TORREMOLINOS E5 CALLE CRISALIDA | | | | GUAYNABO | PR | 00969-3617 | |
| 1403954 | ALEXANDRA ROSARIO MARTINEZ | Address on File | | | | | | | |
| 857365 | ALEXANDRO COLON GONZALEZ | Address on File | | | | | | | |
| 857366 | ALEXANDRO ROSA SALINAS | Address on File | | | | | | | |
| 857367 | ALEXIS A RODRIGUEZ PAGAN | Address on File | | | | | | | |
| 857368 | ALEXIS ALEMAN BETANCOURT | Address on File | | | | | | | |
| 1404793 | ALEXIS BURGOS LOPEZ | BO MONACILLOS SECTOR COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1403796 | ALEXIS CINTRON SERRANO | Address on File | | | | | | | |
| 1404794 | ALEXIS CRUZ CORTES | BDA BUENA VISTA 739 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 857369 | ALEXIS ESCOBAR PEREZ | Address on File | | | | | | | |
| 1404795 | ALEXIS G ATANACIO APONTE | URB VILLAS DEL REY 4 4B1 CALLE 23A | | | | CAGUAS | PR | 00727 | |
| 1404796 | ALEXIS JAVIER IRIZARRY MA | RES SANTA RICA EDIF 16 APT 46 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 9 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857370 | ALEXIS NEVAREZ PAGAN | Address on File | | | | | | | |
| 1404797 | ALEXIS PEREZ ALMODOVAR | LIRIOS DEL SUR CALLE 18 L5 | | | | PONCE | PR | 00731 | |
| 1403948 | ALEXIS RODRIGUEZ PAGAN | Address on File | | | | | | | |
| 1404798 | ALEXIS ROMAN VERA | HC1 BOX 4675 | | | | CAMUY | PR | 00627-9601 | |
| 1404799 | ALEXIS ROSARIO RODRIGUEZ | BOX 367 | | | | COMERIO | PR | 00782 | |
| 1404800 | ALEXIS TORRES PEREZ | HC02 BOX 6997 | | | | UTUADO | PR | 00641-9505 | |
| 1404801 | ALEXTO ROJAS RODRIGUEZ | CALLE LUIS M ALFARO 53 | | | | OROCOVIS | PR | 00720 | |
| 857371 | ALEYDA BERRIOS RIVERA | Address on File | | | | | | | |
| 1731232 | Alfa & Omega Electric SE | PO Box 1788 | | | | Bayamon | PR | 00960 | |
| 1731232 | Alfa & Omega Electric SE | Victor Gratacos Doaz | PO Box 7571 | | | Caguas | PR | 00921 | |
| 1722106 | ALFA & OMEGA ELECTRIC, SE | Address on File | | | | | | | |
| 1722106 | ALFA & OMEGA ELECTRIC, SE | Address on File | | | | | | | |
| 1404802 | ALFA CENTRAL AIR INC | HC 71 BOX 1052 | | | | NARANJITO | PR | 00719 | |
| 857195 | ALFA Y OMEGA | PO BOX 1788 | | | | BAYAMON | PR | 00960-1788 | |
| 859028 | ALFONSO ALMODOVAR ADORNO | Address on File | | | | | | | |
| 859028 | ALFONSO ALMODOVAR ADORNO | Address on File | | | | | | | |
| 859028 | ALFONSO ALMODOVAR ADORNO | Address on File | | | | | | | |
| 1404804 | ALFONSO COLON DAVILA | BOX 597 | | | | VEGA BAJA | PR | 00694 | |
| 857374 | ALFONSO L VARGAS ROMAN | Address on File | | | | | | | |
| 1404805 | ALFONSO LUNA | REPARTO VILLEGAS BLOQUE A 2 | SANTA ROSA III | | | GUAYNABO | PR | 00971 | |
| 1404806 | ALFONSO OTEROVICTORIA PE | APARTADO 201 | | | | COMERIO | PR | 00780 | |
| 1404807 | ALFONSO TUBEN SANTIAGO | BO SANTURCE 272 CALLE JOSE RAMIREZ | | | | MAYAGUEZ | PR | 00680-2348 | |
| 1404075 | ALFONSO VARGAS ROMAN | Address on File | | | | | | | |
| 1404808 | ALFRED D HERGER | DIAMELA 1800 | MANSIONES DE RIO PIDRAS CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 857375 | ALFRED DIAZ GONZALEZ | Address on File | | | | | | | |
| 857376 | ALFRED ACEVEDO RUIZ | Address on File | | | | | | | |
| 1404809 | ALFRED COLON LOPEZ | BO COTTO LAUREL | | | | PONCE | PR | 00731 | |
| 1404810 | ALFREDO CONTRERAS MEDINA | CALLE HATILLO 60 | | | | HATO REY | PR | 00919 | |
| 1404812 | ALFREDO CRESPO ADROVEL | 69 CALLE JESUS ESTEVES | | | | MAYAGUEZ | PR | 00682 | |
| 1404813 | ALFREDO J TORRES GONZALEZ | HC 02 BOX 7125 | | | | UTUADO | PR | 00641 | |
| 1404814 | ALFREDO LOPEZ RODRIGUEZ | 615 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 857377 | ALFREDO MORA MUNOZ | Address on File | | | | | | | |
| 1404816 | ALFREDO PACHECO GARCIA | HC 4 BUZON 14579 | | | | SAN SEBASTIAN | PR | 00685-9408 | |
| 1404817 | ALFREDO PACHECO LOZADA | CALLE NUM 3 D68 RESIDENCIA NUEVA | | | | COROZAL | PR | 00783 | |
| 1404818 | ALFREDO RIVERA DENIZARD | 6 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 1404819 | ALFREDO RIVERA RODRIGUEZ | VILLAS DE CASTRO NN3 CALLE 21 | | | | CAGUAS | PR | 00725-4691 | |
| 1404820 | ALFREDO ROSA ALICEA | 2388 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 857378 | ALFREDO ROSARIO RIVERA | Address on File | | | | | | | |
| 1404821 | ALFREDO RUIZ AROCHO | PO BOX 1662 | | | | SAN SEBASTIAN | PR | 00685-1662 | |
| 857379 | ALFREDO SANTIAGO IRIZARRY | Address on File | | | | | | | |
| 1404822 | ALFREDO TORRES DIAZ | HC02 BOX 4359 | | | | VILLALBA | PR | 00766 | |
| 1404823 | ALFREDO VAZQUEZ | BOX 1 | | | | BARRANQUITAS | PR | 00794 | |
| 1404824 | ALFREDO VELEZ ACEVEDO | CARR 100 KM56 INT BOMIRADERO | | | | CABO ROJO | PR | 00623 | |
| 1404825 | ALIANZA POSITIVA | PO BOX 1064 | | | | MAYAGUEZ | PR | 00681-1064 | |
| 1404826 | ALICE D AGUILA AGUILA | BOX 6505 | | | | BARCELONETA | PR | 00617 | |
| 1404827 | ALICE SERRANO VAZQUEZ | TRIBUNAL SUP SALA DE CAROLINA | | | | APDO 267 CAROLINA | PR | 00985 | |
| 1487975 | Alicea Ortiz, Nestor A | Address on File | | | | | | | |
| 1487975 | Alicea Ortiz, Nestor A | Address on File | | | | | | | |
| 2110178 | Alicea Ortiz, Nestor Alejo | Address on File | | | | | | | |
| 2110178 | Alicea Ortiz, Nestor Alejo | Address on File | | | | | | | |
| 2110178 | Alicea Ortiz, Nestor Alejo | Address on File | | | | | | | |
| 1489969 | Alicea, Jennifer | Address on File | | | | | | | |
| 1404828 | ALICIA CORDERO | BETANCES FINAL 502 | | | | MOROVIS | PR | 00687 | |
| 1404829 | ALICIA CUEVAS SANTANA | LAS DELICIAS Q 4 | CALLE PONCE DE LEON | | | PONCE | PR | 00731 | |
| 1404830 | ALICIA PEREZ MORALES | HC 3 BOX 31550 | | | | SAN SEBASTIAN | PR | 00685-9536 | |
| 1404831 | ALIDA SEPULVEDA IRIZARRY | HC 2 BOX 13413 | | | | SAN GERMAN | PR | 00683 | |
| 857380 | ALINA TORRES RODRIGUEZ | Address on File | | | | | | | |
| 1404832 | ALITAS DE ANGEL INC | PO BOX 3278 | | | | MANATI | PR | 00674 | |
| 1404833 | ALL 4 KIDS | HC2 BOX 3035 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 1404834 | ALL AIR CONDITIONED SERVI | PO BOX 5413 | | | | CAGUAS | PR | 00626 | |
| 1404835 | ALL ALUMINUM PRODUCTS | APARTADO 1715 | | | | CAROLINA | PR | 00984 | |
| 1404836 | ALL AROUND INVESTIGATIONS | 1551 CALLE FRANCIA COND FRANCIA | APT 3A | | | SAN JUAN | PR | 00911-1957 | |
| 1654853 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | C/O Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 10 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654853 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | PO 40177 | | | | San Juan | PR | 00940-0177 | |
| 1404837 | ALL DISTRIBUTORS | SUITE 112 MSC 231 | 110 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 1404838 | ALL ENGINEERING SERVICE C | PO BOX 8420 | | | | PONCE | PR | 00732 | |
| 1404839 | ALL INTERIORS INC | PR 8838 1539 SECTOR E L 5 | | | | RIO PIEDRAS | PR | 00927-2713 | |
| 1404840 | ALL SECURITY SERVICE INC | PO BOX 13472 SANTURCE STATION | | | | SANTURCE | PR | 00908 | |
| 1404841 | ALL STEEL FORM MANOFACTOR | PO BOX 206 | | | | HATILLO | PR | 00659-0206 | |
| 1404842 | ALL STEEL SERVICE | HC 80 BOX 6783 | | | | DORADO | PR | 00646-9529 | |
| 1404843 | ALL TOOLS INC | PO BOX 191784 | AVE PONCE DE LEON 1399 | | | SAN JUAN | PR | 00919-1784 | |
| 1404844 | ALL TRAILER OFFICE INC | CARR 865 KM 02 BO CAMPANILLAS | | | | TOA BAJA | PR | 00949 | |
| 1499678 | ALLAN AND CAROLYN DAVID LIVING TRUST | 5 CORONA | | | | IRVINE | CA | 92603 | |
| 1404845 | ALLERGY ASTHMA TECHNOLOG | 8224 LEHIGH AVE | | | | MORTONE GROVE | IL | 60053 | |
| 1404846 | ALLIED ELECTRONICS INC | 7410 PEBBLE DRIVE | | | | FORT WORTH | TX | 76118-6997 | |
| 1404847 | ALLIED INTERSTATE | PO BOX 1471 | | | | MINNEAPOLIS | MN | 55440-1471 | |
| 1404848 | ALLIED WASTE OF PUERTO RI | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 2581006 | Allison, Sam | Address on File | | | | | | | |
| 1404849 | ALLIUM FLOWERS | URB SANTA JUANITA | AQ 26 AVE LAUREL | | | BAYAMONA | PR | 00956-4725 | |
| 1404850 | ALMA BETANCOURT MARRERO | BO SANTURCE S CALLE DR GUZMAN | | | | MAYAGUEZ | PR | 00680-2330 | |
| 1404851 | ALMA I RIVERA NEGRON | BOX 545 | | | | BAYAMON | PR | 00960-0481 | |
| 1404852 | ALMA LYDIA DE ASA | URB VISTA MAR CALLE TERUEL 789 | | | | CAROLINA | PR | 00983 | |
| 1404854 | ALMA PEREZ IRIZARRY | BO MACANA DEL RIO CARR 378 | | | | GUAYANILLA | PR | 00656 | |
| 1404855 | ALMA QUINONES BARRERA | PMB 239 PO BOX 5004 | | | | YAUCO | PR | 00698 | |
| 1404856 | ALMACEN MI CASITA INC | CALLE ROBERT 1360 PDA 19 | | | | SANTURCE | PR | 00907 | |
| 1404857 | ALMACENES COLON | BOX 2465 | | | | RIO PIEDRAS | PR | 00928 | |
| 1404858 | ALMACENES PITUSA INC | CALL BOX 839 HATO REY STATION | | | | SAN JUAN | PR | 00919 | |
| 1404859 | ALMAR | PO BOX 1063 | | | | CAYEY | PR | 00737 | |
| 1945846 | Almeda Cruz, Saúl A. | Address on File | | | | | | | |
| 1566034 | Almeda Cruz, Saúl D. | Address on File | | | | | | | |
| 1404860 | ALMEIDO SANTIAGO | PO BOX 1027 | | | | VEGA BAJA | PR | 00694-1027 | |
| 1475924 | Almy, Christopher R. | Address on File | | | | | | | |
| 1404861 | ALONSO CARUS IRON WORKS | PO BOX 566 | | | | CATANO | PR | 00963 | |
| 1404862 | ALONSO M LOPEZ | URB EL SENORIAL BENITO FEIJO 2070 | | | | SAN JUAN | PR | 00926 | |
| 1404863 | ALP CARIBBEAN INC | URB VICTOR FERNANDEZ 130 CALLE 1 | CUPEY INDUSTRIAL DEVELOPMENT | | | SAN JUAN | PR | 00926 | |
| 1418375 | ALPHA GUARDS MGT INC | ATTN JORGE MORALES LABOY | 49 CALLE MAYAGUEZ PISO 3 | | | HATO REY | PR | 00917 | |
| 1404864 | ALPHA MAINTENANCE SERVICE | CALLE SALVIA 4K9 LOMAS VERDES | | | | BAYAMON | PR | 00963 | |
| 1404865 | ALPHA MEDICAL TESTS | PO BOX 5518 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 1404866 | ALPHA NATIONAL TECHNOLOGY | 2501 E LOOP 820N FORT WORTH | | | | FORT WORTH | TX | 76118 | |
| 1404867 | ALPHA WINDOW TINT | AVE JESUS T PIERO 1225 | | | | CAPARRA TERRACE | PR | 00920 | |
| 1404868 | ALPI USA INC | 150 CARR SEC CENTRAL | SUITE 205 L M M INT AIRPORT | | | CAROLINA | PR | 00979 | |
| 1404869 | ALQUILERES JUNIOR | CALLE POST 218 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 1404870 | ALQUILERES M BARRIO INC | POBOX 7306 | | | | PONCE | PR | 00732-7306 | |
| 1404871 | ALQUILERES ROMI | P O BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| 1404872 | ALROD SE | CONDOMINIO LAS TORRES | EDIFICIO NORTE OFICINA 1A | | | BAYAMON | PR | 00959 | |
| 1404875 | ALTAGRACIA AGOSTO ROMERO | URB PUERTO NUEVO | 1201 CALLE CARDENAS | | | SAN JUAN | PR | 00920-5148 | |
| 1404873 | ALTAGRACIA LOPEZ CRUZ | PO BOX 5000210 | | | | SAN GERMAN | PR | 00683 | |
| 1404876 | ALTAGRACIA MENDEZ ROBLES | URB ATENAS D3 | | | | MANATI | PR | 00674 | |
| 1404877 | ALTAGRACIA NEGRON | BDA MIRANDA 126 | | | | MANATI | PR | 00674 | |
| 1404874 | ALTAGRACIA VELEZ DE JESU | SECT CANTERA | 731 CALLE LA MILAGROSA | | | SAN JUAN | PR | 00915-3112 | |
| 1404878 | ALTERNATE CONCEPTS INC | 24 ROAD 21 | | | | GUAYNABO | PR | 00966 | |
| 2659837 | Alternate Concepts, Inc. | P.O. BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 2659837 | ALTERNATE CONCEPTS, INC. | MENDEZ, PEREZ,MARIN & SANTIAGO- LAW FIRM | P.O. BOX 19328 | | | SAN JUAN | PR | 00910-1328 | |
| 1404879 | ALTERNATIVE EXTERMINATING | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 1404880 | ALTERNATIVES PROMOTIONS B | ZMS SUITE 345 RIO HONDO PLAZA | | | | BAYAMON | PR | 00961-3100 | |
| 1404881 | ALTOL ENVIRONMENTAL SERVI | EDIFICIO M 13800861 | PARQUE INDUSTRIAL | | | PONCE | PR | 00715 | |
| 857381 | ALTON BURGOS VIERA | Address on File | | | | | | | |
| 1403620 | ALUMA CONSTRUCTION | PARA ALBERTO VAZQUEZ | SUITE 112 MSC 240 100 GRAN BOULEVARD | | | SAN JUAN | PR | 00926-5955 | |
| 1403620 | ALUMA CONSTRUCTION | PARA ALBERTO VAZQUEZ | 408 AVE FERNANDEZ JUNCOS SUITE 3 | | | SAN JUAN | PR | 00901-3223 | |
| 857196 | ALUMA CONSTRUCTION CORP | SUITE 112 MSC 240 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 1404883 | ALUMINUM DOORS MANUFACTUR | PARQUE INDUSTRIAL ZONA URBANA 8 | CARR 149 KM 669 | | | JUANA DIAZ | PR | 00795 | |
| 1404882 | ALUMINUM METAL SERVICES | CARR 21 KM 03 EDIF 271 | | | | RIO PIEDRAS | PR | 00927 | |
| 1404884 | ALUMNI FAE | PO BOX 2332 | | | | SAN JUAN | PR | 00931-3332 | |
| 857987 | ALVARADO AVILES, JOSE | Address on File | | | | | | | |
| 1958147 | ALVARADO BARRIOS, FRANCISCO M. | Address on File | | | | | | | |
| 1467825 | Alvarado Cartagena, Héctor | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 11 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467825 | Alvarado Cartagena, Héctor | Address on File | | | | | | | |
| 2046981 | Alvarado Cruz, Rolando | Address on File | | | | | | | |
| 1038751 | Alvarez Aviles, Lydia | Address on File | | | | | | | |
| 859007 | ALVAREZ BAEZ, JOHANNA | Address on File | | | | | | | |
| 858757 | ALVAREZ CANEL, MARIA DEL PILAR | Address on File | | | | | | | |
| 165061 | ALVAREZ CARRION, FELIX M | Address on File | | | | | | | |
| 165060 | ALVAREZ CARRION, FELIX M. | Address on File | | | | | | | |
| 1985351 | Alvarez Figueroa, Nestor Manuel | Address on File | | | | | | | |
| 858973 | ALVAREZ IBANEZ, ANDRES | Address on File | | | | | | | |
| 1404885 | ALVAREZ MARSAL PUBLIC S | 1001 G ST NW STE 1100W | | | | WASHINGTON | DC | 20001-4553 | |
| 857580 | ALVAREZ PIZARRO, CRISANDRA | Address on File | | | | | | | |
| 1404886 | ALVENRE CORP | PO BOX 362534 | | | | SAN JUAN | PR | 00936-2534 | |
| 858758 | ALVERIO MORALES, ANGEL | Address on File | | | | | | | |
| 1404887 | ALVIN DIAZ DIAZ | ACT | | | | SANTURCE | PR | 00910 | |
| 1404887 | ALVIN DIAZ DIAZ | PO BOX 101 | | | | TRUJILLO ALTO | PR | 00977-1051 | |
| 857383 | ALVIN FERNANDEZ CINTRON | Address on File | | | | | | | |
| 857384 | ALVIN RIVERA JIMENEZ | Address on File | | | | | | | |
| 1404888 | AM ELECTRIC INC | BOX 3745 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 1404377 | AMA ELEVATOR SALES AND | RR 02 BOX 4042 | | | | TOA ALTA | PR | 00953 | |
| 1501286 | Amadeo Lopez, Antonio | Address on File | | | | | | | |
| 1566592 | Amadeo Lopez, Jorge | Address on File | | | | | | | |
| 1560817 | Amadeo Lopez, Mariluz | Address on File | | | | | | | |
| 1532499 | Amadeo Lopez, Vanci | Address on File | | | | | | | |
| 1542747 | Amadeo Navas, Jose Enrique Manuel | Address on File | | | | | | | |
| 1558189 | Amadeo Navas, Maria Teresa | Address on File | | | | | | | |
| 1568091 | AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | Address on File | | | | | | | |
| 1501480 | Amadeo, Ricardo Rodriguez | Address on File | | | | | | | |
| 1404889 | AMADIS RUITORT | COLINAS DE CUPEY CALLE 905 | | | | RIO PIEDRAS | PR | 00926 | |
| 1404890 | AMADOR CALZADO ASSOCIAT | PO BOX 12265 | | | | SAN JUAN | PR | 00914-0265 | |
| 1404891 | AMADOR PEREZ MUOZ | SECTOR PLAYITA PR 10 KM 78 | | | | PONCE | PR | 00731 | |
| 1404892 | AMALIA BAEZ MORALES | HC 80 BOX 8621 | | | | DORADO | PR | 00646-9518 | |
| 1404893 | AMALIA PAGAN VEGA | PO BOX 2189 | | | | SAN GERMAN | PR | 00683 | |
| 1404894 | AMALIA RIVERA ROMAN | CALLE 16 O 18 EXT JARD PALMARE | JO SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 1404895 | AMALIA RODRIGUEZ HERNANDE | PO BOX 57 | | | | BARCELONETA | PR | 00617-0057 | |
| 1404896 | AMALIA URIARTE SOTO | LOS CAOBOS CALLE MOLINO 2113 | | | | PONCE | PR | 00731 | |
| 1404897 | AMAR SEWER SYSTEM MAINTEN | BOX 30234 65 INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 1404898 | AMARILIS LANZO MORALES | HC01 BOX 51667 | | | | LOIZA | PR | 00772 | |
| 857385 | AMARILIS LEBRON VAZQUEZ | Address on File | | | | | | | |
| 857386 | AMARILIS MARENGO SERRANO | Address on File | | | | | | | |
| 1404899 | AMARILYS RIVERA VIDOT | URB LOS ROSALES STA AVE 12 | | | | MANATI | PR | 00674 | |
| 1404900 | AMAZING KIDS DAY CARE L | URB HERMANOS DAVILA 197 | AVE BETANCES | | | BAYAMON | PR | 00958 | |
| 1404901 | AMAZON | BILLING DEPT 700 5TH AVE 2200 | | | | SEATTLE | WA | 98104 | |
| 1404902 | AMBAC ASSURANCE CORPORATI | ONE STATE STREET PLAZA | | | | NEW YORK | NY | 10004 | |
| 1732755 | Ambac Assurance Corporation | David Barranco, Senior Managing Director | One State Street Plaza | | | New York | NY | 10004 | |
| 1732755 | Ambac Assurance Corporation | Dennis F. Dunne, Esq. | Milbank, Tweed, Hadley & McCloy LLP | 28 Liberty Street | | New York | NY | 10005 | |
| 1732755 | AMBAC Assurance Corporation | Milbank Tweed Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1732755 | AMBAC Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 1404903 | AMBAR Y SERRANO GONZALEZ | PMB 399 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 1404904 | AMBROSIO TEODORO PENA RAM | COND TRIGO HOUSING APT 704 | CALLE SAN MATEO 1710 PDA 25 | | | SAN JUAN | PR | 00912 | |
| 1404905 | AMCAR INC | PO BOX 72000 | | | | SAN JUAN | PR | 00936-8200 | |
| 1404907 | AMELIA AGUIAR | CARR PR 2 KM 995 | | | | QUEBRADILLAS | PR | 00678 | |
| 857387 | AMELIA CRUZ ROJAS | Address on File | | | | | | | |
| 1404908 | AMELIA GONZALEZ ACEVEDO | HC 3 BOX 23585 | | | | SAN SEBASTIAN | PR | 00685-9506 | |
| 1404906 | AMELIA NIEVES MORALES | 2376 CALLE GUANO | | | | SAN JUAN | PR | 00915 | |
| 1404909 | AMELIA RODRIGUEZ | BO RIO LAJAS BUZON HC | | | | DORADO | PR | 00646 | |
| 1404910 | AMELIA RODRIGUEZ LINARES | HC3 BOX 8801 | | | | LARES | PR | 00669 | |
| 1404911 | AMELIA ROSA ADAMES | 16 CALLE JUSTINA HERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 1404912 | AMELIA RUIZ DELGADO | HC 40 BOX 40860 | | | | SAN LORENZO | PR | 00754-9824 | |
| 1404913 | AMELIA RUIZ FIGUEROA | PO BOX 171 | | | | CIDRA | PR | 00739-0171 | |
| 1404914 | AMELIA SANTIAGO ROMERO | 4927 CALLE LORENCITA FERRE | | | | PONCE | PR | 00728 | |
| 1404915 | AMERICA GONZALEZ GONZALEZ | 140 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2112 | |
| 1404916 | AMERICA MEDINA ACOSTA | URB VILLAS DE SAGRADO CORAZON A13 | | | | PONCE | PR | 00731 | |
| 1404917 | AMERICA SERRANO | BO MONACILLOS CALLEJON COREA 25 | | | | RIO PIEDRAS | PR | 00921 | |
| 1404918 | AMERICA WELDING | CALLE PACHECO 158 BDA ISRAEL | | | | HATO REY | PR | 00917 | |
| 1404921 | AMERICAN ACADEMY | CIUDAD JARDIN RESORT 1085 | COHITRE AVENUE | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 12 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404922 | AMERICAN ACADEMY OF ENVIR | 130 HOLIDAY COURT SUITE 100 | | | | ANNAPOLIS | MD | 21401 | |
| 1404923 | AMERICAN AGENCIES CO | PO BOX 1216 | | | | SAN JUAN | PR | 00902 | |
| 1404924 | AMERICAN AIRLINES CARGO S | AIRPORT STATION PO BOX 38081 | | | | SAN JUAN | PR | 00937-1081 | |
| 1404925 | AMERICAN ALL IMPROVEMENT | BOX 394 | | | | TRUJILLO ALTO | PR | 00977-0394 | |
| 1404919 | AMERICAN BAR ASSOCIATI | SECTION OF STATE AND LOCAL | GOVERMEN LAW | 321 NORTH CLARK STREET | | CHICAGO | IL | 60610-4714 | |
| 1404920 | AMERICAN BICYCLE SECURIT | PO BOX 7359 | | | | VENTURA | CA | 93006-7359 | |
| 1404926 | AMERICAN BUSINESS FORMS | PO BOX 11940 | | | | SAN JUAN | PR | 00922-1940 | |
| 1404927 | AMERICAN BUSINESS PUBLISH | PO BOX 559 | | | | ALLENWOOD | NJ | 08720-0559 | |
| 1404928 | AMERICAN CAR ALARM | PASEO AZUCENA 2470 URB LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 1404929 | AMERICAN CHECKWRITERS AND | S4 CALLE LEALTAD | | | | TOA BAJA | PR | 00949 | |
| 1404930 | AMERICAN CONCRETE INDUSTRI | PO BOX 9094 | | | | FARMINGTON | MI | 48333-9094 | |
| 1404931 | AMERICAN CONCRETE PAVEMEN | PO BOX 726 | | | | SKOKIE | IL | 60076-0726 | |
| 1404932 | AMERICAN ELECTRONICS SIGN | SPOKANE INDUSTRIAL PARK 10 | NORTH 3808 SULLIVAN ROAD | | | SPOKANE | WA | 99216-1670 | |
| 1404933 | AMERICAN EQUIPMENT | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 1404934 | AMERICAN FAMILY LIFE | ITURREGUI PLAZA SUITE 205 A | 65 INF KM 52 | | | SAN JUAN | PR | 00924 | |
| 1404935 | AMERICAN FENCE CO INC | CARR 829 KM 40 SEC EL PUNTO | BO SANTOLAYA | | | BAYAMON | PR | 00956 | |
| 1404936 | AMERICAN FOREIGN UNDERWRI | CALLE TETUAN 206 | EDIF BANCO POPULAR PISO 8 | VIEJO SAN JUAN | | SAN JUAN | PR | 00909 | |
| 1404937 | AMERICAN HEALTH INC | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 1404938 | AMERICAN HERITAGE LIFE IN | PO BOX 19675 | | | | SAN JUAN | PR | 00910-1675 | |
| 1404939 | AMERICAN HURRICANE PROTEC | I CLUB COSTA MARINA I PH C | | | | CAROLINA | PR | 00983-1556 | |
| 1404940 | AMERICAN INCOME LIFE INSU | PO BOX 2608 | | | | WACO | TX | 76797-0001 | |
| 1404942 | AMERICAN INTERNATIONAL IN | PO BOX 13854 | | | | SAN JUAN | PR | 00908-3854 | |
| 1404941 | AMERICAN INTLIFE INSCO | PO BOX 105073 | | | | ATLANTA | GA | 30348-5073 | |
| 1404943 | AMERICAN MANAGEMENT ASSOC | PO BOX 8297 | | | | OVERLAND PARK | KS | 66208 | |
| 857197 | AMERICAN NATIONAL INSURAN | URB MONTE BRISAS N60 CALLE ROUND | | | | FAJARDO | PR | 00738-3309 | |
| 1404944 | AMERICAN NATIONAL STANDAR | 25 WEST 43 RD STREET | 25 WEST 43 RD STREET 4 FLOOR | | | NEW YORK | NY | 10036 | |
| 1404945 | AMERICAN PAPER CORP | 26 EMMA STREET | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968-8007 | |
| 1404946 | AMERICAN PARKING SYSTEM | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 1404947 | AMERICAN PETROLEUM | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 1404948 | AMERICAN PUBLIC TRANSPORT | 1300 'EYE' STREET NW | SUITE 1200 EAST | | | WASHINGTON | DC | 20005-3374 | |
| 1404949 | AMERICAN PUBLIC WORKS ASS | PO BOX 27296 KANSAS CITY | | | | KANSAS CITY | MO | 64180-0296 | |
| 1404950 | AMERICAN ROOFING OF PR | PO BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 1404951 | AMERICAN SCHOOL LEARNING | URB HERMANAS DAVILA CALLE 9 C1 | | | | BAYAMON | PR | 00959 | |
| 1404952 | AMERICAN SIGNS CO | PO BOX 3529 | AMELIA CONTRACT STATION | | | CATANO | PR | 00963-3529 | |
| 1404953 | AMERICAN SOCIETY FOR TEST | PO BOX C 700 100 BARR HARBOR DR | WEST CONSHOHOCKEN | | | CONSHOHOCKEN | PA | 19428-2959 | |
| 1404954 | AMERICAN SOCIETY OF CIVIL | 345 EAST 47 TH ST | | | | NEW YORK | NY | 10017 | |
| 1404955 | AMERICAN SOCIETY OF CONSU | 15245 SHADY GROVE RD STE 130 | | | | ROCKVILLE | MD | 20850-6246 | |
| 1404956 | AMERICAN SOCIETY OF TESTI | 100 BARR HARBOR DRIVE | WEST CONSHOHOCKEN | | | CONSHOHOCKEN | PA | 19428-2959 | |
| 1404957 | AMERICAN TIRE SYSTEMS INT | APARTADO A | | | | AGUIRRE | PR | 00704 | |
| 1404958 | AMERICAN TRAFFIC SERVICES | 5440 JEFFERSON DAVIS HIGHWAY | | | | VIRGINIA VIRGINIA | VA | 22407-2673 | |
| 1404959 | AMERICAN UNIVERSITY | PO BOX 602037 | | | | BAYAMON | PR | 00960-6020 | |
| 1404960 | AMERICAN WATER RESOURCES | 950 HERNDON PKWY STE 300 | | | | HERNDON | VA | 20170-5531 | |
| 1404961 | AMERICAS BYWAYS NATIONAL | EWEME AND COMPANY | 2545 SW SPRING GARDEN ST SUITE 150 | | | PORTLAND | OR | 97219-3942 | |
| 1404962 | AMERICAS LOCKS KEY CORP | URB BUENA VISTA | 2842 AVE LAS AMERICAS | | | PONCE | PR | 00717-2013 | |
| 1418328 | AMERICORPS | ATTN KIM MANSARAY | 1201 NEW YORK AVE NW | | | WASHINGTON | DC | 20525 | |
| 1404963 | AMERIJET INTERNATIONAL | BASE AEREA MUNIZ IV | | | | CAROLINA | PR | 00983 | |
| 2139289 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | |
| 1404964 | AMGEN MANUFACTURING LTD | PO BOX 4060 | | | | JUNCOS | PR | 00777-7060 | |
| 1404965 | AMID F GONZALEZ BATIZ | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 | |
| 1404966 | AMIGO DEL TAPICERO | AVE WEST MAIN 14 SIERRA BAYAMON | | | | BAYAMON | PR | 00960 | |
| 1404967 | AMIGOS DE RENE RENES C | CALLE SANTO DOMINGO 6 | | | | YAUCO | PR | 00698 | |
| 1404968 | AMILCAR AYALA ACEVEDO | 100 CALLE RIO | | | | SAN GERMAN | PR | 00683-4101 | |
| 857388 | AMILCAR NIEVES SANTIAGO | Address on File | | | | | | | |
| 1404969 | AMINTA GONZALEZ RODRIGUEZ | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 1404970 | AMPARO CRUZ COLON | JAIME L DREU CALLE 7 187 | | | | PONCE | PR | 00731 | |
| 1404971 | AMPARO GONZALEZ SANTIAGO | 2378 CALLE RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1404972 | AMPARO VALENTIN MIRANDA | PARCELAS AMADEO CALLE F37 | | | | VEGA BAJA | PR | 00693 | |
| 1404973 | AMPLIANDO HORIZONTESCARM | SUITE 226 PMC TABONUCO B2 | | | | GUAYNABO | PR | 00968-3004 | |
| 1404974 | AMREL SYSTEMS INC | 11801 GOLDRING RD | | | | ARCADIA | PR | 91006-5880 | |
| 1404975 | AMYPER ELECTRICAL CONTRAC | PO BOX 361486 | | | | SAN JUAN | PR | 00936-1486 | |
| 1404985 | ANA A ACOSTA ACOSTA | 325 CALLE FLAMBOYAN BO PLAYA | | | | ANASCO | PR | 00610 | |
| 1404986 | ANA ANDINO CRUZ | URB MIRAFLORES 3331 CALLE 17 | | | | BAYAMON | PR | 00956-3837 | |
| 1404987 | ANA AQUINO TAVERAS | 352 CALLE LUZ | | | | SAN JUAN | PR | 00901 | |
| 857389 | ANA BAEZ CUMBA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 13 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418816 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Ferras Bosch | Address on File | | | | | | | |
| 1404988 | ANA C ALBARRAN | HC02 BUZON 6992 RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1404976 | ANA C RODRIGUEZ OLIVE | HC 02 BOX 6712 | | | | UTUADO | PR | 00641 | |
| 1404989 | ANA CELIA SEPULVEDA | HC 1 BOX 6765 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 1404991 | ANA D ALVAREZ CRUZ | BARRIO QUEBRADA SECA CALLE 7 | | | | 96 CEIBA | PR | 00735 | |
| 1404992 | ANA D COLON | BARRIO HIGUILLAR SEC VILLA SANTA | CALLE 1 268 | | | DORADO | PR | 00646 | |
| 1404990 | ANA D ROSARIO SANTOS | 2664 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1404993 | ANA DELIA ACOSTA CINTRON | HC 3 BOX 13933 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 1404994 | ANA E BAEZ CUMBA | BO BEATRIZ | | | | CAGUAS | PR | 00727 | |
| 1404995 | ANA E FLORAN | BUEN SAMARITANO | CALLE SAN MIGUEL 25 | | | GUAYNABO | PR | 00966 | |
| 1404996 | ANA E IZQUIERDO VERA | HC 1 BOX 6765 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 1404997 | ANA E RODRIGUEZ ROBLEDO | PO BOX 1217 | | | | AGUADILLA | PR | 00605-1217 | |
| 1404998 | ANA E ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 | |
| 1404999 | ANA EUGENIA PEREZ ERAZO | HC01 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 1405000 | ANA GONZALEZ | 726 RED COACH AVE | | | | DELTONA | FL | 32725 | |
| 1405001 | ANA GONZALEZ CORTES | PO BOX 4035 | | | | ARECIBO | PR | 00613 | |
| 1404076 | ANA GONZALEZ LUGO | Address on File | | | | | | | |
| 1403912 | ANA GRILLASCA IRIZARRY | Address on File | | | | | | | |
| 1405002 | ANA H CORREACUIDO DE NI | URB VENUS GDNS NORTE | 1690 CALLE MANZANILLO | | | SAN JUAN | PR | 00926-4634 | |
| 1405003 | ANA H NIEVES ALBINO | PR 647 KM 29 BO SENEGUETAS | | | | VEGA ALTA | PR | 00692 | |
| 1405004 | ANA HERNANDEZ JAQUES | 2388 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1405005 | ANA I GONZALEZ | PO BOX 597 | | | | FLORIDA | PR | 00650-0597 | |
| 1403998 | ANA IRIS DEL MORAL VERA | Address on File | | | | | | | |
| 1405006 | ANA IRIS ECHEVARRIA COSTA | 3173 PONCE BY PASS | | | | PONCE | PR | 00728-1500 | |
| 857391 | ANA IRIS S DEL MORAL VERA | Address on File | | | | | | | |
| 1405007 | ANA IRIZARRY VARGAS | HC 1 BOX 3107 | | | | ADJUNTAS | PR | 00601-9702 | |
| 1405008 | ANA J DE JESUS | PARCELAS AGUAS CLARAS CALLE | | | | LAS MARGARITAS CEIBA | PR | | |
| 1403911 | ANA JIMENEZ FERNANDINI | Address on File | | | | | | | |
| 1404994 | ANA L ARROYO GONZALEZ | RR5 BUZON 5320 | | | | BAYAMON | PR | 00619 | |
| 1404977 | ANA L CASTRO RUIZ | HC08 BOX 92 | | | | PONCE | PR | 00731-9702 | |
| 1405010 | ANA L CRUZ PELUYERA | URB VILLA CAROLINA | 20 CALLE 90A BLQ 91 | | | CAROLINA | PR | 00985 | |
| 1405015 | ANA L GARCIA PEA | BDA BUENA VISTA 761 CALLE 1 | | | | SAN JUAN | PR | 00915-4707 | |
| 1405011 | ANA L HERNANDEZ DELGADO | PO BOX 1602 | | | | TRUJILLO ALTO | PR | 00977-1602 | |
| 1404978 | ANA L MILLAN MONTALVO | 2357 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1405012 | ANA L RIVERA RIOS | PO BOX 746 | | | | COMERIO | PR | 00782-0746 | |
| 1405013 | ANA L SANCHEZ GARCIA | CALLE 1 69 HC01 BOX 5977 | | | | GURABO | PR | 00778 | |
| 1405014 | ANA L WALKER RIVERA | HC 67 BOX 14567 | | | | FAJARDO | PR | 00738-9746 | |
| 1405016 | ANA LIDIA BAUZA MUOZ | RES LOS FLANBOYANES | EDIF J P1 APT 67 | | | PEUELAS | PR | 00624 | |
| 857392 | ANA LTORRES SANTANA | Address on File | | | | | | | |
| 1405017 | ANA M ACEVEDO RAMOS | EDIF 10 APT 145 ALAMOS | | | | GUAYNABO | PR | 00887 | |
| 1405018 | ANA M ALVAREZ COLON | REPARTO SEVILLA 910 CALLE PAGANINI | | | | SAN JUAN | PR | 00924 | |
| 1405033 | ANA M BAEZ FLORES | PMB 252 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 1405034 | ANA M CABALLERO RODRIGUE | HC01 BOX 5004 | | | | GUAYANILLA | PR | 00656 | |
| 1405019 | ANA M COLON LOPEZ | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00979 | |
| 1405020 | ANA M COLON TORRES | URB SAN CRISTOBAL CALLE 1 I11 | | | | BARRANQUITAS | PR | 00794 | |
| 1405021 | ANA M FIGUEROA GARCIA | CARR 512 BO COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1404980 | ANA M GARCIA GARCIA | 2375 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1404979 | ANA M GONZALEZ RIVERA | PO BOX 7105 | | | | PONCE | PR | 00731-7105 | |
| 1405022 | ANA M GONZALEZ ROSARIO | BO SALTO DE CIDRA APARTADO 403 | | | | CIDRA | PR | 00739 | |
| 1404981 | ANA M MADERA MONTAEZ | BOX 222 | | | | AIBONITO | PR | 00705 | |
| 1405035 | ANA M MARTINEZ | PO BOX 977 | | | | COAMO | PR | 00769 | |
| 857393 | ANA M MERCADO GONZALEZ | Address on File | | | | | | | |
| 1405036 | ANA M NOLASCO IRIZARRY | HC1 BOX 3107 | | | | ADJUNTAS | PR | 00601-9702 | |
| 1405023 | ANA M ORTIZ MALDONADO | BUEN SAMARITANO CALLE ROBLEDO 6 | | | | GUAYNABO | PR | 00966 | |
| 1405037 | ANA M OSORIO CIRINO | HC 01 BOX 7141 | | | | LOIZA | PR | 00772 | |
| 1405024 | ANA M PABON | GARDEN HILLS PLAZA SC 1353 PR 19 | | | | GUAYNABO | PR | 00966 | |
| 1405025 | ANA M PEREZ | APTO 1173 | | | | OROCOVIS | PR | 00720 | |
| 1405026 | ANA M RAMIREZ DE RIVERA | 902 CALLE REFUGIO | | | | SAN JUAN | PR | 00902 | |
| 1405027 | ANA M RIVERA GONZALEZ | 1375 SECT CANTERA CALLE SAN FELIPE | | | | SAN JUAN | PR | 00915-3243 | |
| 1405028 | ANA M RIVERA RUIZ | 11 1 17 ALTURA DE PEUELAS | | | | PEUELAS | PR | 00624 | |
| 1405029 | ANA M ROBLES MALDONADO | BO FACTOR PR 2 KM 654 | | | | ARECIBO | PR | 00614 | |
| 1405030 | ANA M RODRIGUEZ PERSINA | VILLA RODRIGUEZ BUZON 6 | | | | MANATI | PR | 00674 | |
| 1405031 | ANA M SANTIAGO HERNANDEZ | BO MONACILLOS CALLEJON COREA 23 | | | | RIO PIEDRAS | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405032 | ANA M VEGA ADORNO | HC 2 BOX 44416 | | | | VEGA BAJA | PR | 00693-9613 | |
| 1405038 | ANA MARIA LLOPIZ | BOX 2677 | | | | GUAYNABO | PR | 00970 | |
| 1405039 | ANA MARIA MORALES BAEZ | PO BOX 1381 | | | | VEGA ALTA | PR | 00692 | |
| 1405040 | ANA MARTINEZ GONZALEZ | BO GUARAGUAO KM 237 INT | | | | PONCE | PR | 00731 | |
| 1405041 | ANA MARTINEZ MARTINEZ | A 3 VILLA ESPERANZA | | | | CAROLINA | PR | 00979 | |
| 1404011 | ANA MERCADO GONZALEZ | Address on File | | | | | | | |
| 857394 | ANA MGONZALEZ LUGO | Address on File | | | | | | | |
| 1405042 | ANA MONTANEZ | AVE HOSTOS 430 URB EL VEDADO | | | | SAN JUAN | PR | 00918-3016 | |
| 1405043 | ANA N ROSADO RIVERA | BO MOROVIS SUR BUZON 2322 | | | | MOROVIS | PR | 00687 | |
| 1405044 | ANA N SANTIAGO RIVERA | RES ERNESTO RAMOS ANTONINI | BLOQ 21 APT 174 | | | PONCE | PR | 00716 | |
| 1404158 | ANA NATAL RIVERA | Address on File | | | | | | | |
| 1405045 | ANA NEGRON ORTIZ | COND JOANNE PISO 10 APTO 1004 | | | | SAN GERMAN | PR | 00683 | |
| 1404982 | ANA NIEVES ORTIZ | PO BOX 2017 | | | | AGUADILLA | PR | 00605-2017 | |
| 1405046 | ANA O NEGRON MARTINEZ | AVE PONCE DE LEON 1908 | | | | SANTURCE | PR | 00907 | |
| 1404159 | ANA OCASIO RODRIGUEZ | Address on File | | | | | | | |
| 1404160 | ANA OLIVENCIA RIVERA | Address on File | | | | | | | |
| 1404983 | ANA OLIVERO AQUINO | HC02 BOX 6212 | | | | UTUADO | PR | 00641 | |
| 1405047 | ANA QUIONES CRUZ | RES MANUEL A PEREZ | 2300 CALLE LOPEZ SICARDO PAT B 49 | | | SAN JUAN | PR | 00923-2091 | |
| 1405048 | ANA R ORLANDO CASTRO | HC 01 BOX 12936 | | | | CAROLINA | PR | 00984 | |
| 1405049 | ANA R RODRIGUEZ DIAZ | HC 73 BOX 5095 | | | | NARANJITO | PR | 00719 | |
| 1405050 | ANA R VIDOT DE ALICEA | PR 2 KM 609 BO CANDELARIA | | | | ARECIBO | PR | 00612 | |
| 1405051 | ANA RIVERA MORENO | BUZON 342 8 BO TOMAS DE CASTRO | | | | II CAGUAS | PR | | |
| 1404984 | ANA RODRIGUEZ MARRERO | RES DR PILA | BLOQUE 21 APTO 341 | | | PONCE | PR | 00716 | |
| 1405052 | ANA RODRIGUEZ ROSARIO | BO PALMAS KM 350 | | | | COMERIO | PR | 00782 | |
| 1405053 | ANA ROMAN ROSARIO | SECT CANTERA 2390 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1405054 | ANA ROSA MORALES AYALA | CALLE SAN MIGUEL 141 | BDA EL POLVORIN | | | BAYAMON | PR | 00960 | |
| 1405055 | ANA S CATERING | HC 03 BOX 33608 | | | | HATILLO | PR | 00659-9371 | |
| 1405056 | ANA SANTOS MIRANDA | 743 CALLE OGUANO | | | | SAN JUAN | PR | 00915 | |
| 1405057 | ANA SIERRA | BOX 311 | | | | BARRANQUITAS | PR | 00794 | |
| 1405058 | ANA SOFIA JIMENEZ FERNAND | VISTAS DEL MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 | |
| 1405059 | ANA SYLVIA MARTINEZ GONZA | 18 EAST GARFIELD ST APT 2C | | | | BAYSHORE | PR | 11706 | |
| 1404024 | ANA TORRES SANTANA | Address on File | | | | | | | |
| 1405061 | ANA V TORRES DOMINGUEZ | PO BOX 901 | | | | MANATI | PR | 00674-0901 | |
| 1405062 | ANABEL CASTRO CASTRO | RES LA CATALINA EDIF 3 21 | | | | CAROLINA | PR | 00987 | |
| 1405063 | ANABEL ORTIZ MORALES | HC 71 BOX 1781 | | | | NARANJITO | PR | 00719-9731 | |
| 1405064 | ANABEL ORTIZ RODRIGUEZ | HC01 BOX 3304 | | | | COMERIO | PR | 00782 | |
| 1405065 | ANABELL RIVERA ROMAN | FACTOR 1 CALLE BOHEMIA 94 | | | | ARECIBO | PR | 00612 | |
| 1405066 | ANABELLE MONTALVO MORALES | PO BOX 371262 | | | | CAYEY | PR | 00737 | |
| 1405067 | ANAIDA HERNANDEZ | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1405068 | ANAIS MAYORAL VALENTIN | COM PUNTA DIAMANTE | CALLE METICAL 1835 | | | PONCE | PR | 00728 | |
| 1405069 | ANALOG DIGITAL COMMUNIC | PMB 213 HC01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 1405071 | ANARDY MALDONADO FONTANE | HC 02 BOX 43424 | | | | VEGA BAJA | PR | 00693-9617 | |
| 1405072 | ANASTACIO DELGADO MONTANE | HC3 BOX 9551 | | | | YABUCOA | PR | 00767-9804 | |
| 1405074 | ANASTACIO SILVA GOMEZ | HC 30 BUZON 37514 | | | | SAN LORENZO | PR | 00754-9762 | |
| 1405075 | ANASTACIO SOLER MENDEZ | BUZON 315 | | | | PONCE | PR | 00731 | |
| 1405076 | ANATALIA CESPEDES GONZALE | SECT CANTERA 2362 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 857397 | ANAYDA I ROSARIO MEDINA | Address on File | | | | | | | |
| 857397 | ANAYDA I ROSARIO MEDINA | Address on File | | | | | | | |
| 1405077 | ANAYDA ROSARIO MEDINA | CALLE 3 AE19 URB ALMIRA | | | | TOA BAJA | PR | 00949 | |
| 1404071 | ANAYENSI RODRIGUEZ RIVERA | Address on File | | | | | | | |
| 857398 | ANAYXA ROSARIO MEDINA | Address on File | | | | | | | |
| 858759 | ANAZAGASTY GUTIERREZ, HAYDEE | Address on File | | | | | | | |
| 1964121 | Andaluz Baez, Carmen  D. | Address on File | | | | | | | |
| 1964121 | Andaluz Baez, Carmen  D. | Address on File | | | | | | | |
| 1405078 | ANDDIE GONZALEZ CASIANO | PO BOX 1722 | | | | SAN GERMAN | PR | 00682 | |
| 1442275 | Anderson Family Trust | Address on File | | | | | | | |
| 1405079 | ANDERSON SANTOS COLON | BO PELLEJAS PR 123 | SECTOR MALAGUETA | | | ADJUNTAS | PR | 00601 | |
| 1405080 | ANDERSON SANTOS RIVERA | 484 CALLE VILLA | | | | PONCE | PR | 00728-4565 | |
| 1486433 | Anderson, Elizabeth L. | Address on File | | | | | | | |
| 2004016 | Andino Ayala, Jose A. | Address on File | | | | | | | |
| 2067174 | Andino Cordero, Hector | Address on File | | | | | | | |
| 1449366 | Andino Vega, Mildred | Address on File | | | | | | | |
| 1449366 | Andino Vega, Mildred | Address on File | | | | | | | |
| 1403902 | ANDREA CARABALLO ADORNO | Address on File | | | | | | | |
| 1405081 | ANDREA CRUZ GARCIA | HC73 BOX 5346 | | | | NARANJITO | PR | 00719-9614 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 15 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405083 | ANDREA CRUZ ROSADO | PMB 26 PO BOX 144020 | | | | ARECIBO | PR | 00614-4020 | |
| 1405084 | ANDREA MENDOZA MARRERO | BO MAGUEYES 27 SECTOR LA PLAYITA | | | | PONCE | PR | 00731 | |
| 1405085 | ANDREA MUNOZ PEREZ | SECTOR PINA ABAJO PR 775 KM 1 INT | | | | COMERIO | PR | 00782 | |
| 1464750 | Andrea Murowski & Mark DeGaetano | Address on File | | | | | | | |
| 1405086 | ANDREA PAULINA SANTANA | 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 1405087 | ANDREA RODRIGUEZ Y BALBIN | BOX 7200 | | | | CAROLINA | PR | 00630 | |
| 1405089 | ANDRES ARCE MORENO | PO BOX 1156 | | | | SAN SEBASTIAN | PR | 00685-1156 | |
| 1405088 | ANDRES BAUTISTA HERNANDE | 2365 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3222 | |
| 1405090 | ANDRES CINTRON ZAYAS | CALLE PRINCIPAL 59 | | | | BARRANQUITAS | PR | 00794 | |
| 1405091 | ANDRES CRUZ BAEZ | PO BOX 762 | | | | COMERIO | PR | 00782-0762 | |
| 1405092 | ANDRES DIAZ RAMOS | HC 1 BOX 6871 | | | | LAS PIEDRAS | PR | 00771-9372 | |
| 1405093 | ANDRES FIGUEROA MALDONADO | URB SAN ANTONIO CALLE 7 B24 | | | | PONCE | PR | 00731 | |
| 1405094 | ANDRES GARCIA | SECT CANTERA 2364 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1405095 | ANDRES GIRAU PADRO | 1 13 EXT VILLAS DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 1405096 | ANDRES GONZALEZ RODRIGUEZ | ESTANCIAS DEL GOLF CLUB | CALLE MIGUEL TEXIDOR 103 | | | PONCE | PR | 00728 | |
| 1405097 | ANDRES HERNANDEZ ASSOC | PO BOX 403 | | | | ARECIBO | PR | 00613-0403 | |
| 1418267 | ANDRES L CORDOVA | PO BOX 195355 | | | | SAN JUAN | PR | 00919 | |
| 1405098 | ANDRES MARRERO VAZQUEZ | CARR 159 KM 152 BO ABRAS | | | | COROZAL | PR | 00783 | |
| 1405099 | ANDRES MELENDEZ BORGES | VEGA BAJA LAKES CALLE 3 NUM 6 | | | | VEGA BAJA | PR | 00693 | |
| 1405100 | ANDRES MENDEZ GONZALEZ | HC 3 BOX 23719 | | | | SAN SEBASTIAN | PR | 00685-9506 | |
| 1405101 | ANDRES MONTALVO GONZALEZ | URB VILLA EVANGELINA J33 CALLE 9 | | | | MANATI | PR | 00674 | |
| 1405102 | ANDRES PALMA RIVERA | PO BOX 81 | | | | MOROVIS | PR | 00687-0081 | |
| 1405103 | ANDRES PEREZ GONZALEZ | HC08 BOX 1781 | | | | PONCE | PR | 00731 | |
| 1405104 | ANDRES PITA DEL VALLE | URB RIVERAS DEL RIO A20 CALLE 9 | | | | BAYAMON | PR | 00959 | |
| 1405105 | ANDRES RIVERA Y ELENA DIP | HC 01 BOX 4130 | | | | NAGUABO | PR | 00718 | |
| 857400 | ANDRES RODRIGUEZ GALARZA | Address on File | | | | | | | |
| 1405106 | ANDRES RODRIGUEZ SANTIAGO | HC 71 BOX 3111 | | | | NARANJITO | PR | 00719 | |
| 1405107 | ANDRES ROMAN PIZARRO | HC01 BOX 7330 | | | | LOIZA | PR | 00772 | |
| 1405108 | ANDRES ROSARIO CENTENO | CALLE NUEVA 11 BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 1405109 | ANDRES RUIZ GOMEZ | PO BOX 927 | | | | MAUNABO | PR | 00707 | |
| 1405110 | ANDRES SANTIAGO RIVERA | CALLE SANTO PADRE AMADEO 79 | APARTADO 912 | | | SALINAS | PR | 00751 | |
| 1405111 | ANDRES SANTIAGO SIERRA | APARTADO 291 | | | | ARROYO | PR | 00714 | |
| 1405112 | ANDRES TORRES ORTIZ | 45 BO GUASIMAS | | | | ARROYO | PR | 00714-2148 | |
| 1405113 | ANDRES TRAVERSO GONZALEZ | HC 3 BOX 29820 | | | | AGUADA | PR | 00602-9743 | |
| 1405114 | ANDRES VAZQUEZ CLAUDIO | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1405115 | ANDRES VIERA FIGUEROA | GEORGETTI SUR APTDO 20698 | | | | RIO PIEDRAS | PR | 00923 | |
| 1405116 | ANDREW GARCIA Y ASOC | POBOX 3553 | | | | CAROLINA | PR | 00628 | |
| 1405117 | ANDREW MATOS AMADOR | REPARTO SAN JOSE | 308 CALLE CANILLAS | | | SAN JUAN | PR | 00923-1318 | |
| 1440169 | Andrew P. Davis and Jessica G Davis, Trustees U/A 8/18/15; Andrew P Davis 2015 Grat I | Address on File | | | | | | | |
| 1404161 | ANDRIE RIVERA BURGOS | Address on File | | | | | | | |
| 1405118 | ANDY VELAZQUEZ RIVERA | PR 198 KM 206 INT BO ARENAS | | | | LAS PIEDRAS | PR | 00754 | |
| 1404162 | ANDY ACOSTA FIGUEROA | Address on File | | | | | | | |
| 1405119 | ANDY J COLON DIAZ | BO PLENA CARR 712 KM 40 | | | | SALINAS | PR | 00751 | |
| 1405120 | ANDY MONTAEZ | PO BOX 188 | | | | LUQUILLO | PR | 00773-0188 | |
| 1405121 | ANEIDA GONZALEZ RODRIGUEZ | PO BOX 277 | | | | SANTA ISABEL | PR | 00757-0277 | |
| 1405122 | ANELIS CANCEL | PARCELAS LOARTE BUZON 31 | | | | BARCELONETA | PR | 00617 | |
| 1405123 | ANETTE M PEREZ MORALES | CALLE JOSE DE DIEGO 40 | | | | CIDRA | PR | 00739 | |
| 1405127 | ANGEL A ARRIETA CRUZ | HC 20 BOX 11202 | | | | JUNCOS | PR | 00777 | |
| 857401 | ANGEL A BAEZ VAZQUEZ | Address on File | | | | | | | |
| 1405128 | ANGEL A TORO MONTALVO | CALLE 28 AH 10 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 857402 | ANGEL ACEVEDO TORRES | Address on File | | | | | | | |
| 1405129 | ANGEL ACOSTA ESCOBAR | ESTRELLAS MA 203 BOQUILLAS | | | | MANATI | PR | 00674 | |
| 1405130 | ANGEL ALEJANDRO LAMPON | HC 73 BOX 5428 | | | | NARANJITO | PR | 00719 | |
| 1405131 | ANGEL ALVARADO NIEVES | HC 3 BOX 13374 | | | | JUANA DIAZ | PR | 00795-9514 | |
| 1405132 | ANGEL AYALA PEREZ | BO MARTIN GONZALEZ KM 20 | | | | CAROLINA | PR | 00986 | |
| 1405133 | ANGEL AYALA RIVERA | A 57 CARR 874 | | | | CAROLINA | PR | 00986 | |
| 857403 | ANGEL AYALA SIERRA | Address on File | | | | | | | |
| 1404142 | ANGEL BAEZ VAZQUEZ | Address on File | | | | | | | |
| 1404065 | ANGEL BERRIOS RODRIGUEZ | Address on File | | | | | | | |
| 1405124 | ANGEL BOUSQUETS VIOLET | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1405134 | ANGEL C LOPEZ RIVERA | URB ALTAMESA 1668 SANTA MARCISA | | | | SAN JUAN | PR | 00921 | |
| 857404 | ANGEL CABRERA GONZALEZ | Address on File | | | | | | | |
| 857404 | ANGEL CABRERA GONZALEZ | Address on File | | | | | | | |
| 857405 | ANGEL CARABALLO IRIZARRY | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 16 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1403924 | ANGEL CARABALLO OQUENDO | Address on File | | | | | | | |
| 1404163 | ANGEL CARRASQUILLO SERRANO | Address on File | | | | | | | |
| 1405135 | ANGEL CENTENO CASTILLO | PO BOX 43001 APTO 175 | | | | RIO GRANDE | PR | 00745 | |
| 857406 | ANGEL CLAUDIO FONTANEZ | Address on File | | | | | | | |
| 1405136 | ANGEL CLAUDIO RODRIGUEZ | APARTADO 671 | | | | VEGA BAJA | PR | 00963 | |
| 857407 | ANGEL CORA DE JESUS | Address on File | | | | | | | |
| 1403779 | ANGEL CORDERO RODRIGUEZ | Address on File | | | | | | | |
| 1403799 | ANGEL CRUZ ALICEA | Address on File | | | | | | | |
| 1405137 | ANGEL D CRUZ ALAMO | URB MADRID | CALLE MUNOZ RIVERA FINAL 51 | | | JUNCOS | PR | 00777 | |
| 1405138 | ANGEL D GONZALEZ PEREZ | PO BOX 233 | | | | SAN SEBASTIAN | PR | 00685 | |
| 857408 | ANGEL D NORMANDIA AYALA | Address on File | | | | | | | |
| 1405139 | ANGEL D RIOS | BUEN SAMARITANO 25 | | | | GUAYNABO | PR | 00966 | |
| 1405140 | ANGEL DANIEL RIOS FLORAN | CALLE NUEVA 25 BUEN SAMARITANO | | | | GUAYNABO | PR | 00965 | |
| 1405141 | ANGEL DAVID ROMAN RIOS | HC 3 BOX 23705 | | | | SAN SEBASTIAN | PR | 00685-9506 | |
| 1405142 | ANGEL DAVILA CRUZ | 117 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680-3226 | |
| 1405143 | ANGEL DE JESUSMARIA T ES | CARR ESTATAL 877 KM 18 | | | | RIO PIEDRAS | PR | 00928 | |
| 1405144 | ANGEL DE LA GUARDA | CALLE JOBOS 2706 | | | | PONCE | PR | 00717 | |
| 1405145 | ANGEL DELGADO | CARR ESTATAL 140 KM 668 | | | | BARCELONETA | PR | 00617 | |
| 1405146 | ANGEL DELGADO MATOS | BUEN SAMARITANO CALLE NUEVA 13 | | | | GUAYNABO | PR | 00965 | |
| 1405147 | ANGEL DIAZ HERNANDEZ | BOX 400 | | | | UTUADO | PR | 00641 | |
| 857409 | ANGEL E CARABALLO OQUEDO | Address on File | | | | | | | |
| 857410 | ANGEL ECHEVARRIA SERRANO | Address on File | | | | | | | |
| 857411 | ANGEL ESCALERA RIVERA | Address on File | | | | | | | |
| 1405149 | ANGEL FEBO MORALES | RIO HONDO 11 | | | | COMERIO | PR | 00782 | |
| 1403944 | ANGEL FELIX CRUZ | Address on File | | | | | | | |
| 1405150 | ANGEL FERNANDEZ BRAVO | MONTE CARLO CALLE 10 A 863 | | | | RIO PIEDRAS | PR | 00924 | |
| 1403781 | ANGEL FIGUEROA RIVERA | Address on File | | | | | | | |
| 857412 | ANGEL FLORES DIEPPA | Address on File | | | | | | | |
| 1405151 | ANGEL FONT RIVERA | BOX 287 | | | | SANTA ISABEL | PR | 00757 | |
| 1405152 | ANGEL G GONZALEZ LEON | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| 1405153 | ANGEL G MORALES MALDONAD | HC03 BOX 14752 | | | | UTUADO | PR | 00641 | |
| 1405154 | ANGEL G RUIZ | PO BOX 1256 BOQUERON | | | | BOQUERON | PR | 00622-1256 | |
| 1405155 | ANGEL GARCIA FORTY | PO BOX 515 | | | | CAROLINA | PR | 00986 | |
| 1405156 | ANGEL GEORGIE RODRIGUEZ | PONCE | | | | PONCE | PR | 00731 | |
| 857413 | ANGEL GONZALEZ BERRIOS | Address on File | | | | | | | |
| 1405157 | ANGEL GONZALEZ HERNANDEZ | URB LOS CHOFERES CUYPEY | F3 CALLE JORNET | | | RIO PIEDRAS | PR | 00926 | |
| 1405158 | ANGEL GONZALEZ MEDINA | PR 621 KM 21 BO RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 857414 | ANGEL GONZALEZ RIOS | Address on File | | | | | | | |
| 1405159 | ANGEL GUASH GORDON | PO BOX 41148 SAN JUAN | | | | SAN JUAN | PR | 00940 | |
| 1405160 | ANGEL GUILFU CAMPOS | BO MACIN HC 763 BOX 4177 | | | | PATILLAS | PR | 00723 | |
| 1405161 | ANGEL HERNANDEZ | PO BOX 540 | | | | SAN SEBASTIAN | PR | 00685-0540 | |
| 1405162 | ANGEL HERNANDEZ CRUZ | HC02 BOX 5602 | | | | MOROVIS | PR | 00687 | |
| 1405163 | ANGEL HERNANDEZ ORTIZ | BO GUADIANA SECTOR LICO CRUZ | | | | NARANJITO | PR | 00719 | |
| 1405164 | ANGEL I ROSA MEDINA | RES APONTE EDIF 20 APT 203 | | | | AGUADILLA | PR | 00603 | |
| 1403768 | ANGEL IBARRY RODRIGUEZ | Address on File | | | | | | | |
| 1405165 | ANGEL J FIGUEROA RIVERA | PMB 202 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1405166 | ANGEL J RIVERA ROSARIO | PR1 KM 590 INT BO QUEBRADA ARRIBA | | | | CAYEY | PR | 00736 | |
| 1405167 | ANGEL J RIVERA VARGAS | HC02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | |
| 1405168 | ANGEL J SIERRA CLAUDIO | 10 RESIDENCIAL ANTULIO LOPEZ | APTO 108 | | | JUNCOS | PR | 00777-4004 | |
| 857415 | ANGEL JFIGUEROA RIVERA | Address on File | | | | | | | |
| 857416 | ANGEL JMEDINA DIAZ | Address on File | | | | | | | |
| 857417 | ANGEL JPADILLA MUNOZ | Address on File | | | | | | | |
| 1405197 | ANGEL L ACEVEDO RIVERA | URB JARDINES DE GUATEMALA | CALLE 3 D7 | | | SAN SEBASTIAN | PR | 00685 | |
| 1405169 | ANGEL L ARROYO CASTRO | BOX 24 CALLE IGLESIAS | | | | HORMIGUEROS | PR | 00660 | |
| 1405170 | ANGEL L CANCELA | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1405171 | ANGEL L CARABALLO IRIZARR | URB VALLE ESMERALDA | | | | JUANA DIAZ | PR | 00795 | |
| 1405172 | ANGEL L DE LEON ROSADO | URB SAN RAMON 1991 CALLE SAUCO | | | | GUAYNABO | PR | 00969 | |
| 1405173 | ANGEL L DIAZ LEBRON | APARTADO 200 | | | | LAS PIEDRAS | PR | 00771 | |
| 1405174 | ANGEL L ECHEVARRIA ROMAN | PO BOX 11439 | | | | SAN JUAN | PR | 00922-1439 | |
| 1405198 | ANGEL L FELICIER ROSARIO | CALLE JULIO MILLAN D16 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1405175 | ANGEL L GARCIA COLON YO | PO BOX 61 | | | | CIDRA | PR | 00739 | |
| 1405176 | ANGEL L GARCIA SANTIAGO | HC O7 BUZON 2052 | | | | PONCE | PR | 00731 | |
| 1405177 | ANGEL L GONZALEZ RIOS | CARR 802 KM 25 BO MANA | SECTOR LOS GONZALEZ | | | COROZAL | PR | 00783 | |
| 1405178 | ANGEL L HERNANDEZ NEGRON | BOX 476 | | | | OROCOVIS | PR | 00720 | |
| 1405199 | ANGEL L HERNANDEZ RAMOS | HC40 BOX 41703 | | | | SAN LORENZO | PR | 00754-9847 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405179 | ANGEL L LAGO RIVERA | BUZON 742 | | | | NAGUABO | PR | 00718 | |
| 1405200 | ANGEL L MAYSONET RIVERA | TROPICAL BEACH 60 | | | | NAGUABO | PR | 00718 | |
| 1405201 | ANGEL L MELENDEZ OSORIO | BO DAGUAO PARCELAS NUEVAS 500 | | | | NAGUABO | PR | 00718 | |
| 1405180 | ANGEL L MÉNDEZ | BO LAS CUEVAS CARR 850 KN 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1405181 | ANGEL L MORALES OLMEDA | JARDINES DE CAPARRA RRS CALLE 24 | | | | BAYAMON | PR | 00959 | |
| 1405182 | ANGEL L NARVAEZ | SABANA BRANCH STA | | | | VEGA BAJA | PR | 00693 | |
| 1405202 | ANGEL L NEGRON RODRIGUEZ | APARTADO 800271 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1405125 | ANGEL L NIEVES NEGRON | BOX 560 | | | | NARANJITO | PR | 00719-0560 | |
| 1405126 | ANGEL L NIEVES RAMOS | PO BOX 5044 | | | | SAN SEBASTIAN | PR | 00685-5044 | |
| 1405183 | ANGEL L OLIVENCIA | PO BOX 601 | | | | SAN SEBASTIAN | PR | 00685-0601 | |
| 1405184 | ANGEL L PAGAN CALDERON | RR1 BOX 33 | | | | CAROLINA | PR | 00979-9800 | |
| 1405185 | ANGEL L RIVERA | CARR 14 BARRIO CERRILLO | | | | PONCE | PR | 00780 | |
| 1405186 | ANGEL L RIVERA OCASIO | APARTADO 235 | | | | COMERIO | PR | 00782 | |
| 1405187 | ANGEL L RODRIGUEZ APONTE | PR 503 KM 77 TIBES WARD | | | | PONCE | PR | 00731 | |
| 1405188 | ANGEL L RODRIGUEZ HERNAND | BO ALMIRANTE NORTE PR 160 KM 10 | | | | VEGA BAJA | PR | 00693 | |
| 1405189 | ANGEL L RODRIGUEZ LLANOS | OFICINA 7304 PREINTERVENCION | | | | SAN JUAN | PR | 00694 | |
| 1405190 | ANGEL L RODRIGUEZ SANTANA | BOX 671 | | | | VEGA BAJA | PR | 00694 | |
| 1405191 | ANGEL L ROHENA QUIONES | BO CANOVANILLAS KM 18 | | | | CARLOINA | PR | 00979 | |
| 1405193 | ANGEL L SANCHEZ MONTALVO | HC 2 BOX 13198 | | | | SAN GERMAN | PR | 00683-9641 | |
| 1405194 | ANGEL L SANTIAGO RODRIGUE | SECTOR ALCOBA ENTRADA ZENON VAZQUEZ | | | | COROZAL | PR | 00783 | |
| 1405195 | ANGEL L TRINIDAD OYOLA | REPTO MARQUEZ E25 CALLE 1 | | | | ARECIBO | PR | 00612-3917 | |
| 1405196 | ANGEL L TRUJILLO RIVERA | 739 CALLE GUANO | | | | SAN JUAN | PR | 00915 | |
| 1405203 | ANGEL L ZAVALA GARCIA | PO BOX 364503 COLL Y TOSTE 54 | DIRECCION DEL ABOGADO | | | HATO REY | PR | 00918 | |
| 857418 | ANGEL LIBARRY RODRIGUEZ | Address on File | | | | | | | |
| 1405204 | ANGEL LOZADA LOPEZ | HC 01 7221 | | | | LAS PIEDRAS | PR | 00761 | |
| 1405205 | ANGEL LUIS BURGOS GARCIA | P M B 174 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795-3505 | |
| 1405206 | ANGEL LUIS CASIANO MAR | 4258 APPLETON NORTH PORT | | | | FLORIDA | PR | 34286-7575 | |
| 1405207 | ANGEL LUIS CINTRON | APARTADO 875 | | | | CAGUAS | PR | 00726 | |
| 1405208 | ANGEL LUIS COLLAZO DIAZ | PMB 12 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 1405209 | ANGEL LUIS MORALES OLMEDA | CALLE ROBLEDO 10 ALTOS | BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 1405210 | ANGEL LUIS PACHECO FELICI | PO BOX 560995 | | | | GUAYANILLA | PR | 00656-3995 | |
| 1405211 | ANGEL LUIS RIOS CERVANTES | CALLE CIRCEO Q16 PARK GARDEN | | | | RIO PIEDRAS | PR | 00926 | |
| 1405212 | ANGEL LUIS SERRANO | 167 NW 143 RD ST | | | | MIAMI | FL | 33168-4823 | |
| 1405213 | ANGEL LUIS ZAYAS SANTOS | URB LOS LLANOS DE SANTA ISABEL | CALLE 2 E 2 | | | SANTA ISABEL | PR | 00757 | |
| 1405214 | ANGEL LUNA SANTOS | SECT CANTERA 2392 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1405215 | ANGEL M APONTE FIGUEROA | PR 167 KM 56 BO DONA ELENA ABAJO | | | | COMERIO | PR | 00782 | |
| 1405216 | ANGEL M ARROYO VELEZ | HC 02 BOX 7797 | | | | BARCELONETA | PR | 00617-9812 | |
| 1405217 | ANGEL M AVILES MALDONADO | SECTOR CRIOLLO 1 | | | | VGA BAJA | PR | 00693 | |
| 1405218 | ANGEL M CIURO ORTIZ | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00986 | |
| 1405219 | ANGEL M CORES REVERON | TOWN VILLAGE TV11 URB ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1405220 | ANGEL M CRUZ ALICEA | ESTANCIAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 1405221 | ANGEL M GONZALEZ CAMACHO | BO BREAS 4 38 CALLE LAS ROSAS | | | | VEGA ALTA | PR | 00692-9809 | |
| 1405222 | ANGEL M HERRERA RIVERA | PR 853 KM 20 | | | | CAROLINA | PR | 00986 | |
| 1405228 | ANGEL M LUGO VAZQUEZ | URB MARIANI 1575 AVE MUOZ RIVERA | | | | PONCE | PR | 00717-0211 | |
| 1405223 | ANGEL M MARTINEZ PEREZ | KM 54 BO SALTO DONA ELENA | | | | COMERIO | PR | 00782 | |
| 857419 | ANGEL M REYES AYALA | Address on File | | | | | | | |
| 857419 | ANGEL M REYES AYALA | Address on File | | | | | | | |
| 1405224 | ANGEL M RIVERA ROHLSEN | BO MANI 225 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6937 | |
| 1405225 | ANGEL M RODRIGUEZ CANDELA | 125 CALLE CAOBA URB EDUARDO SALDAA | | | | CAROLINA | PR | 00983-1823 | |
| 1405226 | ANGEL M RODRIGUEZ DAVILA | 2352 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1405227 | ANGEL M SANCHEZ MARRERO | BDA CRIOLLO 23 | | | | VEGA BAJA | PR | 00692 | |
| 857420 | ANGEL MALAVE RIVERA | Address on File | | | | | | | |
| 1405229 | ANGEL MANSO CEPEDA | P O BOX 111 | | | | SAN SEBASTIAN | PR | 00685-0111 | |
| 1405230 | ANGEL MANUEL CABRERA | HC 03 BOX 7488 | | | | COMERIO | PR | 00782 | |
| 1405231 | ANGEL MARTINEZ MELENDEZ | PO BOX 715 | | | | GUAYNABO | PR | 00970 | |
| 1404164 | ANGEL MARTINEZ NARVAEZ | Address on File | | | | | | | |
| 859035 | ANGEL MARTINEZ RIVERA | Address on File | | | | | | | |
| 859035 | ANGEL MARTINEZ RIVERA | Address on File | | | | | | | |
| 857422 | ANGEL MCORDERO RODRIGUEZ | Address on File | | | | | | | |
| 857423 | ANGEL MCRUZ ALICEA | Address on File | | | | | | | |
| 1403834 | ANGEL MEDINA DIAZ | Address on File | | | | | | | |
| 857424 | ANGEL MFELIX CRUZ | Address on File | | | | | | | |
| 857425 | ANGEL MMOLINA SANTIAGO | Address on File | | | | | | | |
| 1403828 | ANGEL MOLINA SANTIAGO | Address on File | | | | | | | |
| 857426 | ANGEL MORALES RIVERA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 18 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857427 | ANGEL MRIVERA ESTRADA | Address on File | | | | | | | |
| 1405232 | ANGEL MUIZ GARCIA | PO BOX 1297 | | | | UTUADO | PR | 00641-1297 | |
| 1403766 | ANGEL NEGRON MENDEZ | Address on File | | | | | | | |
| 1404110 | ANGEL NORMANDIA AYALA | Address on File | | | | | | | |
| 1405233 | ANGEL ORTIZ NEGRON | CARR 159 SEC DESVIO ABRAS INT | BO MARAVILLA | | | COROZAL | PR | 00783 | |
| 1404105 | ANGEL PADILLA MUNOZ | Address on File | | | | | | | |
| 1405234 | ANGEL PAGAN NARVAEZ | BO HORNO | | | | BARCELONETA | PR | 00617 | |
| 1405235 | ANGEL PEREZ JIMENEZ | PO BOX 1738 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1404131 | ANGEL PINTO RIVERA | Address on File | | | | | | | |
| 1405236 | ANGEL PIZARRO CORREA | HC 61 BOX 4081 | | | | TRUJILLO ALTO | PR | 00976-9702 | |
| 1405237 | ANGEL R MALAVE RIVERA | URB JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 1405238 | ANGEL R RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1405239 | ANGEL R SOLTERO JIMENEZ | COND VILLAS DE PARKVILLE II | 55 AVE LOPATEGUI APT 253 | | | GUAYNABO | PR | 00969 | |
| 857428 | ANGEL R. QUINONES OSORIO | Address on File | | | | | | | |
| 857429 | ANGEL RBERRIOS RODRIGUEZ | Address on File | | | | | | | |
| 1403765 | ANGEL RIVERA ESTRADA | Address on File | | | | | | | |
| 857430 | ANGEL RIVERA FIGUEROA | Address on File | | | | | | | |
| 859036 | ANGEL RIVERA ROSARIO | Address on File | | | | | | | |
| 859036 | ANGEL RIVERA ROSARIO | Address on File | | | | | | | |
| 1405240 | ANGEL RODRIGUEZ QUINTANA | PR 503 KM 77 TIBES WARD | | | | PONCE | PR | 00731 | |
| 1405242 | ANGEL ROMAN CARMEN VALL | V 14 CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 1405243 | ANGEL ROSARIO HERNANDEZ | URB EL CONQUISTADOR G7 CALLE 6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1405244 | ANGEL SANTIAGO COLON | PO BOX 7826 | | | | CAROLINA | PR | 00986 | |
| 857432 | ANGEL SANTIAGO GALARZA | Address on File | | | | | | | |
| 1405245 | ANGEL T BAEZ SEVILLA | CALLE ROBLEDO 1 BUEN SAMARATINO | | | | GUAYNABO | PR | 00965 | |
| 857433 | ANGEL T LOPEZ TORRES | Address on File | | | | | | | |
| 857433 | ANGEL T LOPEZ TORRES | Address on File | | | | | | | |
| 1405246 | ANGEL TORRES ADAMES | 103 CALLE ALDARONDO | | | | LARES | PR | 00669-2498 | |
| 857435 | ANGEL TPINTO RIVERA | Address on File | | | | | | | |
| 1405247 | ANGEL V PAGAN MAURAS | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 | |
| 1405248 | ANGEL VALLADARES ORTIZ | PO BOX 9965 | | | | ANASCO | PR | 00610 | |
| 1405249 | ANGEL VEGA TRUJILLO DBA T | CALLE BLANCO SOSA 82 | | | | CANOVANAS | PR | 00729-3232 | |
| 1405250 | ANGEL VELEZ COLLAZO | PO BOX 1873 | | | | UTUADO | PR | 00641-1874 | |
| 1403775 | ANGEL ALVARADO GARCIA | Address on File | | | | | | | |
| 1405253 | ANGELA BONAFONT GARCIA | RES ALTURAS DE CAYEY | EDIF 12 APTO 128 | | | SAN JUAN | PR | 00926 | |
| 1405254 | ANGELA CEPEDA PEREZ | BO MONACILLOS CALLEJON COREA 18 | | | | RIO PIEDRAS | PR | 00921 | |
| 1405255 | ANGELA CRUZ QUIONEZ | HC02 BOX 14425 | | | | CAROLINA | PR | 00981 | |
| 1405251 | ANGELA E ORTIZ RIVAS | URB COUNTRY CLUB | 1027 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 1405256 | ANGELA GOMEZ GONZALEZ | CARR 970 KM 18 BO MAIZALES | | | | NAGUABO | PR | 00718 | |
| 1405257 | ANGELA I CARDONA ZAMBRANA | BARRIO LLANADAS CARR 140 KM 7 | | | | BARCELONETA | PR | 00617 | |
| 1405258 | ANGELA M NIEVES FIGUEROA | PO BOX 136 | | | | NARANJITO | PR | 00719 | |
| 1405252 | ANGELA M VELEZ FELICI | 2276 ST VINCENT ST | | | | PHILADELPHIA | PA | 19149-1335 | |
| 857437 | ANGELA MALVARADO GARCIA | Address on File | | | | | | | |
| 1405259 | ANGELA MARIA FELIX GONZAL | PARCELAS FALU CALLE 27 495 | | | | SAN JUAN | PR | 00924 | |
| 1405260 | ANGELA NIEVES ROSADO | URB CIUDAD REAL 102 CALLE ALICANTE | | | | VEGA BAJA | PR | 00693-3632 | |
| 1405261 | ANGELA ORTIZ MELENDEZ | URB BELLA VISTA E1 CALLE EL LIRIOS | | | | AIBONITO | PR | 00705-4115 | |
| 1405262 | ANGELA RODRIGUEZ | PR1 KM 118 | | | | JUANA DIAZ | PR | 00795 | |
| 1405263 | ANGELA ROMAN ARROYO | CARR 341 KM 16 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1405264 | ANGELA TORRES ROSA | HC 3 BOX 23218 | | | | SAN SEBASTIAN | PR | 00685-9501 | |
| 1405265 | ANGELA VELEZ VEGA | HC 10 BUZON 9 | | | | SABANA GRANDE | PR | 00637 | |
| 1405266 | ANGELES DE DIOS DAY CARE | VILLA CAROLINA | CALLE 401 BLQ 135 1 | | | CAROLINA | PR | 00985 | |
| 1405267 | ANGELES M RODRIGUEZ | CALLE CAOBA 6 PUNTA LAS MARIAS | | | | SANTURCE | PR | 00913 | |
| 1405268 | ANGELES PADILLA PACHECO | BO SANTA ROSA CALLE 3 92 | | | | LAJAS | PR | 00667 | |
| 1405270 | ANGELICA CENTENO VIRUET | HC01 BOX 7540 | | | | BAJADERO | PR | 00616 | |
| 1405269 | ANGELICA DELGADO ROMAN | PO BOX 1832 | | | | CANOVANAS | PR | 00729-1832 | |
| 1405271 | ANGELICA GONZALEZ ARCE | PO BOX 763 | | | | HORMIGUEROS | PR | 00660-0763 | |
| 1405272 | ANGELICA M CORREA MELENDE | URB CAPARRA HEIGHTS | 603 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 1405273 | ANGELICA MERCADO | EXTENSION EL YESO 516 | | | | PONCE | PR | 00730 | |
| 1405274 | ANGELICA SANTIAGO GOMEZ | CARR 857 SECTOR CAMBUTE | CANOVANILLAS | | | CAROLINA | PR | 00979 | |
| 1405276 | ANGELINA ALBINO CASTILLO | BO QUEBRADA CRUZ SECTOR LOS RIVERA | BOX 1089 | | | TOA ALTA | PR | 00954 | |
| 1405277 | ANGELINA BERRIOS DELGADO | 1 CALLE PRINCIPAL APT 116 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1405275 | ANGELINA MARTINEZ BAEZ | PO BOX 787 | | | | COMERIO | PR | 00782-0787 | |
| 1405279 | ANGELINA RIVERA RIVERA | BOX 1525 | | | | COROZAL | PR | 00783 | |
| 1405280 | ANGELINA SANTIAGO | HC01 BOX 7619 | | | | GUAYANILLA | PR | 00656 | |
| 1405281 | ANGELINA VEGA TIRADO | 2362 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 19 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405282 | ANGELINE FALCON CORREA | EDIF 1 JEANIE APARTMENT APTO 304 | | | | BAYAMON | PR | 00957 | |
| 1405283 | ANGELINE QUIONEZ FUENTES | URB GLENVIEW GARDENS N16 AA2 | | | | PONCE | PR | 00730 | |
| 1405284 | ANGELITA MADERA COLON I | PO BOX 647 | | | | COMERIO | PR | 00787-0647 | |
| 1405285 | ANGELOS PUERTO RICO DRAP | CALLE FEDERICO COSTA | URB TRES MONJITAS | | | HATO REY | PR | 00919 | |
| 1404342 | 'ANGELS IN TRAINING' | VILLA FONTANA | AVE SANCHEZ OSORIO SH 6 | | | CAROLINA | PR | 00983 | |
| 1405286 | ANGIE ISAAC LLANOS | CONDOMINIO SAN ANTONIO APTO 302 | | | | CAROLINA | PR | 00986 | |
| 1743052 | Anglero Gonzalez, Karla Michelle | Address on File | | | | | | | |
| 1405287 | ANGLESHELF OF PR INC | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 1405288 | ANIA RUIZ RIVERA | PO BOX 832 | | | | ARROYO | PR | 00714 | |
| 1405289 | ANIBAL ABRANTE RODRIGUEZ | URB CABRERA D8 | | | | UTUADO | PR | 00641 | |
| 1405290 | ANIBAL BATISTA | URB SAN AGUSTIN CALLE 6 434 | | | | RIO PIEDRAS | PR | 00926 | |
| 1405291 | ANIBAL BATISTA VEGA | 945 CALLE MUOZ RIVERA | | | | PEUELAS | PR | 00624-1401 | |
| 1405292 | ANIBAL DE GRACIA YO PLEN | PO BOX 2147 | | | | BAYAMON | PR | 00960-2147 | |
| 857198 | ANIBAL DIAZ CONSTRUCTION | RR9 BOX 1766 | | | | SAN JUAN | PR | 00926-9801 | |
| 1405293 | ANIBAL GONZALEZ ACEVEDO | PR 448 BO GUAJATACA KM 16 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1405294 | ANIBAL HERNANDEZDBA ANID | URBANIZACION FAIR VIEW | CALLE MELCHOR MALDONADO 1938 | | | SAN JUAN | PR | 00926 | |
| 1405295 | ANIBAL L ARZUAGA | PO BOX 71326 | | | | SAN JUAN | PR | 00936 | |
| 857438 | ANIBAL LOPEZ GARCIA | Address on File | | | | | | | |
| 1405296 | ANIBAL LOPEZ GONZALEZ | PO BOX 2521 | | | | SAN SEBASTIAN | PR | 00685-3007 | |
| 1405297 | ANIBAL MARRERO CONCEPCION | HC80 BUZON 6818 SECTOR CUBA LIBRE | | | | DORADO | PR | 00646 | |
| 1405298 | ANIBAL MERCADO RAMIREZ | CALLE C BUZON 128 | PARCELAS NAVAS HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 857439 | ANIBAL MIRANDA PEREZ | Address on File | | | | | | | |
| 1405299 | ANIBAL MIRANDZ PEREZ | VILLA ANA CJULIAN C26 | | | | JUNCOS | PR | 00777 | |
| 1405300 | ANIBAL MORALES LUNA | PO BOX 334 | | | | NARANJITO | PR | 00717 | |
| 1405301 | ANIBAL RODRIGUEZ RIVERA | BOX 16292 BO CALABAZA HC4 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1405302 | ANIBAL S ACEVEDO VILA | URB SAN FRANCISCO 48 CALLE JAZMIN | | | | SAN JUAN | PR | 00949 | |
| 1405303 | ANIBAL TOLEDO TOLEDO | BO CANOVANILLAS PR 857 KM 18 | | | | CAROLINA | PR | 00979 | |
| 1405304 | ANIBAL VAZQUEZ RIVERA | HC4 BOX 9903 | | | | UTUADO | PR | 00641 | |
| 1405305 | ANICASIO GARCIA | BO SAN ANTON CARR 887 KM 22 | | | | CAROLIN | PR | 00980 | |
| 1405306 | ANILIN PADILLA RIVERA | APT 1504 | | | | SAN GERMAN | PR | 00683 | |
| 857440 | ANITA CORTES CENTENO | Address on File | | | | | | | |
| 1405307 | ANIXTER PUERTO RICO INC | METRO OFFICE PARK 7 SUITE 204 | | | | GUAYNABO | PR | 00969 | |
| 1436972 | Ann a Oberling as Trustee of the Ann A Oberling Revocable Trust | 2841 Willow Way | | | | Portsmouth | OH | 45662 | |
| 1468524 | Ann Marie Lucido Revocable Living Trust UAD 7-31-93 | Address on File | | | | | | | |
| 1405308 | ANNA VELEZ | CALLE S 74 REPTO ARENALES | | | | LAS PIEDRAS | PR | 00771 | |
| 857441 | ANNALOUETTE MALDONADO ALANCASTRO | Address on File | | | | | | | |
| 1405309 | ANNE MARIE KLEIS | 1468 ASHFORD AVE | | | | SAN JUAN | PR | 00913 | |
| 1405310 | ANNELYS COLON FIGUEROA | HC 763 BOX 3600 | | | | PATILLAS | PR | 00723 | |
| 1405311 | ANNETTE M SALGADO MARTINE | URB GARDEN HILLS | F3 CALLE FOREST HILLS | | | GUAYNABO | PR | 00966 | |
| 1405312 | ANNETTE MATOS FIGUEROA | CALLE 2 RESIDENTE CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 1405313 | ANNETTE RAMIREZ | 273 CALLE URUGUAY APT 9C | | | | SAN JUAN | PR | 00917-2214 | |
| 1405314 | ANNETTE RODRIGUEZ GEORGIE | BO TIBES PR 503 KM 81 | | | | PONCE | PR | 00731 | |
| 1405315 | ANNETTE SHAKYRA AGOSTO CA | URB LAS CUMBRES 84 CALLE LAS VEGAS | | | | SAN JUAN | PR | 00926-5514 | |
| 1405316 | ANNIE ALFARO | CENTRO EUROPASUITE 1102 | 11492 AVE PONCE DE LEON | | | SANTURCE | PR | 00907 | |
| 1405317 | ANNIE BRAGGER | PARQUE DE TORRIMAR C3 CALLE 8 | | | | BAYAMON | PR | 00959 | |
| 1405318 | ANNIE I SANTANA TORRES | BO CAMPANILLA CALLE PALMA P 432 | | | | TOA BAJA | PR | 00949 | |
| 1405319 | ANSELMO FIGUEROA YO FRAN | HC 55 BOX 8469 | | | | CEIBA | PR | 00735 | |
| 1405320 | ANSELMO MORALES TIRADO | HC02 BOX 28465 | | | | CABO ROJO | PR | 00623 | |
| 857443 | ANSELMO SANTIAGO MALDONADO | Address on File | | | | | | | |
| 857443 | ANSELMO SANTIAGO MALDONADO | Address on File | | | | | | | |
| 1405321 | ANSOEL AGOSTO QUIONES | CALLE LIRIO 178 CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 1405322 | ANTARES ELECTRIC MOTORS R | CALLE LAS FLORES 1107 PDA 18 | | | | SANTURCE | PR | 00908 | |
| 1403838 | ANTHONY AVILES WETHERELL | Address on File | | | | | | | |
| 857444 | ANTHONY JAVILES WETHERELL | Address on File | | | | | | | |
| 857445 | ANTHONY MARTINEZ FRATICELLI | Address on File | | | | | | | |
| 857445 | ANTHONY MARTINEZ FRATICELLI | Address on File | | | | | | | |
| 1405323 | ANTI FIRE OF PUERTO RICO | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| 1405324 | ANTILLAS ELECTRIC CORPORA | P O BOX 1698 | | | | HATO REY | PR | 00916 | |
| 1405325 | ANTILLAS EXTERMINATING | CALLE ONEILL G4 | | | | SAN JUAN | PR | 00918 | |
| 1405326 | ANTILLAS AUXILIARY POWER | PO BOX 37619 | | | | SAN JUAN | PR | 00937-0619 | |
| 1405327 | ANTILLES BEARINGS INC | GPO BOX 4074 | | | | SAN JUAN | PR | 00936 | |
| 1405328 | ANTILLES MILITARY ACADEMY | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1405329 | ANTILLES OFFICE AND SCHOO | PO BOX 3474 | | | | MANATI | PR | 00674 | |
| 1405330 | ANTILLES POWER DEPOT INC | PO BOX 810190 | | | | CAROLINA | PR | 00981-0190 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 20 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405330 | ANTILLES POWER DEPOT INC | ATTN RAYMOND TEXIDOR | PO BOX 810190 | | | CAROLINA | PR | 00981-0190 | |
| 1405331 | ANTILLES PUMP | URB LOMAS VERDES TS8 AVENUE NOGAL | | | | BAYAMON | PR | 00956-3231 | |
| 1405332 | ANTOJITOS CATERING | CALLE ARECIBO 62 URB PEREZ MORRIS | | | | HATO REY | PR | 00917 | |
| 1405333 | ANTOLINA DIAZ DIAZ | BO ALMIRANTE NORTE PR160 KM 09 | | | | VEGA BAJA | PR | 00693 | |
| 1405334 | ANTOLYN ACOSTA VILORIO | B CORDOVA DAVILA 136 D | | | | MANATI | PR | 00674 | |
| 1480682 | Antommattei Frontera, Osvaldo | Address on File | | | | | | | |
| 1418291 | ANTONETTI MONTALVO RAMIREZ COLL | ATTN JOSE L RAMIREZCOLL | PO BOX 13128 | | | SAN JUAN | PR | 00908 | |
| 1405337 | ANTONIA AMBERT | HC 06 BOX 76132 | | | | CAGUAS | PR | 00725 | |
| 1405338 | ANTONIA DE JESUS MORALES | BO MARTIN GONZALEZ PR 887 KM 11 | | | | CAROLINA | PR | 00986 | |
| 1405339 | ANTONIA FELICIANO RODRIGU | BOX 6306 BO MACHUELO ABAJO | | | | PONCE | PR | 00731 | |
| 1405340 | ANTONIA GARCIA FEBUS | CALLE GUANO 739 | INT PENISULA DE CANTERA | | | SAN JUAN | PR | 00915 | |
| 1405341 | ANTONIA GARCIA RAMOS | CARR ESTATAL 2 KM422 BO ALGA | | | | RROBO VEGA BAJA | PR | 00693 | |
| 1405342 | ANTONIA GENAO CADENA | CALLE 34 Z130 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 1405343 | ANTONIA GONZALEZ COLON | 2382 CALLE GUANO | | | | SAN JUAN | PR | 00915-9002 | |
| 1405344 | ANTONIA I GARCIA MATOS | URB LA VISTA VIA PANORAMICA B1 | | | | SAN JUAN | PR | 00924 | |
| 1405335 | ANTONIA LOPEZ ALDARO | BUZON 369 | | | | LARES | PR | 00669 | |
| 1405345 | ANTONIA LOPEZ RODRIGUEZ | 615 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3232 | |
| 1405346 | ANTONIA MELENDEZ MELENDEZ | CP 11 CALLE MARGINAL | | | | PONCE | PR | 00730-1965 | |
| 1405336 | ANTONIA MORALES HIRALDO | HC BUZON 4027 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1405347 | ANTONIA OLIVERAS SANTIAGO | PO BOX 7 | | | | ARECIBO | PR | 00613 | |
| 1405348 | ANTONIA RALDIRIS ZAPATA | HC BOX 3930 | | | | LAS MARIAS | PR | 00670 | |
| 1405349 | ANTONIA RIVERA GABRIEL | BO SANTANA BUZON 195 | | | | ARECIBO | PR | 00613 | |
| 1405350 | ANTONIA RIVERA JIMENEZ | BDA BUENA VISTA 731 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1405351 | ANTONIA RIVERA MORALES | EDIFICIO 48 APT 472 | RES JUANA MATOS | | | CATANO | PR | 00962 | |
| 1405352 | ANTONIA RIVERA VEGA | KM 69 PR 503 | | | | PONCE | PR | 00731 | |
| 1405353 | ANTONIA RODRIGUEZ ROMAN | BO ESPINO HC03 BOX 9251 | | | | LARES | PR | 00669 | |
| 1405354 | ANTONIA ROMAN CRUZ | RR 16 BOX 3471 | | | | SAN JUAN | PR | 00926 | |
| 1405355 | ANTONIA TOLENTINO DELGADO | HC 01 BOX 16917 | | | | CABO ROJO | PR | 00623-9801 | |
| 1405356 | ANTONIA TORRES | PO BOX 335315 | | | | PONCE | PR | 00733-5315 | |
| 1405358 | ANTONIO A COSME | BO POLVORIN | | | | MANATI | PR | 00674 | |
| 1405359 | ANTONIO ALBARRAN GONZALEZ | HC02 BOX 6962 | | | | UTUADO | PR | 00641 | |
| 1405360 | ANTONIO ALVAREZ CORDERO | PO BOX 165 | | | | UTUADO | PR | 00641-0165 | |
| 1405362 | ANTONIO BURGOS SANCHEZ | HC3 10674 | | | | COMERIO | PR | 00782 | |
| 1405363 | ANTONIO C SURO NIEVES | CALLE DIEGO MORGUEY 1884 FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 1405364 | ANTONIO CALDERON ROJAS | HC73 BOX 5943 | | | | NARANJITO | PR | 00719-9712 | |
| 1405365 | ANTONIO CAMPOS MARTE | PO BOX 723 | | | | UTUADO | PR | 00641-0723 | |
| 1405366 | ANTONIO CANCEL AGRON | BO TIERRAS NUEVAS CARR 685 KM 50 | | | | MANATI | PR | 00674 | |
| 1405367 | ANTONIO CARRERAS SEBASTIA | CALLE GUATEMALA I 39 | URB FOREST VIEW | | | BAYAMON | PR | 00959 | |
| 1405368 | ANTONIO CARRILLO | AVE PONCE DE LEON | ESQ JULIAN BLANCO | | | RIO PIEDRAS | PR | 00925 | |
| 1405369 | ANTONIO CASTELLANO MARRER | PO BOX 1017 | | | | CIALES | PR | 00638 | |
| 1405370 | ANTONIO COPO NUEZ | 108 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 1404077 | ANTONIO CORDERO ANGLERAU | Address on File | | | | | | | |
| 857446 | ANTONIO CORTES GONZALEZ | Address on File | | | | | | | |
| 857447 | ANTONIO DCORDERO ANGLERAU | Address on File | | | | | | | |
| 1405371 | ANTONIO DE JESUS NIEVES | CARR PR2 KM 8 | | | | ARECIBO | PR | 00612 | |
| 1405372 | ANTONIO DIAZ TOLEDO | PO BOX 1673 | | | | TRUJILLO ALTO | PR | 00977-1561 | |
| 1405373 | ANTONIO GARCIA PELLOT | BDA BUENA VISTA 753 CALLE 1 | | | | SAN JUAN | PR | 00915 | |
| 1405374 | ANTONIO GONZALEZ GALARZA | PO BOX 2198 | | | | AGUADILLA | PR | 00605-2198 | |
| 1405375 | ANTONIO GONZALEZ GONZALEZ | PR857 KM 18 BO CANOVANILLA | | | | CAROLINA | PR | 00987 | |
| 1405376 | ANTONIO HERNANDEZ VIRELLA | BOX 1480 ESPINAL WORD | | | | AGUADA | PR | 00602 | |
| 1405377 | ANTONIO J GONZALEZ | RES DE LA FACULTAD UPR | UNIVERSIDAD DE PR | | | SAN JUAN | PR | 00923 | |
| 857448 | ANTONIO J TORRES VAZQUEZ | Address on File | | | | | | | |
| 1405378 | ANTONIO LATORRE NUNEZ | COMUNIDAD LOMAS VERES HH 10 | RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 1405379 | ANTONIO MACHADO RIVERA | HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 1405380 | ANTONIO MARRERO DAVILA | CARRETERA 2 KM 422 INTERIOR | | | | VEGA BAJA | PR | 00693 | |
| 1405381 | ANTONIO MARTIN CERVERA | 257 TRAVERIS ST COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 | |
| 1405382 | ANTONIO MEDINA RIVERA | 1725 CALLE AMARILLO | SECTOR VISTA ALEGRE | | | SAN JUAN | PR | 00928 | |
| 1405383 | ANTONIO MELENDEZ Y ASOC | RAMIREZ DE ARELLANO B83 | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 1405357 | ANTONIO MERCADO SERRANO | GPO BOX 1320 | | | | CAROLINA | PR | 00986 | |
| 1405384 | ANTONIO MIRANDA OTERO | LUIS MOLINA 4 | | | | BARCELONETA | PR | 00617 | |
| 1405385 | ANTONIO MONTANEZ LYON | DONA ELENA ABAJO KM 04 | | | | COMERIO | PR | 00782 | |
| 1405386 | ANTONIO NAZARIO MIRANDA | CALLE DUQUESA AA14 | ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 1405387 | ANTONIO NUNEZ | BO MARTIN GONZALEZ PR887 KM 11 | | | | CAROLINA | PR | 00986 | |
| 1405388 | ANTONIO OTERO CLASS | VILLAS DE SAN AGUSTIN C19 CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 1405389 | ANTONIO PAGAN CORRALES | BOX 999 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 21 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405390 | ANTONIO PEREZ FIGUEROA | URB EL CORTIJO AF35 CALLE 23 | | | | BAYAMON | PR | 00956 | |
| 1405391 | ANTONIO PIEVE BERIO | SECTOR LAS CUCHARAS 1053 | | | | PONCE | PR | 00731 | |
| 1405392 | ANTONIO PIEVE VEGA | SECTOR LAS CUCHARAS 1053 | | | | PONCE | PR | 00731 | |
| 1405393 | ANTONIO PINTO GONZALEZ | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1405394 | ANTONIO QUIDGLEY VIERA | VILLA GRANADA ALMONTE 992 | | | | RIO PIEDRAS | PR | 00926 | |
| 1405395 | ANTONIO RIVERA NARVAEZ | 142Q CALLE HERMANOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693-4132 | |
| 1405396 | ANTONIO RIVERA PACHECO | PO BOX 1305 | | | | TOA ALTA | PR | 00953 | |
| 1405397 | ANTONIO ROBLES ESTRELLA | BDA BUENA VISTA 722 CALLE 1 | | | | SAN JUAN | PR | 00915-4735 | |
| 1405398 | ANTONIO RODRIGUEZ COLON | PO BOX 575 | | | | OROCOVIS | PR | 00720 | |
| 1405399 | ANTONIO RODRIGUEZ VEGA | RR 1 BUZON 2515 | | | | ANASCO | PR | 00610-9774 | |
| 1405400 | ANTONIO ROIG SUCESORES IN | BOX 458 | | | | HUMACAO | PR | 00661 | |
| 1405401 | ANTONIO ROLDAN | RR 6 BUZON 9395 | | | | SAN JUAN | PR | 00926-9410 | |
| 1405402 | ANTONIO RONDON | CARR 20 INT KM 81 BO CAMARONE | | | | GUAYNABO | PR | | |
| 1405403 | ANTONIO ROSARIO GALARZA | PR 1 KM 218 LA MUDA | | | | CAGUAS | PR | 00725 | |
| 1405404 | ANTONIO ROSARIO HIRALDO | BO CANOVANILLAS SECTOR CAMBUTE | | | | CAROLINA | PR | 00979 | |
| 1404165 | ANTONIO ROSARIO PEREZ | Address on File | | | | | | | |
| 1405405 | ANTONIO S | 1406 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-2134 | |
| 1405406 | ANTONIO SANES | CALLE RAFAEL HERNANDEZ | JN15 SEPTIMA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1405407 | ANTONIO TORRES VAZQUEZ | VILLA NEVARES | | | | RIO PIEDRAS | PR | 00927 | |
| 1405408 | ANTONIO VELAZQUEZ | BOX 313 | | | | GUAYAMA | PR | 00784 | |
| 1405409 | ANTONIO VELEZ CARAZO | PO BOX 140602 | | | | ARECIBO | PR | 00614 | |
| 1405410 | ANTONIO VERDEJO CLEMENTE | HC01 BOX 7543 | | | | LOIZA | PR | 00772 | |
| 1405411 | ANTONIO VIDAL VAZQUEZ | CAMINO LOS ROBLES PR 515 TIBES | | | | PONCE | PR | 00731 | |
| 1405412 | ANV COMMUNICATION | PO BOX 1338 | | | | FAJARDO | PR | 00738 | |
| 1405413 | AON RISK SOLUTIONS | PO BOX 191229 | | | | SAN JUAN | PR | 00919-1229 | |
| 1404378 | AOVT AUDIOVISUALS | 168 WINSTON CHURCHILL AVE | EL SENORIAL | | | RIO PIEDRAS | PR | 00926 | |
| 1404379 | AP COMPUTER SERVICES I | CALLE FEDERICO COSTA E28 SUITE 201 | | | | HATO REY | PR | 00917 | |
| 1405414 | AP COMPUTER SERVICES INC | PO BOX 29563 | | | | SAN JUAN | PR | 00929-0563 | |
| 857199 | AP INDUSTRIAL CORP | HC03 BOX 41267 | | | | CAGUAS | PR | 00725 | |
| 1405415 | APAE | 400 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 1404380 | APAEIRMA REYES | PO BOX 70359246 | | | | SAN JUAN | PR | 00936 | |
| 1405416 | APCOASSOC OF PUBLIC SAF | 2040 S RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32119-9986 | |
| 1405417 | APONTE AIR SYSTEM INC | PO BOX 7101 | | | | PONCE | PR | 00732-7101 | |
| 1852480 | APONTE BIRRIEL, EDITH M. | Address on File | | | | | | | |
| 1405418 | APONTE CONSULTING | HC 01 BOX 6077 | | | | CANOVANAS | PR | 00729-9701 | |
| 858760 | APONTE COTTO, JOSE R. | Address on File | | | | | | | |
| 1490328 | Aponte Godreau, Julio | Address on File | | | | | | | |
| 1490328 | Aponte Godreau, Julio | Address on File | | | | | | | |
| 1487319 | Aponte Lopez, Jose Luis | Address on File | | | | | | | |
| 1487319 | Aponte Lopez, Jose Luis | Address on File | | | | | | | |
| 1577831 | Aponte Rivera, Gonzalo | Address on File | | | | | | | |
| 1577831 | Aponte Rivera, Gonzalo | Address on File | | | | | | | |
| 2042398 | Aponte Torres, Luis Antonio | Address on File | | | | | | | |
| 1516378 | Aponte, Iris Yolanda | Address on File | | | | | | | |
| 1405419 | APPLIED RESEARCH INC | PO BOX 360287 | | | | SAN JUAN | PR | 00936-0287 | |
| 1405420 | APPRAISAL INSTITUTE | PO BOX 12223 | | | | SAN JUAN | PR | 00914-2223 | |
| 1405421 | APPTRAITE | PO BOX 40829 MINILLA STATION | | | | SANTURCE | PR | 00940 | |
| 1405422 | APRENDE JUGANDO | URB SANTA ROSA | AVE MAIN BLOQ 43 18 | | | BAYAMON | PR | 00960 | |
| 1405423 | APRENDE JUGANDOEDU PRE | AVE MAIN BLOQUE 43 18 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 1429366 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | Address on File | | | | | | | |
| 1405424 | APRO ASSOCIATES CORP | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 1418206 | APRUM | APARTADO POSTAL 2227 | | | | MAYAGUEZ | PR | 00681 | |
| 1405425 | APWA | PO BOX 27296 | | | | KANSAS CITY | MO | 64180-0296 | |
| 1405426 | AQUA LIFE | PO BOX 193243 | | | | BAYAMON | PR | 00919-3243 | |
| 1405427 | AQUATECH INDUSTRIAL INC | 2262 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 1488297 | AQUERON CARTEGENA , WILFREDO | Address on File | | | | | | | |
| 1488297 | AQUERON CARTEGENA , WILFREDO | Address on File | | | | | | | |
| 1405428 | AQUILINO OYOLA VILLEGAS | PR 164 KM 14 SECTOR NEGRON | | | | NARANJITO | PR | 00719 | |
| 1405429 | ARACELIO SANTIAGO | HC01 6766 LLANADAS | | | | BARCELONETA | PR | 00617 | |
| 1405430 | ARACELIS PABON | CALLE SHARON H13 SANTA ROSA | | | | CAGUAS | PR | 00727 | |
| 1404166 | ARACELIS RIVERA ESPINELL | Address on File | | | | | | | |
| 1404166 | ARACELIS RIVERA ESPINELL | Address on File | | | | | | | |
| 1404167 | ARACELYS OTERO TORRES | Address on File | | | | | | | |
| 1405432 | ARAMSCO INC | PO BOX 143044 | | | | ARECIBO | PR | 00614 | |
| 1405433 | ARB INC | CALLE BARBOSA 371 PO BOX 1055 | | | | CATANO | PR | 00963-1055 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 22 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405434 | ARBITROS DE BAYAMON | PO BOX 3727 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 1405436 | ARBOLEDA SE | 804 PONCE DE LEON AVE SUITE 302 | | | | SAN JUAN | PR | 00907 | |
| 1405437 | ARCADIA M BRITO PAULINO | SECT CANTERA 736 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3219 | |
| 1405438 | ARCADIA MOLINA OJEDA | URB COSTA DEL SOL 11 CALLE MARTE | | | | RIO GRANDE | PR | 00745-3458 | |
| 1405439 | ARCADIA RODRIGUEZ ROSA | CALLE VEVE CALZADA 30 | | | | FAJARDO | PR | 00738 | |
| 1405440 | ARCADIO BERNALD ROSADO | HC 3 BOX 13374 | | | | JUANA DIAZ | PR | 00795-9514 | |
| 1405441 | ARCADIO FIGUEROA | 1619 ADDIE AVE | | | | ORLANDO | FL. | 32818-5628 | |
| 1405442 | ARCADIO RIVERA SANTIAGO | URB LAS MARIAS D2 CALLE 4 | | | | SALINAS | PR | 00751 | |
| 1405443 | ARCADIO RODRIGUEZ CALDERO | CARR 962 SECTOR LOS SOTOS | | | | CANOVANAS | PR | 00729 | |
| 1532270 | Arce Martinez, Brenda  L. | Address on File | | | | | | | |
| 1405444 | ARCELIO TORRES GUZMAN | HC 1 BOX 3000 | | | | LARES | PR | 00669-9601 | |
| 1405445 | ARCHAIOS INC | PO BOX 4587 | | | | CAROLINA | PR | 00984-4587 | |
| 858974 | ARCHEVAL VAZQUEZ, ROSA M. | Address on File | | | | | | | |
| 1405446 | ARCHILLA PAPER CORP | GPO BOX 4253 | | | | SAN JUAN | PR | 00936 | |
| 1405447 | ARCHUD | PO BOX 191078 | | | | SAN JUAN | PR | 00919 | |
| 1405448 | ARCO SUPPLY | AVE BETANCES 88 URB HNA DAVILA | | | | BAYAMON | PR | 00957 | |
| 857449 | ARELIS MANCEBO PEREZ | Address on File | | | | | | | |
| 857450 | ARELY ECHEVARRIA QUINONES | Address on File | | | | | | | |
| 857451 | ARELYS FLORES CALO | Address on File | | | | | | | |
| 1405450 | ARGELIA MINIER | BOX 636 | | | | SAN JUAN | PR | 00925-3701 | |
| 32492 | ARGUELLES ROSALY, WILLIAM | Address on File | | | | | | | |
| 1405451 | ARHRLASOC ADMINISTRACION | PO BOX 9020727 | | | | SAN JUAN | PR | 00902-0727 | |
| 857452 | ARIEL BARRETO PEREZ | Address on File | | | | | | | |
| 1405452 | ARIEL BURGOS CRUZ | PO BOX 1260 | | | | AGUADILLA | PR | 00605-1260 | |
| 1405453 | ARIEL CRUZ RIVERA | PO BOX 784 | | | | ARECIBO | PR | 00613 | |
| 1405454 | ARIEL DIAZ REFRIGERATION | PO BOX 1115 | | | | TRUJILLO ALTO | PR | 00977-1115 | |
| 857453 | ARIEL FELIX CINTRON | Address on File | | | | | | | |
| 1405455 | ARIEL GARAY SIERRA | RR 2 BOX 228 | | | | SAN JUAN | PR | 00926 | |
| 1404168 | ARIEL MARRERO IRIZARRY | Address on File | | | | | | | |
| 1405456 | ARIEL MIRANDA SANTANA | PO BOX 1310 | | | | SAN GERMAN | PR | 00683-1310 | |
| 1405457 | ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664-0465 | |
| 1405458 | ARIEL RIVERA ROSADO | HC 2 BOX 45307 | | | | VEGA BAJA | PR | 00693-9640 | |
| 1405459 | ARIEL RODRIGUEZ KRICHTES | PO BOX 254 | | | | SAN SEBASTIAN | PR | 00685 | |
| 857454 | ARIEL RODRIGUEZ RIVERA | Address on File | | | | | | | |
| 857455 | ARIEL SEPULVEDA MOLINA | Address on File | | | | | | | |
| 1405460 | ARIETA SON ASSURANCE CO | 304 AVE PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918-3400 | |
| 1404381 | ARIN | PO BOX 232290 | | | | CENTREVILLE | VA | 20120-8290 | |
| 1405461 | ARINETTE ART GALLERY | CARRETERAS 2 M 135 | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 1405462 | ARIS CAMACHO MARRERO | PO BOX 1662 | | | | MANATI | PR | 00674 | |
| 1405463 | ARISTIDES BURGOS | CARR 20 RAMAL 837 BO CANTAGALL | | | | GUAYNABO | PR | | |
| 1405464 | ARISTIDES CASANAS CRUZ | CALLE LAS VIOLETAS 1 SANTA ROSA | | | | VEGA ALTA | PR | 00692 | |
| 1405465 | ARISTIDES ORTIZ GONZALEZ | BO MONACILLOS CALLEJON CORREA FINAL | | | | RIO PIEDRAS | PR | 00921 | |
| 1405466 | ARISTIDES VIDAL VAZQUEZ | CAMINO TIBES SECTOR LOS ROBLES | | | | PONCE | PR | 00731 | |
| 1486134 | Arizmendi Rivera, Felix A | Address on File | | | | | | | |
| 1486134 | Arizmendi Rivera, Felix A | Address on File | | | | | | | |
| 1405467 | ARLEEN MATOS ORTIZ | RES COVADONGA EDIF 2 APT 22 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1405468 | ARLEEN O CONNER CARABALL | VILLA PARAISO CALLE 1 G11 | | | | PONCE | PR | 00731 | |
| 1405469 | ARLENE CRUZ BONILLA | HC 1 BOX 4403 | | | | JUANA DIAZ | PR | 00795-9704 | |
| 1405470 | ARLENE DOMINGUEZ PEREZ | PMB 1980 | | | | LOIZA | PR | 00772 | |
| 1405471 | ARLENE ORTIZ DOMINGUEZ | HC 1 BOX 7901 | | | | LOIZA | PR | 00772 | |
| 1405472 | ARLENE RIVERA NIEVES | HC 73 BOX 5585 | | | | NARANJITO | PR | 00719 | |
| 1405473 | ARLENE RODRIGUEZ RIVERA | URB MARIANI 2961 AVE ROOSEVELT | | | | PONCE | PR | 00717 | |
| 1405474 | ARLIN ORTIZ ZENO | CLAS MARGARITAS BUZON 823 5 | | | | ARECIBO | PR | 00602 | |
| 857456 | ARMANDO BAEZ RIVERA | Address on File | | | | | | | |
| 1405477 | ARMANDO CRUZ ROSA | PO BOX 1238 | | | | AGUADILLA | PR | 00605-1238 | |
| 1405478 | ARMANDO DI GIORGI | VILLA CONTESA CALLE WINDSON T 34 | | | | BAYAMON | PR | 00956 | |
| 857457 | ARMANDO ELIAS RIVERA | Address on File | | | | | | | |
| 1405479 | ARMANDO FRANCESCHINI SAEZ | PO BOX 3143 | | | | MAYAGUEZ | PR | 00681 | |
| 1405480 | ARMANDO GONZALEZ PACHECO | HC 2 BOX 7065 | | | | ADJUNTAS | PR | 00601-9614 | |
| 1405482 | ARMANDO LOEZ REBOLLO | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1405483 | ARMANDO MAYA TROCHE | CARR 100 KM 56 INT BO MIRADERO | | | | CABO ROJO | PR | 00623 | |
| 1405484 | ARMANDO ORTIZ ERAZO | CALLE NUEVA 12 BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 1405476 | ARMANDO REICES RODRIGUEZ | 64 CALLE FUERTE | | | | AGUADILLA | PR | 00603-5215 | |
| 1405485 | ARMANDO RIVERA RIVERA | BARRIO CIENAGA ALTA CARR 959 KM 11 | | | | RIO GRANDE | PR | 00745 | |
| 1405486 | ARMANDO ROHENA DELGADO | HC01 BOX 12862 | | | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857458 | ARMANDO SILVA COLLAZO | Address on File | | | | | | | |
| 1405487 | ARMANDO TORRES MERCADO | CALLE SANTA MARIA 458 | EXT EL COMANDANTE | | | CAROLINA | PR | 00983 | |
| 1405488 | ARMANDO VEGA MARTINEZ | HC 08 BOX 1514 | | | | PONCE | PR | 00731-9712 | |
| 1405489 | ARMANDO VIRUET TORRES DBA | AVE LOMAS VERDES 1A 3 | | | | BAYAMON | PR | 00956 | |
| 1405490 | ARMSTRONG HOLDING CORP | PO BOX 7394 | | | | PONCE | PR | 00732 | |
| 1405491 | ARNALDO CARRASQUILLO MARC | HC 2 BOX 4914 | | | | LAS PIEDRAS | PR | 00771-9642 | |
| 1405492 | ARNALDO I JIMENEZ VALLE | PASEOS REALES 379 CALLE REALEZA | | | | ARECIBO | PR | 00612-5572 | |
| 1405493 | ARNALDO J DE JESUS GONZAL | MILA VILLE 155 MORADILLA | | | | SAN JUAN | PR | 00926 | |
| 1405494 | ARNALDO L COLON MELENDEZ | 707 AVE TITO CASTRO | | | | PONCE | PR | 00716-4715 | |
| 1405496 | ARNALDO MATOS VAZQUEZ | URB SIERRA LINDA | CALLE F BLOQUE C6 | | | CABO ROJO | PR | 00623 | |
| 857459 | ARNALDO MERCADO PEREZ | Address on File | | | | | | | |
| 1405497 | ARNALDO RAMIREZ ROMERO | 7405 | | | | SANTURCE | PR | 00910 | |
| 1405497 | ARNALDO RAMIREZ ROMERO | PO BOX 849 | | | | CAROLINA | PR | 00968-0849 | |
| 859040 | ARNALDO RUIZ RUIZ | Address on File | | | | | | | |
| 859040 | ARNALDO RUIZ RUIZ | Address on File | | | | | | | |
| 857462 | ARNALDO TORRES NIEVES | Address on File | | | | | | | |
| 1405498 | ARNALDO ZAPATA | PO BOX 140367 | | | | ARECIBO | PR | 00614 | |
| 1405499 | ARNOLD MEDINA | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 1449368 | Arocho Nieves, José | Address on File | | | | | | | |
| 1449368 | Arocho Nieves, José | Address on File | | | | | | | |
| 895497 | Arocho Nunez, Elix | Address on File | | | | | | | |
| 1405500 | AROMA COFFE BREAK | PO BOX 70220 | | | | SAN JUAN | PR | 00936-8220 | |
| 1405502 | ARQ DORIS MAZA GARCIA | LA TORRE MIRAMAR 709 MIRAMAR 7A | | | | SAN JUAN | PR | 00907 | |
| 1405503 | ARQ ELIO MARTINEZ JOFFRE | RR36BOX 1077C | | | | SAN JUAN | PR | 00926 | |
| 1405501 | ARQ ORVAL E SIFONTES | 5314 CALLE SERGIO CUEVAS | PARQ CENTRAL | | | SAN JUAN | PR | 00918-2642 | |
| 1405504 | ARQMIS FONT NEGRON | APARTADO 11687 | | | | SAN JUAN | PR | 00922 | |
| 1405505 | ARQUEOLOGIA INDUSTRIAL CA | 3D37 VILLA INTERAMERICANA | | | | SAN GERMAN | PR | 00683 | |
| 1405506 | ARQUIDIOCESIS DE SAN JUAN | PO BOX 9021967 | | | | SAN JUAN | PR | 00902-1967 | |
| 1405507 | ARQUITEG ARCHITECTS PLA | 751 FERNANDEZ JUNCOS MIRAMAR | | | | SAN JUAN | PR | 00907-4215 | |
| 1405793 | ARRIETA ORTIZ, BELEN E | Address on File | | | | | | | |
| 1405793 | ARRIETA ORTIZ, BELEN E | Address on File | | | | | | | |
| 1405508 | ARROWHEAD REGIONAL DEVELO | 227 WEST FIRST ST SUITE 610 | | | | DULUTCH | MN | 55802 | |
| 1826200 | Arroyo Arce, Xiomaro | Address on File | | | | | | | |
| 1405509 | ARROYO BEACH RESORT S E | URB SAN RAMON CALLE ROMERILLO 8 | | | | RIO PIEDRAS | PR | 00926 | |
| 2030395 | Arroyo Camacho, Evelyn | Address on File | | | | | | | |
| 1633194 | Arroyo Caraballo, Maria E. | Address on File | | | | | | | |
| 1418376 | ARROYO FLORES CONSULTING GROUP INC | ATTN REINALDO ARROYO | AVE LOMAS VERDES 1820 LOCAL 3 | | | SAN JUAN | PR | 00926 | |
| 1595973 | Arroyo Maldonado, Luis | Address on File | | | | | | | |
| 2135517 | Arroyo Matos, Edda M. | Address on File | | | | | | | |
| 1483404 | Arroyo Ramirez, Juan C | Address on File | | | | | | | |
| 1483404 | Arroyo Ramirez, Juan C | Address on File | | | | | | | |
| 2025706 | Arroyo Ramirez, Juan C. | Address on File | | | | | | | |
| 1751470 | ARROYO RIVERA, LUZ | Address on File | | | | | | | |
| 1036536 | Arroyo Rivera, Luz M. | Address on File | | | | | | | |
| 1451048 | Arroyo Rosario, Javier | Address on File | | | | | | | |
| 1451048 | Arroyo Rosario, Javier | Address on File | | | | | | | |
| 1405510 | ARROYO SERVICE STATION | BO PALMAR PR 3 KM 1288 | | | | ARROYO | PR | 00714 | |
| 1904901 | Arroyo Torres, Joan A. | Address on File | | | | | | | |
| 1405511 | ARSELIO FIGUEROA SOTO | PO BOX 481 | | | | AGUADILLA | PR | 00605-0481 | |
| 1405512 | ARSEMIO LOPEZ | CARR 901 KM 16 BARRIO EMAJAGUA | | | | MAUNABO | PR | 00707 | |
| 1405513 | ARSENIO RODRIGUEZ ROSADO | VIA 2 NL 258 V FONTANA | | | | CAROLINA | PR | 00630 | |
| 1405514 | ART DRAFT AUTHORITY | PO BOX 191787 | | | | SAN JUAN | PR | 00919-1787 | |
| 1405515 | ART INDUSTRIES | 2 CALLE ALFREDO GALVEZ | | | | SAN JUAN | PR | 00926-5810 | |
| 1405516 | ART TEK INC | 1362 NN 78TH AVE | | | | MIAMI | FL | 33126 | |
| 1405517 | ART WORLD | PLAZA ALTA 274 AVENIDA SANTA ANA | | | | GUAYNABO | PR | 00969 | |
| 1405518 | ART Y TRAFFIC SIGNS | SUIT 22 | | | | BAYAMON | PR | 00956-9708 | |
| 1405519 | ARTBA ASSOC | 501 SCHOOL STREET SW 8TH FLOOR | | | | WASHINGTON | DC | 20024 2713 | |
| 1405520 | ARTCOM GLOBAL SERVICES | PO BOX 11860 | | | | SAN JUAN | PR | 00922-1860 | |
| 1405521 | ARTE GRAFICO | 504 FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 1405522 | ARTE Y CULTURA PUERTORRIQ | APARTADO 22116 UPR STATION | | | | RIO PIEDRAS | PR | 00931 | |
| 1405523 | ARTEAGA ARTEAGA | URB CARIBE 1571 ALDA | | | | SAN JUAN | PR | 00926 | |
| 1405524 | ARTEMIO CRUZ GONZALEZ | EL SALTO PR 167 KM 34 | | | | COMERIO | PR | 00782 | |
| 1405525 | ARTEMIO MERCADO GONZALEZ | P O BOX 1447 | | | | GUAYAMA | PR | 00785 | |
| 1405526 | ARTEMIO RUIZ | PR 184 KM 325 RAMAL 7736 | BO GUAVATE | | | CAYEY | PR | 00736 | |
| 1405528 | ARTIC KAR INC | CALLE GUAYAMA 7 | | | | HATO REY | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 24 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854953 | ARTURET RODRIGUEZ, MILAGROS | Address on File | | | | | | | |
| 1854953 | ARTURET RODRIGUEZ, MILAGROS | Address on File | | | | | | | |
| 1405530 | ARTURO CASTRO RAMIREZ | CALLE VILLEGAS 1 | | | | GUAYNABO | PR | 00971-9201 | |
| 1405531 | ARTURO COSTA ANTONMATTEI | NATIONAL PLAZA SUITE 1502 | PONCE DE LEONAVE 431 | | | SAN JUAN | PR | 00917-3418 | |
| 1405532 | ARTURO DIAZ CATALDO | CAMINO EL CAPA 336 | | | | RIO PIEDRAS | PR | 00926 | |
| 1405533 | ARTURO ESCALONA | URB ALMEIN CALLE LEPANTO 1 | | | | RIO PIEDRAS | PR | 00926 | |
| 1405534 | ARTURO GRULLON AQUINO | BO SANTANA PR2 BUZON 180 KM 67 | | | | ARECIBO | PR | 00612 | |
| 1405535 | ARTURO MONTAEZ YO TAPIC | PMB 317 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1405536 | ARTURO RODRIGUEZ COTTO | URB LOMAS VERDES | CALLE FLAMBOYAN 2J14 | | | BAYAMON | PR | 00956-3929 | |
| 1405537 | ARTURO SANCHEZ RAMOS | HC 1 BOX 2059 | | | | MAUNABO | PR | 00707-9705 | |
| 1478291 | Arturo Suarez Lopez & Ilia M Perez | Address on File | | | | | | | |
| 1478373 | Arturo Suarez Perez/ Suzette Abraham Vizcarrando | Address on File | | | | | | | |
| 1405529 | ARTURO VEGA RODRIGUEZ | 120 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 1600465 | Arzon Mendez, Jose R. | Address on File | | | | | | | |
| 1600465 | Arzon Mendez, Jose R. | Address on File | | | | | | | |
| 858214 | ARZUAGA GUADALUPE, LUIS | Address on File | | | | | | | |
| 1405538 | AS CONSULTING ENGINEERS | CUPEY MALL SUITE M5 | | | | SAN JUAN | PR | 00926 | |
| 1404382 | ASA CATERING | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-2859 | |
| 1405539 | ASCE INF CONFERENCE | DENVER MARRIOTT CITY CENTER | | | | DENVER | CO | 80202 | |
| 1405540 | ASDIP STRUCTURAL SOFTWARE | 90 RIO HONDO AVE SUITE ZMP 204 | | | | BAYAMON | PR | 00961-3100 | |
| 1405541 | ASDRUBAL ALVELO PEREZ | 9 CALLE SAN PABLO | | | | MAYGUEZ | PR | 00680 | |
| 1405542 | ASDRUBAL MORALES LUZ C | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1405543 | ASFALTO BORINQUEN INC | BOX 3162 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 1405544 | ASFALTO DEL OESTE INC | APARTADO 180 | | | | HORMIGUEROS | PR | 00660 | |
| 1405545 | ASFALTO MAYAGUEZANO | BOX 1194 | | | | MAYAGUEZ | PR | 00680 | |
| 1455741 | Ashkin, Roberta | Address on File | | | | | | | |
| 1405546 | ASHLEY ADORNO ROMAN | URB LAS COLINAS CALLE E 123 | | | | VEGA ALTA | PR | 00692 | |
| 1405547 | ASHLEY B SERRANO SANTANA | RES LUIS LLORENS TORRES | EDIF 71 APTO 1333 | | | SAN JUAN | PR | 00915 | |
| 1405548 | ASHLEY MONTIJO SOTO | RES OSCAR COLON DELGADO | EDIF 1 APT 16 | | | HATILLO | PR | 00659 | |
| 1405549 | ASISCLO RUIZ ELIAS | AVE BUEN SAMARITANO 1 | | | | GUAYNABO | PR | 00969 | |
| 1735338 | ASM BLMIS Claims LLC | Address on File | | | | | | | |
| 1735338 | ASM BLMIS Claims LLC | Address on File | | | | | | | |
| 1405556 | ASOC ANALISTAS FINANCIER | PO BOX 40166 | | | | SAN JUAN | PR | 00940 | |
| 1405550 | ASOC CRISTIANA DE AVIVAMI | PO BOX 881 | | | | CAMUY | PR | 00627 | |
| 1405551 | ASOC DE MAESTROS DE PR | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 1405557 | ASOC DE RELACIONISTAS PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| 1405552 | ASOC EMPL GERENCIALES Y S | SANTURCE | | | | SAN JUAN | PR | 00940 | |
| 1405553 | ASOC EMPLEADOS DEL ELA DE | AVE PONCE DE LEON 463 PDA 35 | | | | HATO REY | PR | 00936 | |
| 859159 | ASOC EMPLEADOS DEL ELA DE PR | AVE PONCE DE LEON 463 PDA 35 | | | | SAN JUAN | PR | 00936 | |
| 1405554 | ASOC HIJAS DE MARIA AUX | 80 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603-5139 | |
| 1405558 | ASOC INTERNACIONAL ADM | PO BOX 9020727 | | | | SAN JUAN | PR | 00902-0727 | |
| 1405559 | ASOC MIEMBROS DE LA POLI | RR3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 1405555 | ASOC OF LABOR RELATIONS P | TIONS BOX 401 | | | | HATO REY | PR | 00919 | |
| 1405560 | ASOC PRODUCTORES HORMIGO | EDIFICIO LA ELECTRONICA | 1608 CALLE BORI SUITE 217 | | | SAN JUAN | PR | 00927-6112 | |
| 1405561 | ASOC RELACIONISTAS PROFE | APARTADO 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| 1405562 | ASOCDE CONTRATISTAS GENE | ALTAMIRA BLDG SUITE 211 | 501 PERSEO ST | | | SAN JUAN | PR | 00920 | |
| 1405564 | ASOCIACION ARBITROS DE BA | PO BOX 3727 BAYAMON GARDENS STA | | | | BAYMAON | PR | 00958 | |
| 1405565 | ASOCIACION DE COMPRADORES | CLLE CESAR GONZALEZ NUM 400 | BOX 151 B | | | SAN JUAN | PR | 00918 | |
| 1405566 | ASOCIACION DE DISTRITOS D | 123 CALLE JOSE I QUIINTON | | | | COAMO | PR | 00769-3040 | |
| 1405567 | ASOCIACION DE ESPINA BIFI | PO BOX 8262 | | | | BAYAMON | PR | 00960-8032 | |
| 1405568 | ASOCIACION DE FOTOPERIODI | PO BOX 9066545 | | | | SAN JUAN | PR | 00906-6545 | |
| 1405569 | ASOCIACION DE GARANTIA DE | METROPOLITAN SHOPPING CENTER | OFICINA 206 | | | HATO REY | PR | 00919-1489 | |
| 1405570 | ASOCIACION DE GARANTIAS D | PO BOX 364967 | | | | SAN JUAN | PR | 00936 | |
| 1405563 | ASOCIACION DE PSICOLOGIA | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| 1405572 | ASOCIACION ECONOMISTAS DE | APARTADO 40209 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940-0209 | |
| 1405573 | ASOCIACION INTERAMERICANA | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 1405575 | ASOCIACION PROFESIONALES | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 1405577 | ASOCIACION PUERTORRIQUENA | PO BOX 192992 | | | | SAN JUAN | PR | 00919-2992 | |
| 1405577 | ASOCIACION PUERTORRIQUENA | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 1405576 | ASOCIACION PUERTORRIQUEO | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 1405580 | ASOMEDIC INC | GPO BOX 4508 | | | | SAN JUAN | PR | 00936 | |
| 1404383 | ASP ELECTRICAL INC | APARTADO 5416 | | | | PONCE | PR | 00733 | |
| 1405581 | ASPEN AERIALS INC | 4303 WEST 1ST STREET | | | | DULUTH | MN | 55807 | |
| 1405582 | ASPHALT SOLUTION TOA ALTA | PO BOX 3465 AMELIA CONTR STATION | | | | CATANO | PR | 00963-3465 | |
| 1405583 | ASPHALTIC FUTURES CORP A | PARQUE INDUSTRIAL MATIENZO PR 8860 | | | | TRUJILLO ALTO | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 25 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405584 | ASSA CARIBBEAN INC | CARR 169 KM 64 BARRIO CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 1405585 | ASSET CONSERVATION INC | PO BOX 13983 | | | | SAN JUAN | PR | 00908-3604 | |
| 1405586 | ASSMCA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 1405587 | ASSOC DIREC SIST ELECT | INF PO BOX 41023 | | | | SAN JUAN | PR | 00940 | |
| 1405588 | ASSOCIATE OF STATE FLOODP | 2809 FISH HATCHERY ROAD 204 | | | | MADISON | WI | 53713 | |
| 1405589 | ASSOCIATED EQUIPMENT DIST | DEPT R PO BOX 97724 | | | | CHICAGO | IL | 60690 | |
| 1405590 | ASSOCIATED PUBLIC SAFETY | 2040 S RIDGEWOOD AVE | | | | SOUTH DAYTONA | FL | 32119-8437 | |
| 1405591 | ASSOCIATION FOR FINANCIAL | 4520 EASTWEST HWY SUITE 750 | | | | BETHESDA | MD | 20814 | |
| 1405592 | ASSOCIATION FOR FINANCIAL | PO BOX 363221 | | | | SAN JUAN | PR | 00936-3221 | |
| 1405593 | ASSOCIATION OF CERTIFIED | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |
| 1405594 | ASSOCIATION OF CERTIFIED | THE GREGOR BUILDING 716 WEST AVE | | | | AUSTIN | TX | 78701-2727 | |
| 1405595 | ASSOCIATION OF ENGINEERIN | TEXAS A M UNIVERSITY | MS 3115 COLLEGE STATION | | | TEXAS | TX | 77843-3115 | |
| 1405596 | ASSOCIATION OF GOVERNMENT | 2208 MT VERNON AVENUE ALEXANDRIA | | | | ALEXANDRIA | VA | 22301-1314 | |
| 1405598 | ASSOCIATION OF STATE FLOO | 2809 FISH HATCHERY ROAD 204 | | | | MADISON | WI | 53713 | |
| 1500643 | Assured Guaranty Corp. | c/o Cadwalader, Wickersham & TAft LLP | attn: I. Loncar, T. Curtin, C. Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 1500643 | Assured Guaranty Corp. | Holly Horn Chief Surveillance Officer-Public Finan | Assured Guaranty Corp. | Assured Guaranty Municipal Corp. | 1633 Broadway | New York | NY | 10019 | |
| 1500643 | Assured Guaranty Corp. | Attn: Terence Workman, Kevin Lyons, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | |
| 1534637 | Assured Guaranty Municipal Corp. | Address on File | | | | | | | |
| 1534637 | Assured Guaranty Municipal Corp. | Address on File | | | | | | | |
| 1405599 | ASTD CAPITULO DE PR | 623 AVE PONCE DE LEON STE 601B | | | | SAN JUAN | PR | 00917-4825 | |
| 1405600 | ASTM INTERNATIONAL STANDA | 100 BARR HARBOR DRIVE PO BOX C700 | | | | WEST CONSHOHOCKEN | PA | 19428-2959 | |
| 1405601 | ASTRAL LIGHTING CORPORATI | GPO BOX 858 | | | | SAN JUAN | PR | 00936-9821 | |
| 1405602 | ASTRID DIAZ VEGA | FLAMBOYANES 219 HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 857463 | ASTRID PAGAN FLORES | Address on File | | | | | | | |
| 1405603 | ASTRID PIZARRO NEGRON | PO BOX 1496 | | | | GUAYNABO | PR | 00970 | |
| 857464 | ASTRID SANTIAGO ROSARIO | Address on File | | | | | | | |
| 1405604 | ASTRID VAZQUEZ | BARRIO PLAYA HC019910 | | | | GUAYANILLA | PR | 00656 | |
| 1405605 | ASTRO INDUSTRIAL SUPPLY I | AVE FERNANDEZ JUNCOS 519 | PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 1405606 | ASTURIAS LITTLE SCHOOL | PO BOX 8771 | | | | CAROLINA | PR | 00988 | |
| 1405607 | ASUME | P O BOX 71414 | | | | SAN JUAN | PR | 00936-8514 | |
| 1405608 | ASUNCION LEBRON | APARTADO 2065 | | | | GUAYAMA | PR | 00785 | |
| 1404169 | ASUNCION QUINONES COLON | Address on File | | | | | | | |
| 1405609 | AT T DE PUERTO RICO IN | PO BOX 10288 | | | | SAN JUAN | PR | 00936 | |
| 1498264 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | |
| 1498264 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 1405612 | ATABEX TRANSLATION SPECIA | PO BOX 195044 | | | | SAN JUAN | PR | 00919-5044 | |
| 1405613 | ATENAS ELECTRICAL AND | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 1405614 | ATHENA BILINGUAL ACADEMY | 33 WC AVE HOSTOS CALLE CAMPECHE | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1405615 | ATHENS TECHNICAL SPECIALI | 8157 US ROUTE 50 | | | | ATHENS | OH | 45701 | |
| 857200 | ATKINS CARIBE LLP | METRO OFFICE PARK | 8 CALLE 1 STE 102 | | | GUAYNABO | PR | 00968-1705 | |
| 1405616 | ATLANTIC COLLEGE | PO BOX 3918 | | | | GUAYNABO | PR | 00970-3918 | |
| 1405617 | ATLANTIC DRILLING SUPPL | 3726 VINELAND ROAD | | | | ORLANDO | FL | 32811-6438 | |
| 1405618 | ATLANTIC INDUSTRIAL SUPPL | PO BOX 51200 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 1405619 | ATLANTIC MASTER ENTERPRIS | 3407 AVE BOULEVARD 3RA SECCION | LEVITOWN | | | TOA BAJA | PR | 00949-0000 | |
| 1405620 | ATLANTIC MOTOR REPAIR | PO BOX 9904 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 1405621 | ATLANTIC PIPE CORPORATION | CARR 14 KM 112 BO JACAGUAS | | | | JUANA DIAZ | PR | 00795 | |
| 1405622 | ATLANTIC QUALITY CONTRACT | URB BRISAS DEL CANAL | CALLE PASEO MONTE CLARO 2029 | | | ISABELA | PR | 00662 | |
| 1405623 | ATLANTIC SALES IMP EXP | PO BOX 6894 LOIZA STATION | | | | SAN JUAN | PR | 00914-6894 | |
| 1405624 | ATLANTIC SALES INC | CALLE ESPANA 2020 OCEAN PARK | | | | SANTURCE | PR | 00911 | |
| 1405625 | ATLANTIC SOUTHERN INS COM | DEPARTAMENTO CONTROL DE PRIMAS | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 1405626 | ATLANTIC STEEL CORP | PO BOX 1671 | | | | BAYAMON | PR | 00960-1671 | |
| 1405627 | ATLANTIC TIRE | GPO BOX 3751 | | | | SAN JUAN | PR | 00936 | |
| 1405628 | ATLAS DIESEL SERVUCE | C25 BLOQUE 26A 16 SIERRA BAY | | | | BAYAMON | PR | 00961 | |
| 1405629 | ATLATIC FIBER CONST | PO BOX 9431 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 1405610 | ATT GLOBAL NETWORK SERVI | 7872 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 | |
| 1405611 | ATT MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 1405630 | AUBURN UNIVERSITY | CONTRACTS AND GRANTS ACCOUNTING | 208 M WHITE SMITH HALL | 381 MELL STREET | | AUBURN UNIVERSITY | AL | 36849-5110 | |
| 1405631 | AUDIMATION | 16151 CAIRNWAY SUITE 100 | | | | HOUSTON | TX | 77084 | |
| 1405632 | AUDIO VIDEO PARTNER INC | PO BOX 1129 | | | | GURABO | PR | 00778-1129 | |
| 1405633 | AUDIO VISUAL CONCEPTS | 106 ISABEL ANDREW AGUILAR | | | | HATO REY | PR | 00918 | |
| 1405634 | AUDIO VISUAL CONSULTANTS | PO BOX 125 | | | | CAYEY | PR | 00737 | |
| 1405635 | AUDIOVISUAL ARTISTAS ALE | CALLE JOSE C BARBOSA 66 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 26 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405636 | AUDIT DES SENT JAC 09304 | EDIF VICK CENTER D207 | AVENIDA MUNOZ RIVERA 867 | | | SAN JUAN | PR | 00925-2128 | |
| 1405637 | AUDOSIA LEBRON CORTES | PO BOX 559 | | | | AGUADILLA | PR | 00605-0559 | |
| 1405639 | AUGUSTO C BOBONIS ASOC | PO BOX 2507 | | | | HATO REY | PR | 00919 | |
| 1405640 | AUGUSTO CESPEDES | 705 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3217 | |
| 1405641 | AUGUSTO GUZMAN | 1475 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2707 | |
| 1405642 | AUGUSTO RIVERA MORALES | BOX 5324 | | | | CAGUAS | PR | 00625 | |
| 1405643 | AURA TERESA SANCHEZ | 5825 GREAT EGRET DR | | | | SANFORD | FL. | 32773 | |
| 1405644 | AUREA A OCASIO RIVERA | URB VISTAS DEL VALLE 15 | | | | MANATI | PR | 00674 | |
| 1405645 | AUREA CARDONA RIOS | CARR 165 KM 295 | | | | LEVITTOWN | PR | 00949 | |
| 1405646 | AUREA DEL C VIERA | 91A CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2011 | |
| 1405647 | AUREA DIAZ MARRERO Y LCDO | RESIDENCIAL SAN JUAN BAUTISTA | EDIFICIO C APARTAMENTO 65 | | | SAN JUAN | PR | 00909 | |
| 1405648 | AUREA E DAVILA OTERO | 754 CALLE 1 | | | | SAN JUAN | PR | 00729 | |
| 1405649 | AUREA E VAZQUEZ DBA AUREA | CAR 807 KM 19 BARRIO DOS BOCAS | | | | COROZAL | PR | 00643 | |
| 857466 | AUREA EGORDILS PEREZ | Address on File | | | | | | | |
| 857467 | AUREA ERIVERA COLON | Address on File | | | | | | | |
| 1403749 | AUREA GORDILS PEREZ | Address on File | | | | | | | |
| 1403749 | AUREA GORDILS PEREZ | Address on File | | | | | | | |
| 1405651 | AUREA J VALENTIN DE SALVA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685-0676 | |
| 1405652 | AUREA LOPEZ MARTINEZ | SECTOR LA OLIMPIA 68 | | | | ADJUNTAS | PR | 00601 | |
| 1405653 | AUREA MARRERO COLON | PO BOX 96 | | | | CIDRA | PR | 00739 | |
| 1405654 | AUREA PAGAN MENDEZ | EDIF 55 APARTAMENTO 532 | RESIDENCIAL JUANA MATOS | | | CATANO | PR | 00962 | |
| 1405655 | AUREA RAMOS CRESPO | HC 2 BOX 6634 | | | | LARES | PR | 00669-9751 | |
| 1405656 | AUREA RIVERA | BOX 222 | | | | BARRANQUITAS | PR | 00794 | |
| 1403761 | AUREA RIVERA COLON | Address on File | | | | | | | |
| 1405657 | AUREA VAZQUEZ GONZALEZ | EXT TORRECILLAS 12 CALLE 1 | | | | MOROVIS | PR | 00687-2446 | |
| 1405659 | AURELIO ALVAREZ ANDUJAR | 1700 SANTANA | | | | ARECIBO | PR | 00612 | |
| 1405660 | AURELIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 1405661 | AURELIO CRUZ REYES | URB COUNTRY CLUB 809 CALLE LEDRU | | | | SAN JUAN | PR | 00924 | |
| 1405662 | AURELIO DE JESUS DURAN | PO BOX 723 | | | | UTUADO | PR | 00641-0723 | |
| 1405663 | AURELIO DIAZ BLANCO | URB RIO PIEDRAS HTS | 128 CALLE YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 1405664 | AURELIO PEREZ | SECT CANTERA | 2450 CALLE CONDADITO FINAL | | | SAN JUAN | PR | 00915 | |
| 1405665 | AURELIO RAMOS VAZQUEZ | C SEVILLA Y 435 FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 1405658 | AURELIO VAZQUEZ OQUENDO | SECT CANTERA 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3236 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1405666 | AUREO GARCIA RIVERA | BO CANTERA CALLEJON 200 INTERIOR | | | | PONCE | PR | 00730 | |
| 1405667 | AUREO ROQUE DELGADO | AVE TRUJILLO ALTO | CALLE ALMONTE 980 VILLA GRANADA | | | RIO PIEDRAS | PR | 00927 | |
| 1405668 | AURORA TIRE CENTER CORP | Z37 AVE LAUREL LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 1405669 | AURORA DEL VALLE DE JESUS | MSC109 RR8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 1405670 | AURORA DIAZ FERNANDEZ | COND TORRE DE LOS FRAILES 8C P8 | | | | GUAYNABO | PR | 00969 | |
| 1405671 | AURORA JIMENEZ NIEVES | 165 CALLE CEREZOS | | | | CAROLINA | PR | 00985-4319 | |
| 857468 | AURORA NATAL SANCHEZ | Address on File | | | | | | | |
| 1405672 | AURORA RIVERA ALMODOVAR | PO BOX 15 | | | | SANTA ISABEL | PR | 00757-0015 | |
| 1405673 | AURORA VELEZ ARCE | 150 AVE PATRIOTAS APTO 185 | | | | LARES | PR | 00659 | |
| 1405674 | AURORISA MATEO RODRIGUEZ | 59 CALLE BETANCES | | | | SAN JUAN | PR | 00917 | |
| 1405675 | AUSBERTO ROBLES SANTOS | BO MONCILLOS CALLEJON COREA 25 | | | | RIO PIEDRAS | PR | 00921 | |
| 1418395 | AUT EDIFICIOS PUBLICOS | ATTN AMILCAR GONZALEZ ORTIZ | CENTRO GUBERNAMENTAL | MINILLAS EDIF NORTE PISO 17 | | SAN JUAN | PR | 00940 | |
| 1418395 | AUT EDIFICIOS PUBLICOS | CENTRO GUBERNAMENTAL MINILLAS EDIF | NORTE PISO 17 | | | SAN JUAN | PR | 00940 | |
| 1418395 | AUT EDIFICIOS PUBLICOS | PARA AMILCAR GONZALEZ ORTIZ | CENTRO GUBERNAMENTAL MINILLAS EDIF | NORTE PISO 17 | | SAN JUAN | PR | 00940 | |
| 1418395 | AUT EDIFICIOS PUBLICOS | PARA AMILCAR GONZALEZ ORTIZ | PO BOX 41029 | MINILLAS STATION | | SAN JUAN | PR | 00940 | |
| 1418395 | AUT EDIFICIOS PUBLICOS | PO BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 830417 | Aut Edificios Públicos | Attn: Amilcar Gonzalez Ortiz | Centro Gubernamental | Minillas Edif Norte Piso 17 | | San Juan | PR | 00940 | |
| 1405676 | AUTO COOL DEL NORTE | PO BOX 1517 | | | | HATILLO | PR | 00659-1517 | |
| 1405677 | AUTO PIEZAS UTUADO | PR 111 INT PR 123 | | | | UTUADO | PR | 00641 | |
| 1405678 | AUTO SERVICE EQUIPMENT CO | PO BOX 363594 | | | | SAN JUAN   PR | | 00936 | |
| 1405679 | AUTO SUPPLY DEL NORTE DBA | 83 AVENIDA GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 27 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1405680 | AUTOMANIA AUTO ALARM | AVENIDA MAIN BLOQUE 31 49 | URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 1405681 | AUTOMATIC DOOR | HT9 JUAN F ACOSTA 7MA SECCIO | | | | N LEVITTOWN | PR | 00949 | |
| 1405682 | AUTOMECA TECHNICAL COLLEG | BOX 427 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1405683 | AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOMAS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926-7057 | |
| 1405684 | AUTOMOTIVE TOOL WAREHOUSE | 140 B ST | | | | RAMEY | PR | 00604 | |
| 1725890 | Autonomous Municipality of Ponce | Legal Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1405685 | AUTOPIEZAS DE ARECIBO IN | CRISTOBAL COLON 266 | | | | ARECIBO | PR | 00612 | |
| 1418184 | AUTOPISTAS DE PR LLC | ATTN XAVIER CAROL | PO BOX 29227 | | | SAN JUAN | PR | 00929-0227 | |
| 1418184 | AUTOPISTAS DE PR LLC | ATTN XAVIER CAROL | URB MATIENZO CINTRON | CALLE MONTELLANO 518 | | SAN JUAN | PR | 00923 | |
| 1405686 | AUTOPISTAS DE PR Y CIA | CALL BOX 11850 CAPARRA HEIGHTS | | | | STATION PUERTO NUEVO | PR | 00922 | |
| 1665963 | Autopistas de PR, LLC | McConnell Valdés LLC. | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1665963 | Autopistas de PR, LLC | President | Autopistas de PR, LLC | PO Box 29227 | | San Juan | PR | 00929-0227 | |
| 859155 | AUTOPISTAS METROPOLITANAS | CITY VIEW PLAZA TORRE 1 SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 1418186 | AUTOPISTAS METROPOLITANAS DE PUERTO RICO | LLC | ATTN YANIRA BELEN & ILLICH COLON | 48 CARR 165 STE 500 | | GUAYNABO | PR | 00968-8033 | |
| 1418186 | AUTOPISTAS METROPOLITANAS DE PUERTO RICO | LLC | ATTN YANIRA BELEN & ILLICH COLON | PO BOX 12004 | | SAN JUAN | PR | 00922 | |
| 1470299 | Autopistas Metropolitanas de Puerto Rico, LLC | c/o Julián Fernández | P.O. Box 29227 | | | San Juan | PR | 00929-0227 | |
| 1470299 | Autopistas Metropolitanas de Puerto Rico, LLC | Gibson, Dunn & Crutcher LLP | c/o Matthew J. Williams, Matthew P. Porcelli | 200 Park Avenue | | New York | NY | 10166-0193 | |
| 1403655 | AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS | PARA MICHAEL SANTOS ADORNO | PO BOX 7066 | | SAN JUAN | PR | 00916-7066 | |
| 1403655 | AUTORIDAD DE ACUEDUCTOS Y | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 1405687 | AUTORIDAD DE CARRETERAS | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1578740 | Autoridad De Carreteras ELA | Address on File | | | | | | | |
| 1405688 | AUTORIDAD DE CARRETERAS Y | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1405689 | AUTORIDAD DE DESPERDICIOS | PO BOX 40285 MINILLAS STATION | | | | SANTURCE | PR | 00940 | |
| 859162 | AUTORIDAD DE ENERGIA ELEC | APARTADO 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 830418 | Autoridad De Energia Electrica | Attn: Cynthia Morales Colon | PO Box 364267 | | | San Juan | PR | 00936-4267 | |
| 830418 | AUTORIDAD DE ENERGIA ELECTRICA | PARA CARMEN MENENDEZ | TERCER PISO EDIF NEOS | 1110 AVE PONCE DE LEON SANTURCE | | SAN JUAN | PR | 00921 | |
| 830418 | AUTORIDAD DE ENERGIA ELECTRICA | PARA CYNTHIA MORALES COLON | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 1404297 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH 64 ANTIGUA BASE NAVAL | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 1404297 | AUTORIDAD DE LOS PUERTOS | PARA LIC MARIELA LAJARA | CALLE LINDBERGH 64 | ANTIGUA BASE NAVAL MIRAMAR | | SAN JUAN | PR | 00907 | |
| 1404297 | AUTORIDAD DE LOS PUERTOS | PARA LIC MARIELA LAJARA | PO BOX 71497 | | | SAN JUAN | PR | 00936-8597 | |
| 1404297 | AUTORIDAD DE LOS PUERTOS | PO BOX 71497 | | | | SAN JUAN PR | PR | 00936-8597 | |
| 1405691 | AUTORIDAD DE TIERRAS | APARTADO 9745 | | | | SANTURCE | PR | 00908 | |
| 1405692 | AUTORIDAD DE TRANSPORTE M | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| 1418377 | AUTORIDAD FINANCIAMIENTO VIVIENDA | ATTN MELVIN GONZALEZ PEREZ | 606 AVE BARBOSA EDIF JUAN C CORDERO | | | SAN JUAN | PR | 00936 | |
| 1405693 | AUTORIDAD METROPOLITANA | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| 1404298 | AUTORIDAD METROPOLITANA DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 | | | | SAN JUAN | PR | 00921 | |
| 1404298 | AUTORIDAD METROPOLITANA DE AUTOBUSES | PARA JULIO LA SALLE RODRIGUEZ | BO MONACILLO AVE DE DIEGO 37 | | | SAN JUAN | PR | 00921 | |
| 1404298 | AUTORIDAD METROPOLITANA DE AUTOBUSES | PARA JULIO LA SALLE RODRIGUEZ | PO BOX 195349 | | | SAN JUAN | PR | 00919 | |
| 1405694 | AUTOS VEGA INC | APTDO 2760 CARR 3 KM 1401 | | | | GUAYAMA | PR | 00654 | |
| 1405695 | AUTOTRACTOR INC | PO BOX 1182 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 1405696 | AUTOWORLD INC | AVE CENTRAL 1122 | | | | PUERTO NUEVO | PR | 00920 | |
| 1404384 | AV OFFICE CLUB | AVE PONCE DE LEON 528 PARADA 34 | | | | HATO REY | PR | 00917 | |
| 1405697 | AVANT TECHNOLOGIES INC | CAGUAS WEST IND PARK BLDG 39 | | | | CAGUAS | PR | 00726 | |
| 1405698 | AVAVI PROMOTIONS DIV CORP | 24 CALLE MARIANA BRACETTI | | | | SAN JUAN | PR | 00925-2201 | |
| 1405700 | AVELINO MENENDEZ TORRES | HC 4 BOX 137701 | | | | ARECIBO | PR | 00612-9223 | |
| 857469 | AVELINO PEREZ RAMOS | Address on File | | | | | | | |
| 1540243 | Avenue Capital Management II, L.P. | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540243 | Avenue Capital Management II, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540328 | Avenue Europe International Management, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1864255 | Avian Capital Partners, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1864255 | Avian Capital Partners, LLC | J. Richard Atwood | Avian Capital Partners, LLC | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1864255 | Avian Capital Partners, LLC | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1405701 | AVIAR INC | PO BOX 162184 | | | | AUSTIN | TX | 78716 | |
| 1405702 | AVICAS | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 1050862 | AVILES NEGRON, MARIA D. | Address on File | | | | | | | |
| 858761 | Aviles Traverso, Mayda E. | Address on File | | | | | | | |
| 1405703 | AWARDS ADVERTISING AND E | CALLE LARRINAGA 257 URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 1405704 | AWESOME INC | PO BOX 519 | | | | CAGUAS | PR | 00726-0519 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 28 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857470 | AWILDA ALEMAN ALEMAN | Address on File | | | | | | | |
| 1405705 | AWILDA JUSINO RIVERA | V 827 CAA DE AMBAR | URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 1405706 | AWILDA MELENDEZ LOZADA | PMB 448 BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 1405707 | AWILDA RIVERA GANDIA | TRIB SUP SEC ALIMENTO | | | | BOX 1238 ARECIBO | PR | 00613 | |
| 1405708 | AWILDA RIVERA OTERO | HC 5 BOX 9289 | | | | RIO GRANDE | PR | 00745 | |
| 857471 | AWILDA RODRIGUEZ OSORIO | Address on File | | | | | | | |
| 1405709 | AWILDA RUIZ RAMIREZ | HC 4 BOX 15402 | | | | LARES | PR | 00669-9401 | |
| 1405710 | AWILDAS CATERING | CALLE JUSTINO CRESPO 8 | URB LUCHETTI | | | MANATI | PR | 00674 | |
| 1405711 | AWV COMMUNICATION INC | PO BOX 1338 | | | | FAJARDO | PR | 00738-1338 | |
| 1404170 | AXEL AVILES ALVARADO | Address on File | | | | | | | |
| 857473 | AXEL BBIERD RIVERA | Address on File | | | | | | | |
| 1403837 | AXEL BIERD RIVERA | Address on File | | | | | | | |
| 857474 | AXEL CARRASQUILLO CUEVAS | Address on File | | | | | | | |
| 857475 | AXEL J. ZENO MARTINEZ | Address on File | | | | | | | |
| 857476 | AXEL MUNOZ MARRERO | Address on File | | | | | | | |
| 1470742 | Axelrod, Sandra | Address on File | | | | | | | |
| 1905456 | Ayala Rivera, Maria I | Address on File | | | | | | | |
| 2070853 | Ayala Vazquez, Ivette | Address on File | | | | | | | |
| 1668909 | Ayala Velez, Carmen M | Address on File | | | | | | | |
| 1466652 | Ayyar, Mani | Address on File | | | | | | | |
| 1466457 | Ayyar, Rajeshwari | Address on File | | | | | | | |
| 1405712 | AZALEA MACHADO NIEVES | HC46 BUZON 6042 | | | | DORADO | PR | 00646 | |
| 1405713 | B C CALIBRATION CENTER | GPO BOX 3201 | | | | SAN JUAN | PR | 00936 | |
| 1405715 | B G CORP | RR 3 BOX 3962 BEVERLY HILLS | | | | SAN JUAN | PR | 00926-9614 | |
| 1405714 | B M COMPUSTAMP CORP | AVE LOMAS VERDES N19 | | | | BAYAMON | PR | 00956 | |
| 1405718 | BABIES 1ST SCHOOL | CALLE A21 URB MONTE CARLO | | | | VEGA BAJA | PR | 00693 | |
| 1405719 | BABIES NEW WORLD | PMB 354 STE | 67 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 1405720 | BABIES TODDLERS PLACE INC | DEPT 5M COND SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 1405721 | BABY BLOSSOM | URB LAS MERCEDES 99 CALLE 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 1405722 | BABY LAND KOLORIN | 172 CALLE VILLAMIL PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 1405723 | BABYS CHRISTIAN ACADEMY | PO BOX 51 | | | | MANATI | PR | 00674-0051 | |
| 1889877 | Badillo Velez, Juan O. | Address on File | | | | | | | |
| 1405724 | BADRENA PEREZ INC | PO BOX 6368 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 2155742 | BAEZ ROMAN, ENRIQUE | Address on File | | | | | | | |
| 1933442 | Baez Romero, Julio | Address on File | | | | | | | |
| 1405725 | BALDORIOTY RENTAL SALES | CALLE URANIO 108 INT 3 | ATLANTIC VIEW | | | ISLA VERDE | PR | 00979 | |
| 1916726 | Balted Figueroa, Anibal | Address on File | | | | | | | |
| 1405726 | BAMBINI DAY CARE | CALLE MINERVA 16 URB PERYO | | | | HUMACAO | PR | 00791 | |
| 1405727 | BANCO BILBAO VIZCAYA | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 1405728 | BANCO CENTRAL | PO BOX 366270 | | | | SAN JUAN | PR | 00936 | |
| 1405729 | BANCO COOPERATIVO DE PUER | 623 AVE PONCE DE LEON | | | | HATO REY | PR | 00936-6249 | |
| 1405730 | BANCO DESARROLLO ECONOMIC | EDIF BANCO DE PONCE | | | | HATO REY | PR | 00934 | |
| 1403656 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 1405731 | BANCO POPULAR | GPO BOX 3228 | | | | SAN JUAN | PR | 00936 | |
| 1405731 | BANCO POPULAR | PO BOX 3228 | | | | SAN JUAN | PR | 00936-3228 | |
| 1405731 | BANCO POPULAR | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 1405732 | BANCO POPULAR CARDS PRODU | PO BOX 70100 | | | | SAN JUAN | PR | 00936 | |
| 1418378 | BANCO POPULAR DE PR | ATTN CARLOS GARCIA ALVIRA | 206 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 1403667 | BANCO POPULAR DE PUERTO RICO | PARA JORGE VELEZ | 209 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | |
| 1565465 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Attn: Hector Rivera and Jorge Velez | 209 Munoz Rivera Ave 2nd Level | | | Hato Rey | PR | 00918 | |
| 1565465 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Legal Division, Attn: Director | 209 Munoz Rivera, 9th Floor | | | Hato Rey | PR | 00918 | |
| 1565465 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1536043 | Banco Popular de Puerto Rico, as Trustee | Attn: Director, Legal Division | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | | Hato Rey | PR | 00918 | |
| 1536043 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | #209 Munoz Rivera Ave., 2nd Level | | Hato Rey | PR | 00918 | |
| 1536043 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | Attn: Hector Rivera, Jorge Velez | 209 Munoz Rivera Ave., 2nd Level | Hato Rey | PR | 00918 | |
| 1536043 | Banco Popular de Puerto Rico, as trustee | Popular Legal Division | Attention: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Ave | Hato Rey | PR | 00918 | |
| 1536043 | Banco Popular De Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attention Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1536043 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1405733 | BANCO POPULAR PUERTO RICO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 1405734 | BANCO ROIG COMMERCIAL | GPO BOX 733 | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 29 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1405735 | BANCO SANTANDER DE PR | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 1405736 | BANI PEA FELIX | PO BOX 1614 | | | | LUQUILLO | PR | 00773-1614 | |
| 1405737 | BANK AND TRUST OF PR | 250 AVE MUOZ RIVERA | | | | SAN JUAN | PR | 00918-1801 | |
| 1403668 | BANK OF NEW YORK MELLON | PARA DIANA F TORRES | 101 BARCLAY STREET 7 WEST | | | NEW YORK | NY | 10286 | |
| 1405738 | BANNER PAINTS | PO BOX 364063 | | | | SAN JUAN | PR | 00936-4063 | |
| 1651835 | BARANDA PEREZ, MAGDALENE | Address on File | | | | | | | |
| 1492496 | Barath, Virginia L. | Address on File | | | | | | | |
| 1405739 | BARBARA CALCAGNO PIZZAREL | P O BOX 5896 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681 | |
| 1405740 | BARBARA DE PAULA CHINNERY | EXT JARDINES DE PALMAREJO | V9 BARRIO SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 857477 | BARBARA PRESTAMO LOZADA | Address on File | | | | | | | |
| 1405741 | BARBARA SANCHEZ VELAZQUEZ | URB LOS ALMENDROS CALLE 4G11 | | | | MAUNABO | PR | 00707 | |
| 1451183 | Barbara T Doan Grandchildrens Trust | DT Doan, Trustee Barbara T Doan Grandchildrens Trust | 204 S. 64th Street, Apt. 2405 | | | West Des Moines | IA | 50266 | |
| 2126208 | Barbosa Velez, Cecilia | Address on File | | | | | | | |
| 1590838 | Barbosa, Hector Martell | Address on File | | | | | | | |
| 1450434 | Barboza Velez, Cecilia | Address on File | | | | | | | |
| 1450434 | Barboza Velez, Cecilia | Address on File | | | | | | | |
| 1405742 | BARCELONETA QUALITY CON | PO BOX 2020 PMB 121 | | | | BARCELONETA | PR | 00617-2020 | |
| 1405743 | BARCODE SYSTENS | URB HYDE PARK 234 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927-4222 | |
| 1487208 | Bardavid, Yona | Address on File | | | | | | | |
| 1405744 | BARNES GARCIA CONST INC | EXT RAMBLA ST6 638 | | | | PONCE | PR | 00731 | |
| 1405745 | BARNEY ALVAREZ INC | 1420 AVE FDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 1405746 | BARNSTEAD THERMOLYNE | 255 KERPER BLUD | | | | DUBUQUE | IA | 52001 | |
| 1405747 | BARQUIN INTERNATIONAL CO | M 31 HILL DRIVE TORRIMAR | | | | GUAYNABO | PR | 00966-3147 | |
| 858762 | BARRAL FERNANDEZ, LUIS H. | Address on File | | | | | | | |
| 1405748 | BARRANQUITA AUTO CORPDBA | CARR 1 KM 326 BO BAIROA | | | | CAGUAS | PR | 00726 | |
| 857201 | BARRETT HALE ALAMO | AM TOWER 1605 CALLE PUMARADA FL 6 | | | | SAN JUAN | PR | 00912-3218 | |
| 857201 | BARRETT HALE ALAMO | PARA MARTHA PINGETTI | AM TOWER 207 CALLE DEL PARQUE PISO 6 | | | SAN JUAN | PR | 00912 | |
| 857201 | BARRETT HALE ALAMO | PARA MARTHA PINGETTI | PO BOX 6425 | | | SAN JUAN | PR | 00914-6425 | |
| 1405749 | BARRIER SYSTEM | 180 RIVER ROAD RIO VISTA | | | | CALIFORNIA | CA | 94571 | |
| 1405750 | BARRY L NEUHARD ASSOCIATE | 149 WOODED LANE | | | | VILLA NOVA | PA | 19085-1414 | |
| 1405751 | BARRY M SAYERS | PO BOX 29794 | | | | SAN JUAN | PR | 00929 | |
| 1405752 | BARTON ASCHMAN ASSOCIATES | 1606 P DE LEON OFIC 601 | | | | SANTURCE | PR | 00908 | |
| 1405753 | BARUC CONSTRUCTIONCORP | 1357 ASHFORD AVENUE 228 | | | | SAN JUAN | PR | 00907 | |
| 1405754 | BAS MOR CONTRUCTION COR | URB SAGRADO CORAZON | 366 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 1405755 | BASIC LEARNING DAY CARE | AVE ROBERTO CLEMENTE D3 | | | | CAROLINA | PR | 00985 | |
| 1405756 | BASILIO CARMONA CORREA | BO CUBUY PR 186 KM 81 | | | | CANOVANAS | PR | 00729 | |
| 1405757 | BASILIO DIAZ RODRIGUEZ | HC03 BOX 3717 | | | | GUAYNABO | PR | 00971 | |
| 1405758 | BASILIO LUGO | PARCELAS NUEVAS | | | | COMERIO | PR | 00782 | |
| 1405759 | BASILIO MUJICA ALVAREZ | URB ESTANCIAS DE SAN FERNANDO | D8 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 1405760 | BASILIO PIZARRO RIVERA | BO PIEDRAS NLANCAS | CALLEJON VICTORIA | | | CAROLINA | PR | 00987 | |
| 1405761 | BASILISA HERNANDEZ PEDROZ | BARRIADA CIELITO BUZON 40 | | | | COMERIO | PR | 00782 | |
| 1405762 | BASKET ORIGINAL | SUCHVILLE SUITE 110 RD 2 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 1405763 | BASORA RODRIGUEZ ENG PS | 701 AVE PONCE DE LEON STE 406 | | | | SAN JUAN | PR | 00907-3248 | |
| 1405764 | BASSCO DISTRIBUTORS | PO BOX 360375 | | | | SAN JUAN | PR | 00936 | |
| 1635381 | Bassinder, David C. | Address on File | | | | | | | |
| 2112930 | Batanwurt Calderon, Betty L. | Address on File | | | | | | | |
| 1427417 | Bateman, John Robert | Address on File | | | | | | | |
| 1405765 | BATISTA MOTORS REBUILDERS | AVE PONCE DE LEON 652 | | | | HATO REY | PR | 00918 | |
| 858763 | BATISTA OQUENDO, ABERZAIN | Address on File | | | | | | | |
| 1405766 | BATTERY GIANT PR LLC | 400 CALAF SUITE 351 | | | | SAN JUAN | PR | 00940 | |
| 1405767 | BAUDILLO VAZQUEZ GOMEZ | APARTADO 731 | | | | MAUNABO | PR | 00707 | |
| 2586289 | Bauling, Riley Ann | Address on File | | | | | | | |
| 2586289 | Bauling, Riley Ann | Address on File | | | | | | | |
| 858975 | BAYALA PEREZ, ERIC J. | Address on File | | | | | | | |
| 1405768 | BAYAMON 167 AUTO SERVICES | PR167 KM 185 | FRENTE SHOPPING REXVILLE | RR 5 BOX 8906 | | BAYAMON | PR | 00956-9727 | |
| 1405769 | BAYAMON CARBURATORS | PO BOX 1437 | | | | BAYAMON | PR | 00960-1437 | |
| 1405770 | BAYAMON CELULAR BEEPERS | CALLE DR VEVE 149 | | | | BAYAMON | PR | 00961 | |
| 1405771 | BAYAMON FORD | CARR 2 KM 165 BO CANDELARIA | | | | BAYAMON | PR | 00958 | |
| 1405772 | BAYAMON HOSP SUPPLY CORP | PO BOX 2067 | | | | BAYAMON | PR | 00610 | |
| 1405773 | BAYAMON MILITARY ACADEMY | PO BOX 172 | | | | SABANA SECA | PR | 00952-0172 | |
| 1405774 | BAYAMON ROOFING CORP | PO BOX 1556 | | | | BAYAMON | PR | 00960 | |
| 1405775 | BAYAMON STATIONERY | PO BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 1405776 | BAZUKA SERVICE INC | AVE FD ROOSEVELT 1211 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 30 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405777 | BB MUSIC STORE CORP | CALLE FEDERICO COSTAS 29 | | | | HATO REY | PR | 00918 | |
| 857202 | BBA CONSULTING GROUP PSC | CONDOMINIO IBERIA I | 554 CALLE PERSEO SUITE J3 | | | SAN JUAN | PR | 00920-4202 | |
| 1405716 | BBK ELECTRONICS | 9470 SACRAMENTO DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 857203 | BCO GUBERNAMENTAL DE FOME | CENTRO GUB MINILLAS AVEDEDIEGO | | | | SANTURCE | PR | 00940 | |
| 1403648 | BCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 1405778 | BDO PUERTO RICO PSC | 1302 AVE PONCE DE LEON | ESQ JOSE RAMON FIGUEROA | PARADA 18 PISO1 | | SANTURCE | PR | 00936 | |
| 1405779 | BEATRIZ ALERS COLON | PO BOX 1722 | | | | AGUADILLA | PR | 00605-1722 | |
| 1405780 | BEATRIZ GONZALEZ VIGO | URB FAIRVIEW 1931 CALLE PEDRO MELIA | | | | TRUJILLO ALTO | PR | 00926-7746 | |
| 857478 | BEATRIZ GUERRERO GONZALEZ | Address on File | | | | | | | |
| 1405781 | BEATRIZ READY MIX | P O BOX 6400 | | | | CAYEY | PR | 00731 | |
| 1405782 | BEATRIZ RIVERA | PO BOX 1108 | | | | SALINAS | PR | 00751-1108 | |
| 1405783 | BEATRIZ TORRES COLLAZO | BO CAONILLAS CARR 140 KM 257 | | | | UTUADO | PR | 00641 | |
| 1405784 | BEATRIZ VAZQUEZ OTERO | 40 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1405785 | BEATRIZ VEGA DELGADO | PO BOX 1369 | | | | TRUJILLO ALTO | PR | 00977-1321 | |
| 1405786 | BEAUCHAMP MENDEZ ASOC | PO BOX 11950 | | | | SAN JUAN | PR | 00922-1950 | |
| 1405787 | BEAUTIFUL MUSIC SERVICE | PO BOX 363222 | | | | SAN JUAN | PR | 00936 | |
| 1443981 | Beavens, Joan L | Address on File | | | | | | | |
| 1443981 | Beavens, Joan L | Address on File | | | | | | | |
| 1485574 | Becerril Sepulveda, Joaquin A | Address on File | | | | | | | |
| 1485574 | Becerril Sepulveda, Joaquin A | Address on File | | | | | | | |
| 857204 | BEHAR YBARRA ASSOCIATES LLP | PARA MARIA DEL PILAR SOTO | COND IBERIA J3 CALLE PERSEO 554 | | | SAN JUAN | PR | 00920 | |
| 1405788 | BEHARYBARRA ASSOCIATES | COND IBERIA J3 PERSEO 554 | | | | SAN JUAN | PR | 00920 | |
| 1405789 | BEHAVIORAL HEALTH MANAGEM | PO BOX 20179 | | | | CLEVELAND OH | | 44120-0719 | |
| 1405790 | BEL AIR GROUP | GPO BOX 3925 | | | | SAN JUAN | PR | 00936 | |
| 1405791 | BELEN CAMPOS ABELLA | COND PARQUE SAN ROMAN | 3415 AVE ALEJANDRINO APT 206 | | | GUAYNABO | PR | 00969 | |
| 1405792 | BELEN CONST | J1 TURABO GARDENS BOX N | | | | CAGUAS | PR | 00625 | |
| 1405795 | BELEN FERNANDEZ DUMONT | 63 CALLE JAGUAS | | | | SAN JUAN | PR | 00926 | |
| 1405796 | BELEN H RIVERA SANTOS | 8 CALLE HORTENCIA | | | | VEGA BAJA | PR | 00693-4157 | |
| 1405797 | BELEN RIVERA SAEZ | URB CANA XX6 CALLE 19 | | | | BAYAMON | PR | 00957 | |
| 1405798 | BELGODERE ASSOCIATES INC | CALLE JULIAN BLANCO 29 URB | | | | SANTA RITA RIO PIEDRAS | PR | 00919 | |
| 1405799 | BELINDA ALICEA RUIZ | HC01 BOX 5217 | | | | YABUCOA | PR | 00767 | |
| 1405800 | BELINDA GARCIA TORRES | SECRETARIA UNI ALIM TRIB | SUP DE HUMACAO PO BOX 88 | | | HUMACAO | PR | 00792 | |
| 1405801 | BELINDA GONZALEZ QUINONES | PO BOX 8687 | | | | SAN JUAN | PR | 00910 | |
| 1418271 | BELK GROVAS LAW OFFICES | ATTN JAMES BELKARCE CARLOS J | GROVASPORRATA | PO BOX 194927 | | SAN JUAN | PR | 00919-4927 | |
| 1405803 | BELKIS INFANTE | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1405804 | BELKYS J SANTANA SANTANA | PO BOX 13981 | | | | SAN JUAN | PR | 00908-3981 | |
| 1405805 | BELLA INTERNATIONAL CORP | PO BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 1405806 | BELLA RETAIL GROUP INC | P O BOX 8897 | | | | SAN JUAN | PR | 00910-0897 | |
| 1405807 | BELLA SOFIA AIR CONDITION | NS11 AVE HOSTOS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1405808 | BELLAS ARTES DE CAGUASCO | P M B 322 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 1418379 | BELTRAN BELTRAN AND ASSOC PSC | ATTN CARLOS BELTRAN | 623 AVE PONCE DE LEON EXECUTIVE BUILDING | SUITE 1100A | | SAN JUAN | PR | 00917 | |
| 1405809 | BELTRANS ELECTRONIC | PO BOX 6915 STAROSA | | | | BAYAMON | PR | 00621 | |
| 1405810 | BELVIN GARCIA SOLIS | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1405811 | BEN MEADOWS COMPANY | 190 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114 | |
| 857479 | BENANCIO COLON ANDUJAR | Address on File | | | | | | | |
| 1405812 | BENANCIO SANTOS SANTIAGO | APARTADO 1701 | | | | PONCE | PR | 00733 | |
| 1405813 | BENCHMARK COMPUTER SYSTE | EDIFICIO CUPEY PROFESSIONAL MALL | SUITE 101 AVE SAN CLAUDIO 359 | | | SAN JUAN | PR | 00926-4257 | |
| 1405814 | BENEDIC NEW BALL | 267 CALLE POST S | | | | MAYAGUEZ | PR | 00680-4046 | |
| 1405815 | BENEDICTA MARTINEZ RODRIG | CALLE CARRION MADURO 60 | | | | JUANA DIAZ | PR | 00795 | |
| 1405816 | BENEDICTA QUIONES JIMENE | CALLE 42 BLOQUE 49 CASA 1 | 3RA EXT VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1405817 | BENEDICTA RIVERA | BO MONACILLOS CALLEJON COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1405818 | BENEDICTO OTERO RIVERA | PARC TIBURON 28 CALLE 13 | | | | BARCELONETA | PR | 00617-3020 | |
| 1405819 | BENEDICTO RODRIGUEZ DBA B | CARR 3 KM 86 BARRIO CATANO | | | | HUMACAO | PR | 00791 | |
| 858764 | BENGOCHEA VAZQUEZ, ODETTE | Address on File | | | | | | | |
| 858998 | BENGY O. GONZALEZ RIVERA | Address on File | | | | | | | |
| 1469218 | Benham, Doug | Address on File | | | | | | | |
| 1405820 | BENIGNO DIAZ CRUZ | 755 CALLE GUANO | | | | SAN JUAN | PR | 00915 | |
| 1405821 | BENIGNO GINORIO DOMINGUEZ | HC 3 BOX 11431 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1405822 | BENIGNO PINTADO | SECTOR LOS JUANES | BO GUADIANA HC73 BOX 5326 | | | NARANJITO | PR | 00719 | |
| 1405823 | BENIGNO RIVERA GONZALEZ | RR 1 BOX 2838 | | | | CIDRA | PR | 00739 | |
| 1405824 | BENIGNO VELAZQUEZ ORTIZ | HC 2 BOX 33153 | | | | CAGUAS | PR | 00725-9410 | |
| 1984488 | Benios Merced, Wanda A. | Address on File | | | | | | | |
| 1405825 | BENIQUEZ | PO BOX 598 | | | | GARROCHALES | PR | 00652 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 31 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487444 | Beniquez Ramos, Angel L | Address on File | | | | | | | |
| 1487444 | Beniquez Ramos, Angel L | Address on File | | | | | | | |
| 1487444 | Beniquez Ramos, Angel L | Address on File | | | | | | | |
| 858765 | BENITEZ DELGADO, EDNA | Address on File | | | | | | | |
| 1405826 | BENITEZ GROUP INC | CARR 3 KM 772 BO RIO ABAJO | | | | HUMACAO | PR | 00792-9117 | |
| 1405827 | BENITEZ JAIME CPA FIRM | PLAZA DE LA FUENTE | 1272 CALLE ESPAA | | | TOA ALTA | PR | 00953-3821 | |
| 1592968 | BENITEZ SANCHEZ, PIA | Address on File | | | | | | | |
| 1405828 | BENITO BENITEZ NEGRON | RR 1 BOX 38 C | | | | CAROLINA | PR | 00979-9800 | |
| 1405829 | BENITO GONZALEZ INC | BOX 351 | | | | ARECIBO | PR | 00612 | |
| 1405830 | BENITO LUGO SILVA | PARC MANI 6268 CARR 64 | | | | MAYAGUEZ | PR | 00682-6136 | |
| 1405831 | BENITO MASSO JR | COND TORRE DE LOS FRAILES APT 5I | | | | GUAYNABO | PR | 00969 | |
| 1405832 | BENITO NAVARRO ORTA | 292 CALLE 1 JAIME L DREW | | | | PONCE | PR | 00731 | |
| 1405833 | BENITO PEREZ | URB LAS MONJITAS | CALLE MARGINAL A1 | | | PONCE | PR | 00731 | |
| 1405834 | BENITO QUIONES | HC 8 BOX 8203 | | | | PONCE | PR | 00731 | |
| 1405836 | BENJAMIN ALMODOVAR RODRIG | PO BOX 1294 | | | | PENUELAS | PR | 00624-1294 | |
| 1405837 | BENJAMIN AYALA MEDINA | OF 610300 | | | | SANTURCE | PR | | |
| 1405838 | BENJAMIN BETANCOURT | MARTIN CAMPECHE | SECTOR LOS PARCELEROS | | | CAROLINA | PR | 00985 | |
| 857481 | BENJAMIN COLLAZO PEREZ | Address on File | | | | | | | |
| 1403930 | BENJAMIN COLON ALVAREZ | Address on File | | | | | | | |
| 1405839 | BENJAMIN COLUCCI RIOS | TORRECILLAS B13 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 857482 | BENJAMIN COTTO ESQUILIN | Address on File | | | | | | | |
| 1405840 | BENJAMIN FIGUEROA SANABRI | HC02 BOX 863 | | | | JUANA DIAZ | PR | 00795 | |
| 1405835 | BENJAMIN GUERRA DELGADO | 1304 CALLE SAN PABLO | | | | SAN JUAN | PR | 00915-3109 | |
| 1405841 | BENJAMIN GUERRA ESCOBAR | 1304 CALLE SAN PABLO | | | | SAN JUAN | PR | 00915-3109 | |
| 1405842 | BENJAMIN MARTINEZ SANCHEZ | RR3 BOX 108801 | | | | TOA ALTA | PR | 00953 | |
| 1405843 | BENJAMIN MEDINA MARTINEZ | HC 1 BOX 4259 | | | | YABUCOA | PR | 00767 | |
| 1405844 | BENJAMIN MORALES BORRERO | APARTADO 931 CAMINO NUEVO | | | | YABUCOA | PR | 00767 | |
| 1405845 | BENJAMIN RODRIGUEZ | URB JARDINES DE MONTE BRISAS | CALLE 5 Z 12 | | | FAJARDO | PR | 00738 | |
| 1405846 | BENJAMIN ROSADO | PO BOX 190264 | | | | SAN JUNA | PR | 00919-0264 | |
| 1405847 | BENJAMIN SANTIAGO | APARTADO 248 | | | | GUAYNABO | PR | 00960 | |
| 1405848 | BENJAMIN VALERA CABRERA | 1483 AVE PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926-2707 | |
| 857483 | BENNY CARRERAS GONZALEZ | Address on File | | | | | | | |
| 1405849 | BENNY MACHADOMARIA M AN | APARTADO 17339 | | | | HUMACAO | PR | 00791 | |
| 1405850 | BENNY MIRANDA ASSOCIATE | 525 CALLE FRANCIE STA 101 | | | | SAN JUAN | PR | 00917-4756 | |
| 1405851 | BENNYS AGUA NATURAL | BIEMBENIDO VEGA RR2 BOX 5468 | | | | TOA ALTA | PR | 00953 | |
| 1405852 | BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE | | | | EXTON | PA | 19341 | |
| 1424622 | BERGMAN, PETER | Address on File | | | | | | | |
| 1405853 | BERIO DISTRIBUTORS | AVE BETANCES 63 HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 1454639 | Berkowitz, Peter | Address on File | | | | | | | |
| 1405854 | BERLITZ LANGUAGE CENTER | AVE DE DIEGO 312 | | | | SANTURCE | PR | 00940 | |
| 858766 | BERMUDEZ GASCOT, MARIA N. | Address on File | | | | | | | |
| 1405855 | BERMUDEZ LONGO | PO BOX 1213 | | | | HATO REY | PR | 00919 | |
| 857205 | BERMUDEZ LONGO DIAZMAS | PO BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | |
| 1403677 | BERMUDEZ LONGO DIAZMASSOSE | PARA CARMELO DIAZ | CALLE SAN CLAUDIO CARR 845 AVE PRINCIPAL | KM 05 | | SAN JUAN | PR | 00926 | |
| 1452794 | BERMUDEZ QUINONES, JOSE | Address on File | | | | | | | |
| 1405856 | BERMUDEZ Y DELGADO ARQUIT | 898 AVE MUOZ RIVERA | | | | SAN JUAN | PR | 00927-4300 | |
| 830425 | Bermudez, Longo, Diaz- Masso,S.E. | Attn: Carmelo Diaz | Calle San Claudio Carr 845 Ave | Principal Km 0.5 | | San Juan | PR | 00926 | |
| 1405857 | BERNABE RIVERA SANTIAGO | HC03 BOX 10661 | | | | COMERIO | PR | 00782 | |
| 1405858 | BERNARDA ALONSO LOPEZ | PO BOX 1092 | | | | AGUADILLA | PR | 00605-1092 | |
| 1405859 | BERNARDINO CAPIELLO CHAMO | VILLA DOS RIOS | CALLE PORTUGUEZ 55B | | | PONCE | PR | 00731 | |
| 1405860 | BERNARDINO DE LEON CASTRO | AVE BARBOSA 295 | | | | CATANO | PR | 00963 | |
| 1405861 | BERNARDINO FELICIANO RUIZ | URB TINTILLO B24 AVE TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 1405862 | BERNARDO GONZALEZ SOTO | PO BOX 2702 | | | | SAN SEBASTIAN | PR | 00685-3003 | |
| 857484 | BERNICE NUNEZ RIVERA | Address on File | | | | | | | |
| 1485179 | Bernier, Jose F | Address on File | | | | | | | |
| 1600557 | Berrios Rivera, Aleyda | Address on File | | | | | | | |
| 1600557 | Berrios Rivera, Aleyda | Address on File | | | | | | | |
| 858767 | BERRIOS RIVERA, RUPERTO | Address on File | | | | | | | |
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | Address on File | | | | | | | |
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | Address on File | | | | | | | |
| 1998924 | Berrios Torres, Maria del R. | Address on File | | | | | | | |
| 1489362 | Besares Rivera, Carmen L | Address on File | | | | | | | |
| 1405863 | BESS CORP | PO BOX 11531 | | | | SAN JUAN | PR | 00922-1531 | |
| 1405864 | BESSER INTERNATIONAL PIPE | PO BOX 1708 | | | | SIOUX CITY | IA | 51102 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 32 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405865 | BEST ACQUISITION SERVICES | APARTADO 192123 | | | | SAN JUAN | PR | 00919-2123 | |
| 1405866 | BEST BUILDING GROUP | PASEOS REALES 103 CALLE EL BARON | | | | ARECIBO | PR | 00612-5500 | |
| 1405867 | BEST BUY STORES PUERTO RI | ONE COMPTROLLER PLAZA SIXTH FLOOR | 105 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00917 | |
| 1405868 | BEST CHEMICAL CORP | PO BOX 4112 BAYAMON GARDENS | | | | STA BAYAMON | PR | 00958 | |
| 1405869 | BEST FINANCE | CALLE COLL TOSTE 650 | | | | HATO REY | PR | 00917 | |
| 1405870 | BEST FIRE TECH | PO BOX 190502 | | | | SAN JUAN | PR | 00919-0502 | |
| 1405871 | BEST GOLF CAR LLC | PO BOX 9408 | | | | CAGUAS | PR | 00726 | |
| 1405872 | BEST RECYCLERS CORP | PMB 106 | 35 JUAN C DE BORBON SUITE67 | | | GUAYNABO | PR | 00969-5315 | |
| 1405873 | BEST RENTAL SALES | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 857206 | BEST WORK CONST SE | HC20 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| 1405874 | BESTOV BROADCASTING INC | PO BOX 4504 | | | | SAN JUAN | PR | 00902 | |
| 1405875 | BETA ELECTRIC CORPORATION | PO BOX 1288 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 2071986 | Betancourt Calderon, Betty L | Address on File | | | | | | | |
| 1405876 | BETDENISE COUVERTIER CASA | 12 CALLE NAVAL LA PUNTILLA | | | | CATAO | PR | 00936 | |
| 1405877 | BETH GEL CONSTRUCTION | HC 1 BOX 5558 | | | | OROCOVIS | PR | 00720-9709 | |
| 1405878 | BETHLEHEM POWER SYSTEM | BOX 118 | | | | COROZAL | PR | 00783 | |
| 857485 | BETHZAIDA NIEVES MORALES | Address on File | | | | | | | |
| 1403699 | BETHZAIDA SANCHEZ VELAZQUEZ | Address on File | | | | | | | |
| 857207 | BETTERECYCLING CORP | MARG 65 DE INF CALLE ANDES | URB MC | | | SAN JUAN | PR | 00928 | |
| 857207 | BETTERECYCLING CORP | PARA MARISEL RIVERA | MARG 65 DE INF CALLE ANDES URB MC | | | SAN JUAN | PR | 00928 | |
| 857208 | BETTEROADS ASPHALT CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 1810935 | Betteroads Asphalt LLC | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 1810935 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 1403676 | BETTERRECYCLING CORP | PARA MARISEL RIVERA | MARG 65 DE INF CALLE ANDES URB MC | | | SAN JUAN | PR | 00928 | |
| 830426 | Betterrecycling Corp. | Attn: Marisel Rivera | Marg 65 De Inf. Calle Andes URB MC | | | San Juan | PR | 00926 | |
| 1737006 | BETTERRECYCLING CORPORATION | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th Floor) | | | San Juan | PR | 00917 | |
| 1737006 | BETTERRECYCLING CORPORATION | ROSIMARI LEON | 209 AVE. MUNOZ RIVERA (8TH FLOOR) | | | SAN JUAN | PR | 00917 | |
| 1462039 | Betts-Martin , Dr. Katherine | Address on File | | | | | | | |
| 1405879 | BETTY GONZALEZ PEREZ | 391 CALLE JUAN E DAVILA | | | | DSN JUAN | PR | 00919 | |
| 2127429 | Betty Pagan Figueroa | Address on File | | | | | | | |
| 1431453 | Betty V. Robison Revocable Trust | 3 Fielding Circle | | | | Mill Valley | CA | 94941 | |
| 1405880 | BETZAIDA DROZ AUSUA | HC02 BOX 8481 | | | | JUANA DIAZ | PR | 00796 | |
| 1405881 | BETZAIDA ESTREMERA ROSADO | HC08 BOX 1164 | | | | PONCE | PR | 00731-9708 | |
| 1405883 | BETZAIDA ORTIZ CORCHADO | PMB 894 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 1405884 | BETZY M VAZQUEZ | 28 AVE BOCA | | | | BARCELONETA | PR | 00617-2606 | |
| 1405885 | BEYLEY CONSTRUCTION GROUP | MSC 110 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 1405717 | BGO ELECTRONICS COMPUT | PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| 1478976 | Bhatia Gautier, Lisa E. | Address on File | | | | | | | |
| 1405886 | BIAGGI BIAGGI PSC | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 1405887 | BIBIANA OCASIO SANTIAGO | CARR 149 KM 66 COMUNIDAD LOMAS | | | | JUANA DIAZ | PR | 00795 | |
| 1405888 | BIBLIO SERVICE | CALLE FEDERICO COSTA | 2011D URB INDUSTRIAL TRES MON | JISTAS | | HATO REY | PR | 00918 | |
| 1405889 | BICYCLE PEDESTRIAN SUMMIT | 4201E ARKANSAS AVE ROOM 212 | | | | DENVER | CO | 80222 | |
| 1405890 | BIENVENIDA RODRIGUEZ | 10332 HONEY SUCKLE DR PORT | | | | RICHEY | FL | 34668 | |
| 1405891 | BIENVENIDA VELAZQUEZ RODR | HC 2 BOX 6773 | | | | BARCELONETA | PR | 00617-9802 | |
| 1405892 | BIENVENIDO BANCH BONELI | KM 246 PR10 SECTOR SANTA | | | | ROSA INT PONCE | PR | 00717 | |
| 1405894 | BIENVENIDO RODRIGUEZ OJED | BO PUEBLO NUEVO 57 | | | | SAN GERMAN | PR | 00753 | |
| 1990240 | BIERD RIVERA, AXEL | Address on File | | | | | | | |
| 2014788 | Bierd Rivera, Axel B. | Address on File | | | | | | | |
| 1405895 | BIFREDO BALLESTER RUIZ | BDA CATANA 4ST INT 3 | | | | BARCELONETA | PR | 00617 | |
| 1405896 | BIG DOG SATELLITE TVDISH | 2295 AVE EDUARDO RUBERTE SUITE 101 | | | | PONCE | PR | 00717-0338 | |
| 1405897 | BILLY J ROSARIO OQUENDO | B 47 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 857209 | BIM CONTRACTORS LLC | PO BOX 906 | | | | GUAYNABO | PR | 00970 | |
| 1405898 | BINICO AUTO BODY EXPRESS | CALLE UNIDA 5 | | | | MAYAGUEZ | PR | 00680 | |
| 1405899 | BIOANALYTICAL INSTRUMENTS | PO BOX 1800 | | | | CAROLINA | PR | 00984 | |
| 1405900 | BIOSAFE PRODUCTS CORP | PO BOX 817 | | | | SAN JUAN | PR | 00936-0817 | |
| 1405901 | BIOTECHNICAL ENVIRONMENT | PO BOX 5239 CUC STATION | | | | CAYEY | PR | 00737-5239 | |
| 1405902 | BIRD X INC | 730 W LAKE ST | | | | CHICAGO | IL | 60606 | |
| 1014853 | BIRRIEL FERNANDEZ, JOSE A | Address on File | | | | | | | |
| 1405903 | BISON INSTRUMENTS INC | 5610 ROWLAND ROAD | | | | MINNEAPOLIS | MN | 55343-8956 | |
| 1405904 | BITECH PUBLISHERS LTD | 17311860 HAMMERSMITH WAY | | | | RICHMOND | BC | V7A 5G1 | CANADA |
| 1405905 | BITHORN TRAVEL | CALLE LOPEZ LANDRON 1509 | ESQ AVE DE DIEGO | EDIF AMERICAN AIRLINES OFIC 200 | | SANTURCE | PR | 00911 | |
| 1405906 | BKSH ASSOCIATES | PO BOX 933169 | | | | ATLANTA | GA | 31193-3169 | |
| 1405907 | BLACK BOX | 125 CALLE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 1692479 | Black Diamond Credit Strategies Master Fund, Ltd. | 2187 Atlantic St Ste 9 | | | | Stamford | CT | 06902-6880 | |
| 1692479 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 33 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405908 | BLAIR MICHAEL SQUIRE | 1305 MAGDALENA AVE APT 8C | | | | CONDADO | PR | 00907 | |
| 1405909 | BLANCA COSME TORRES | RES ARISTIDES CHAVIER | BOLQUE 1 APTO 2 | | | PONCE | PR | 00730 | |
| 1405910 | BLANCA CRESPO FELIX | EDIF 23 APART 174 | RES JARDINES DE PARAISO | | | SAN JUAN | PR | 00926 | |
| 1405913 | BLANCA E CRUZ | BO MONACILLOS CALLEJON COREA | | | | RIO PIEDRAS | PR | 00921 | |
| 1405914 | BLANCA E VIDOT SERRANO | CARRETERA 2 KM 567 | | | | BARCELONETA | PR | 00617 | |
| 1405915 | BLANCA FERNANDEZ | PO BOX 873 | | | | CAGUAS | PR | 00725 | |
| 1405916 | BLANCA I CALO CASTRO | BOX 5829 | | | | SAN JUAN | PR | 00902 | |
| 1405911 | BLANCA I CRESPO SANTIAGO | EDIF 61 APT 1063 | URB PUB NR CANALES | | | SAN JUAN | PR | 00918 | |
| 1405912 | BLANCA I MARTINEZ GUAD | 1306 CALLE SAN PABLO | | | | SAN JUAN | PR | 00915-3109 | |
| 1405917 | BLANCA I MEDINA RIVERA | CALLE PORTUGUES 57 VILLA DOS RIOS | | | | PONCE | PR | 00731 | |
| 1405918 | BLANCA I ORTIZ RODRIGUEZ | PO BOX 7197 | | | | CAROLINA | PR | 00986 | |
| 1405920 | BLANCA I RIVERA RIOS | BARRIO EL MANI CALLE 450 ALTOS | | | | MAYAGUEZ | PR | 00682 | |
| 1405919 | BLANCA I VALENTIN MORA | CALLE BERVETOGA ESQ CARIBE 9 | | | | MANATI | PR | 00674 | |
| 857487 | BLANCA ISANTIAGO ADORNO | Address on File | | | | | | | |
| 1405921 | BLANCA L TORRES TORRES | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1405922 | BLANCA LUGO | BO RIO ABAJO SECTOR COORDILLER | | | | A UTUADO | PR | 00641 | |
| 1405923 | BLANCA R ROBLES CUEVAS | BUENA VISTA CALLE C 215 | | | | SAN JUAN | PR | 00917 | |
| 1405924 | BLANCA RODRIGUEZ | HC02 BOX 17100 | | | | RIO GRANDE | PR | 00745 | |
| 1405925 | BLANCA ROSA OTERO | HC 01 BOX 23349 | | | | VEGA BAJA | PR | 00693 | |
| 1405926 | BLANCA ROSADO | CALLE SALAMAN 317 ALTOS | URB ROOSEVELT | | | HATO REY | PR | 00919 | |
| 1405927 | BLANCA RUIZ MONTALVO | HC02 BOX 6792 RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1404026 | BLANCA SANTIAGO ADORNO | Address on File | | | | | | | |
| 1405928 | BLANCA T JORGE RODRIGUEZ | COND GARDEN HILLS | PLAZA II AVE LUIS VIGOREAUX APT 802 | | | GUAYNABO | PR | 00966 | |
| 1405929 | BLANCA VIDAL VAZQUEZ | CAMINO TIBES SECTOR LOS ROBLES | | | | PONCE | PR | 00731 | |
| 1426630 | Blanche H. Lewis Revocable Trust under agreement dated 8/28/1984, Joel A. Savitt, Trustee | Blanche H. Lewis Rev Tr | Joel A. Savitt, Trustee | 20801 Biscyane Blvd. Ste. 506 | | Aventura | FL | 33180-1400 | |
| 1405930 | BLANCO HEAVY EQUIPMENT | CARR 335 KM 16 | | | | YAUCO | PR | 00698 | |
| 1405931 | BLASSINI LAW OFFICES | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 1405932 | BLOOMBERG PROFESSIONAL SE | 731 LEXINGTON AVE | | | | NEW YORK | NY | 01002 | |
| 1405933 | BLUE FOUNTAIN INC | GPO BOX 4541 | | | | SAN JUAN | PR | 00938 | |
| 1405934 | BLUE RIBBON TAG LABEL O | PO BOX 4316 CABO CARIBE | ING PARK CARR 686 175 | | | VEGA BAJA | PR | 00764-4316 | |
| 1674757 | BNY - AH Main Account | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1799460 | BNY- NATIONAL UNION MAIN | Address on File | | | | | | | |
| 1788547 | BNY-American Genterla Life Ins Co. | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1405935 | BOART LONGYEAR US PRODUCT | 2200 CENTER PARK COURT | PO BOX 1959 STONE MOUNTAIN | | | STONE MOUNTAIN | GA | 30086-1959 | |
| 1405936 | BOCACCIO | CALLE 2 4 | | | | HATO REY | PR | 00917 | |
| 1449665 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | |
| 1522529 | BOFFIL NEGRON, ORLANDO | Address on File | | | | | | | |
| 858768 | BOGDEL FIGUEROA, WANDA | Address on File | | | | | | | |
| 857488 | BOLIVAR BELLIARD VALDEZ | Address on File | | | | | | | |
| 857489 | BOLIVAR PAGAN PAGAN | Address on File | | | | | | | |
| 1405937 | BONAIRE GLASS | PO BOX 6547 | | | | BAYAMON | PR | 00960 | |
| 1405938 | BONAIRE LR INC | CARR 2 KM 176 BO CANDELARIA | | | | TOA BAJA | PR | 00749 | |
| 1466909 | BONES DIAZ, EDWIN F | Address on File | | | | | | | |
| 1466909 | BONES DIAZ, EDWIN F | Address on File | | | | | | | |
| 1467277 | Bones Diaz, Edwin F. | Address on File | | | | | | | |
| 1405939 | BONIFACIO IRIZARRY OLAN | APARTADO 495 | | | | ADJUNTAS | PR | 00601 | |
| 1483073 | Bonilla Aqueron, Mabel | Address on File | | | | | | | |
| 1483073 | Bonilla Aqueron, Mabel | Address on File | | | | | | | |
| 1405940 | BONILLA IRON WORKS | CALLE TOMAS C MADURO 53 | | | | JUANA DIAZ | PR | 00795 | |
| 1478594 | Bonilla, Eugenio Chinea | Address on File | | | | | | | |
| 1405941 | BONNEVILLE CONST | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 857210 | BONNEVILLE CONTRACTING AN | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 1592424 | Bonneville Contracting and Technology Group, LLC | Address on File | | | | | | | |
| 1592424 | Bonneville Contracting and Technology Group, LLC | Address on File | | | | | | | |
| 1405942 | BONNEVILLE SCHOOL | MSC 923 | AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 1405943 | BONNIN ELECTRONICS INC | BOX 13846 | | | | SANTURCE | PR | 00908 | |
| 1405944 | BOOK SERVICE OF PR INC | 102 AVE DE DIEGO | | | | SANTURCE | PR | 00907 | |
| 1405945 | BOOK XPRESS | AVE PONCE DE LEON 351 | | | | HATO REY | PR | 00918 | |
| 1405946 | BORDADOS JJ | BO TRINIDAD CARR 2 K 558 | | | | BARCELONETA | PR | 00650-0952 | |
| 1405947 | BORDERS | PLAZA LAS AMERICAS | SPACE 497 FIRST LEVEL | 525 FD ROOSEVELT AVE | | HATO REY | PR | 00918 | |
| 2059029 | Borges Garua, Quintin | Address on File | | | | | | | |
| 2059029 | Borges Garua, Quintin | Address on File | | | | | | | |
| 858769 | BORGES MARTINEZ, NANCY | Address on File | | | | | | | |
| 1405949 | BORIKEN LIBROS INC | DOMINGO CABRERA 870 | URB SANTA RITA | | | RIO PIEDRAS | PR | 00925-2413 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 34 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405950 | BORINKEN TRACTOR AND DIGG | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| 1405951 | BORINQUEA DEPORTIVA INC | CARRETERA 172 KM 12 | | | | CAGUAS | PR | 00727 | |
| 1405952 | BORINQUEN BILINGUAL SCHOO | PO BOX 4044 | | | | AGUADILLA | PR | 00605 | |
| 1405953 | BORINQUEN FASTENING | P O BOX 25006 VENEZUELA CONT | | | | RIO PIEDRAS | PR | 00928 | |
| 1405954 | BORINQUEN LITHOGRAPHERS C | BOX 29268 | | | | SAN JUAN | PR | 00929 | |
| 1405955 | BORINQUEN PHOTO | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-3829 | |
| 1405956 | BORINQUEN RADIO DIST | BOX 1703 CERAMICA AMMEX STA | | | | CAROLINA | PR | 00628 | |
| 1405957 | BORINQUEN WATER PRODUCT | PO BOX 5160 | | | | CAROLINA | PR | 00984 | |
| 1405958 | BORINQUENAIR CORP | PO BOX 12124 | | | | SAN JUAN | PR | 00914-0124 | |
| 1405959 | BORJAS LABOY CAMACHO | PO BOX 1735 | | | | YABUCOA | PR | 00767-1735 | |
| 1955543 | Borrero Oliveras, Ramon | Address on File | | | | | | | |
| 1955543 | Borrero Oliveras, Ramon | Address on File | | | | | | | |
| 1405960 | BORTECH INSTITUTE | PO BOX 9066294 | | | | SAN JUAN | PR | 00906-6294 | |
| 1405961 | BOSCIO CATERING | AVE TITO CASTRO 301CDRAWER 430 | | | | PONCE | PR | 00731 | |
| 1405962 | BOSS INTERNATIONAL INC | 4817 SPLIT ROAD | | | | MADISON | WI | 53718 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | Address on File | | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | Address on File | | | | | | | |
| 1405963 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 | |
| 1405963 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | | PONCE | PR | 00732 | |
| 1405964 | BPC MEETING PLANNERS | CALLE 64 BLOQUE 75 40 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1485127 | Bracero Torres, Rafael | Address on File | | | | | | | |
| 1418312 | BRACEWELL LLP | ATTN K. MAYR, D. CONNOLLY, D. LAWTON | CITY PLACE I 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1405965 | BRANDON RODRIGUEZ PADILLA | BARRIADA POLVORIN CALLE 14 70 | | | | CAYEY | PR | 00736 | |
| 1405966 | BRAULIO BERMUDEZ CORIANO | PMB 169 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 1405966 | BRAULIO BERMUDEZ CORIANO | URB JARDINES DE BUBAO | E10 | | | UTUADO | PR | 00641 | |
| 1405967 | BRAULIO CRUZ PADILLA | BO OBRERO CALLE SAN ANTONIO 654 | | | | SANTURCE | PR | 00915 | |
| 1405968 | BRAULIO JUNIOR GARCIA ROD | HC3 BOX 13585 | | | | YAUCO | PR | 00698 | |
| 1405969 | BRAULIO NIEVES ROMAN | URB VILLA BORINQUEN | CALLE DECATUR 1318 | | | SAN JUAN | PR | 00920 | |
| 1405970 | BRAVE AUDIO VISUAL INC | PO BOX 10346 | CAPARRA HEIGHTS STATION | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1405971 | BRAVO CONSTRUCTION INC | CALLE JESUS FERNANDEZ J1 URB | | | | TURABO GARDENS CAGUAS | PR | 00625 | |
| 1405972 | BRAYAN STUBBS CRUZ | PO BOX 305 | | | | LOIZA | PR | 00772 | |
| 1405975 | BRENDA BAUZA MUNOZ | PO BOX 379 | | | | PENUELAS | PR | 00624-0379 | |
| 1403885 | BRENDA COLON VIRUET | Address on File | | | | | | | |
| 1405974 | BRENDA CORTIJO ALL LOCKS | URB VALLE VERDE 2 | BE14 CALLE AMAZONAS | | | BAYAMON | PR | 00961-3273 | |
| 1404004 | BRENDA DIAZ BATISTA | Address on File | | | | | | | |
| 1405976 | BRENDA E COLLAZO FERNANDE | URB VILLAS DE BARCELONETA D3 | | | | BARCELONETA | PR | 00617 | |
| 857491 | BRENDA ECOLON VIRUET | Address on File | | | | | | | |
| 857492 | BRENDA ETORRES CARRERO | Address on File | | | | | | | |
| 1405977 | BRENDA GONZALEZ TORRES | PO BOX 1177 | | | | AGUAS BUENAS | PR | 00703-1177 | |
| 1405978 | BRENDA I COLON SANABRIA | HC 04 BOX 8416 | | | | AGUAS BUENAS | PR | 00703-8811 | |
| 857493 | BRENDA I SANCHEZ ROJAS | Address on File | | | | | | | |
| 858990 | BRENDA I. GOMILA SANTIAGO | Address on File | | | | | | | |
| 1405979 | BRENDA ILDEFONSO RODRIGUE | RESIDENCIAL RAMOS ANTONINI | EDIF 72 APT 738 | | | SAN JUAN | PR | 00924 | |
| 1405984 | BRENDA L GONZALEZ VEGA | RES CARMEN H MATORELL | EDIF 6 APT 39 | | | MAUNABO | PR | 00707 | |
| 1405981 | BRENDA L GUADALUPE | RES LAGOS DE BLASINA E 14 APTO 188 | | | | CAROLINA | PR | 00985 | |
| 1405982 | BRENDA L ROSADO ALGARIN | URB VILLA CAROLINA | CALLE 89 BLOQUE 92 18 | | | CARLOINA | PR | 00985 | |
| 1405983 | BRENDA L VAZQUEZ KUILAN | VILLAS DEL MAR APT 207 | | | | HATILLO | PR | 00659 | |
| 857494 | BRENDA LDIAZ BATISTA | Address on File | | | | | | | |
| 1405985 | BRENDA LIC DEL VALLE SAND | EDIF 24 APT 251 RES LUIS M MORALES | | | | CAYEY | PR | 00736-5411 | |
| 1405986 | BRENDA LIZ MARTINEZ RIVER | OFIC DE GERENCIA DE DISEO | PO BOX 42007 | | | SAN JUAN | PR | 00940 | |
| 857495 | BRENDA LMARTINEZ RIVERA | Address on File | | | | | | | |
| 857496 | BRENDA LNEGRON SOTO | Address on File | | | | | | | |
| 857497 | BRENDA LROSADO ALGARIN | Address on File | | | | | | | |
| 857498 | BRENDA LTORRES GUTIERREZ | Address on File | | | | | | | |
| 1405987 | BRENDA M SANTIAGO REYES | PO BOX 163 | | | | COMERIO | PR | 00782 | |
| 1405988 | BRENDA MADE PABON | RESIDENCIAL RAMOS ANTONINI | EDIF 72 APT 741 | | | SAN JUAN | PR | 00924 | |
| 1403925 | BRENDA MARTINEZ RIVERA | Address on File | | | | | | | |
| 1405989 | BRENDA MOLINA CARDONA | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 | |
| 1404098 | BRENDA NEGRON SOTO | Address on File | | | | | | | |
| 1405990 | BRENDA ORTIZ VAZQUEZ | PO BOX 1780 | | | | ISABELA | PR | 00662 | |
| 857499 | BRENDA RODRIGUEZ MARRERO | Address on File | | | | | | | |
| 1403697 | BRENDA ROSADO ALGARIN | Address on File | | | | | | | |
| 1404028 | BRENDA TORRES CARRERO | Address on File | | | | | | | |
| 1403916 | BRENDA TORRES GUTIERREZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 35 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1405991 | BRENDA VELEZ PAGAN | PO BOX 107 | | | | LARES | PR | 00669-0107 | |
| 1405992 | BRENDALIZ ORTIZ RODRIGUEZ | APARTADO 1181 BARRIO SALTOS COLI | | | | OROCOVIS | PR | 00720 | |
| 1447275 | BRENGARTNER, DAVE R | Address on File | | | | | | | |
| 1551419 | Brenner, Leslie H. | Address on File | | | | | | | |
| 1497685 | Bresky, Donald R. | Address on File | | | | | | | |
| 1405993 | BRIAN MELENDEZ BURGOS | URB MUNOZ RIVERA 5 CALLE CAMEILA | | | | GUAYNABO | PR | 00969-3613 | |
| 1405994 | BRIDON CARIBBEAN INC | PO BOX 361193 | | | | SAN JUAN PR | PR | 00936-1193 | |
| 1405995 | BRIERLEY ASSOCIATES | 35 MEDFORD STREET SUITE 214 | | | | SOMERVILLE | MA | 02143 | |
| 1494010 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1405996 | BRIGHT BEGINNINGS BILINGU | PO BOX 49001 PMB 142 | | | | HATILLO | PR | 00659 | |
| 1405997 | BRIGHT START DAY CARE LEA | URB LOMAS VERDES | CALLE GARDENIA 2 EE33 | | | BAYAMON | PR | 00956 | |
| 1478237 | Britt, Joyce E. | Address on File | | | | | | | |
| 1405998 | BROWARD COUNTY | 3201 WEST COPANS ROAD POMPANO BEACH | | | | POMPANO BEACH | FL | 33069 | |
| 1405999 | BROWN WOOD LLP | ONE WORLD TRADE CENTER | | | | NEW YORK | NY | 10048-0557 | |
| 1440971 | Brown, Nadine R. | Address on File | | | | | | | |
| 1428613 | BROWN, STEVEN D | Address on File | | | | | | | |
| 1434051 | BRUCE M. BLEAMAN, Trustee of the SHIRLEY BLEAMAN SURVIVOR'S TRUST dated May 6, 1999 | Bruce Bleaman | 20412 Juneau Pl | | | Woodland Hills | CA | 91364 | |
| 1406000 | BRUEL KJAER INSTRUMENTS | P O BOX 3072 | | | | BOSTON | MS | 02241 | |
| 1406001 | BRUNA T BERMUDEZ MORALES | BO ESPINOSA PR 2 KM 253 | | | | DORADO | PR | 00646 | |
| 1406002 | BRUNI TORRES | 151 COND PLAZA ANTILLANA | APTO 1 6103 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1406003 | BRUNI TRAVEL AGENCY INC | AVE FIDALGO DIAZ BL6 | | | | CAROLINA | PR | 00983 | |
| 1406004 | BRUNILDA CANALES REYES | CAJA MENUDA PETTY CASH 74300 | | | | TOA BAJA | PR | 00949 | |
| 1406005 | BRUNILDA DE JESUS CANCEL | BOX 5309 | | | | PONCE | PR | 00731 | |
| 1406006 | BRUNILDA FERNANDEZ | HC 1 PO BOX 4454 | | | | YABUCOA | PR | 00767-9642 | |
| 1406007 | BRUNILDA MATOS ROBLES | BO ALTAGRACIA BUZON 8A | | | | MANATI | PR | 00674 | |
| 1406008 | BRUNILDA VELAZQUEZ FRANQU | HC03 BOX 12332 BO YEGUADA | | | | CAMUY | PR | 00627 | |
| 1406009 | BRUSELES IRON SUPPLY INC | HC 2 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 1406010 | BRYAN RIVERA RIVERA | 283 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| 1406011 | BRYAN TORRES CORTE | PO BOX 10730 | | | | PONCE | PR | 00732-0730 | |
| 1406012 | BRYAN VARGAS RUIZ | HC01 BOX 8209 | | | | CABO ROJO | PR | 00623 | |
| 1451868 | BRYSON, GAIL D | Address on File | | | | | | | |
| 1406013 | BUCARABON INC | RR 1 BUZON 3471 | | | | MARICAO | PR | 00606 | |
| 1418279 | BUCHALTER A PROFESSIONAL CORPORATION | ATTN SHAWN M CHRISTIANSON ESQ VALERIE | BANTNER PEO ESQ | 55 SECOND STREET 17TH FLOOR | | SAN FRANCISCO | CA | 94105-3493 | |
| 1406014 | BUCHANAN WAREHOUSE | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1406015 | BUCHCO BUYERS CHOISE | ST 2114 4T 19 COLINAS FAIR VIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 1406016 | BUENAVENTURA COLON ROSADO | URB VILLAS LOS SANTOS | CALLE 18 AA20 | | | ARECIBO | PR | 00612 | |
| 1406017 | BUENAVENTURA PEREZ RODRIG | PR 111 KM 28 BO ENEAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1406018 | BUENAVENTURA QUINONES LUG | BO PORTUGUEZ PR 503 KM 19 | | | | PONCE | PR | 00731 | |
| 1406019 | BUENAVENTURA RAMOS LOPEZ | PO BOX 229 | | | | SAN JUAN | PR | 00685-0229 | |
| 1406020 | BUENAVENTURA SANTIAGO LOP | A30 VILLA ESPERANZA | | | | CAROLINA | PR | 00985 | |
| 1406021 | BUENAVENTURA TORRES MORAL | SECTOR ROBLES CAMINO TIBES | | | | PONCE | PR | 00731 | |
| 1406022 | BUFETE ACEVEDO RAMIR | PO BOX 93 | | | | HORMIGUEROS | PR | 00660 | |
| 1406024 | BUFETE AJ AMADEO MURGA | CONDOMINIO SAN ALBERTO | 605 AVE CONDADO SUITE 321 | | | SAN JUAN | PR | 00907-3811 | |
| 1406025 | BUFETE ALDARANDO LOP | ALB PLAZA 16 CARR 199 | SUITE 400 | | | GUAYNABO | PR | 00969 | |
| 1406026 | BUFETE ALDARONDO LOPEZ | ALB PLAZA 16 AVE LAS CUMBRES | SUITE 400 | | | GUAYNABO | PR | 00969 | |
| 1406023 | BUFETE ARRILLAGA DE ARR | 430 HOSTO AVE | | | | HATO REY | PR | 00918 | |
| 1406027 | BUFETE BARNES ROSICH CS | CALLE LUNA 5 ALTOS | | | | PONCE | PR | 00733 | |
| 1406028 | BUFETE CANCIONADAL RIV | P O BOX 364966 | | | | SAN JUAN | PR | 00936 | |
| 1406029 | BUFETE CHARLOTEEN ARANA | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 1406030 | BUFETE CINTRON RIVERA A | PO BOX 1094 | | | | FAJARDO | PR | 00738 | |
| 1406031 | BUFETE DE JESUS ANNONI C | CITIBANK PLAZA SUITE 700250 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 1406032 | BUFETE DEL VALLE CORREA | PMB 3951353 RD19 | | | | GUAYNABO | PR | 00966-2700 | |
| 1406033 | BUFETE DUBON DUBON | PO BOX 366123 | | | | SAN JUAN | PR | 00936-6123 | |
| 1406034 | BUFETE E UMPIERRE SUAREZ | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 1418207 | BUFETE EMMANUELLI CSP | ATTN ROLANDO EMMANUELLI JIMENEZ | URB CONSTANCIA | 2803 CALLE SAN FRANCISCO | | PONCE | PR | 00717 | |
| 1971214 | Bufete Enrique Umpierre Suarez C.S.P. | Avenida Ponce de Leon | Esquina Calle Vela | Parada 35 | | Hato Rey | PR | 00918 | |
| 1971214 | Bufete Enrique Umpierre Suarez C.S.P. | Enrique Umpierre Suarez | PO Box 365003 | | | San Juan | PR | 00936-5003 | |
| 1406035 | BUFETE GOLDMAN ANTONETTI | SALON DE CONFERENCIAS PISO 14 | AMERICAN INTL BLDG | 250 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1406036 | BUFETE GONZALEZ Y VILELLA | OFIC PISO SEXTO | CALLE DE LA TANCA 261 | | | VIEJO SAN JUAN JUAN | PR | 00901 | |
| 1406037 | BUFETE JIMENEZ Y SANTONI | COLL Y TOSTE TOWER 3ER PISO | CALLE PENUELAS 650 | | | SAN JUAN | PR | 00918 | |
| 1406038 | BUFETE LEGAL ROMERO SANCH | P O BOX 9023841 | | | | SAN JUAN | PR | 00902-3841 | |
| 1406039 | BUFETE LESPIER MUOZ NOY | GPO BOX 4428 | | | | SAN JUAN | PR | 00936 | |
| 1406040 | BUFETE LUIS A RIVERA CABR | PO BOX 9023826 | | | | SAN JUAN | PR | 00902-3826 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 36 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406041 | BUFETE MARTINEZ ODELL | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 1406042 | BUFETE MERCADO SOTO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 1618955 | Bufete Morales Cordero, PSC | Address on File | | | | | | | |
| 1406043 | BUFETE MOREDA MOREDA | PO BOX 366066 | | | | SAN JUAN | PR | 00936-6066 | |
| 1406044 | BUFETE REICHARD ESCALER | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 1406045 | BUFETE RIVERA ASPINALLGAR | 651 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 1406046 | BUFETE RUIZ REYES | PO BOX 1232 | | | | FAJARDO | PR | 00738 | |
| 1406047 | BUFETE SALAS SOLER SANCHE | CALLE HOSTOS 436 | | | | SAN JUAN | PR | 00918 | |
| 1406048 | BUFETE TOLEDO TOLEDO LA | EXECUTIVE BUILDING SUITE 1101A | 623 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917-4811 | |
| 1406049 | BUFETE TORRES CARTAGENA | AVE LOMAS VERDES 3G3 | | | | BAYAMON | PR | 00619 | |
| 1406050 | BUFETE VAZQUEZ GRAZIANI | 33 CALLE RESOLUCION SUITE 805 | | | | SAN JUAN | PR | 00920-2717 | |
| 1406051 | BUFETE VAZQUEZ VIZCARROND | PO BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| 1406052 | BUFETE ZAIDA 'CUCUSA' H | PO BOX 192313 | | | | SAN JUAN | PR | 00919-2313 | |
| 1406053 | BUFILL ESSO SERVICE CENTE | CARR 3 SALIDA A GUAYAMA | SALINAS PR | | | SALINAS | PR | 00751 | |
| 1406054 | BUILDER MARTS OF AMERICA | PO BOX 2164 | | | | SAN JUAN | PR | 00922-2164 | |
| 1406055 | BUILDERS GROUP GENERAL CO | CALLE 36 ESTANCIAS DE SAN MIGUEL | | | | TOA ALTA | PR | 00953-8212 | |
| 1406056 | BUILDING CENTER | PO BOX 40637 MINILLAS STATION | | | | SANTURCE | PR | 00940 | |
| 1406057 | BULL HN INFORMATION SYSTE | PO BOX 651471 CHARLOTTE NC | | | | BILLERICA | MA | 28265 | |
| 1472127 | Buono Albarran, Ivelisse | Address on File | | | | | | | |
| 1440306 | BURACK, RICHARD | Address on File | | | | | | | |
| 1406058 | BURBUJITAS INFANTILES IN | CARR 31 CAMPINAS 25C | BARRIO CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| 1406059 | BURDOCAF CONST I INC | HC01 BOX 5755 | | | | CIALES | PR | 00638 | |
| 2020661 | Burgos Alvarado, Kelvin J. | Address on File | | | | | | | |
| 1406061 | BURGOS AUTOMOTIVE CENTER | HC 04 BOX 4634 | | | | HUMACAO | PR | 00791-9456 | |
| 1496055 | Burgos Colon, Luis | Address on File | | | | | | | |
| 1496055 | Burgos Colon, Luis | Address on File | | | | | | | |
| 858770 | BURGOS HERNANDEZ, YOLANDA | Address on File | | | | | | | |
| 1487223 | Burgos Lacourt, Edwin | Address on File | | | | | | | |
| 1487223 | Burgos Lacourt, Edwin | Address on File | | | | | | | |
| 1487223 | Burgos Lacourt, Edwin | Address on File | | | | | | | |
| 1485842 | BURGOS LOPEZ, JORGE LUIS | Address on File | | | | | | | |
| 1485842 | BURGOS LOPEZ, JORGE LUIS | Address on File | | | | | | | |
| 1514672 | Burgos Mercaso, Luis Arnaldo | Address on File | | | | | | | |
| 858771 | BURGOS OCANA,  NELIDA | Address on File | | | | | | | |
| 1473825 | Burgos Rodriguez, Lymaris | Address on File | | | | | | | |
| 858772 | BURGOS ROLON, SANTIAGO L. | Address on File | | | | | | | |
| 1418833 | BURGOS SOTO EDSEL, FRANCISCO Y OTROS | Address on File | | | | | | | |
| 1967816 | Burgos Soto, Edsel Francisco | Address on File | | | | | | | |
| 1406062 | BUS RENTAL AND SERVICE I | PO BOX 8 | | | | GUAYNABO | PR | 00970 | |
| 1406063 | BUSINESS INTELLIGENCE | 490 SIRIO SUITE 201B | | | | SAN JUAN | PR | 00920 | |
| 1406063 | BUSINESS INTELLIGENCE | PARA CARLOS BERMUDEZ | 490 SIRIO STE 201B | | | SAN JUAN | PR | 00920 | |
| 1406063 | BUSINESS INTELLIGENCE | PARA CARLOS BERMUDEZ | 490 SIRIO STE 201B URB ALTAMIRA | | | SAN JUAN | PR | 00922 | |
| 1406064 | BUSINESS MANAGEMENTRESEAR | FAIR OAKS PLAZA 11350 RANDOM | HILLS ROAD SUITE 440OFAIR | | | FAIRFAX | VA | 22030 | |
| 1406065 | BUSINESS PUBLISHERS INC | 951 PERSHING DRIVE SILVER SPRING | | | | SILVER SPRING | MD | 20910-4464 | |
| 1406066 | BUSINESS RADIO LICENSING | CABOT ROAD 26941 SUITE 134 | | | | LAGUNA HILLS | CA | 92653 | |
| 1406067 | BUSINESS SOUND MUSIC I | PMB 134 HC01 BOX 29030 | | | | CAGUAS | PR | 00920 | |
| 1406068 | BUSINESS TELECOMMUNICATIO | URB PARADISE HILLS | 1637 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 1406069 | BUTLER SALES CORP | BOX 362371 | | | | SAN JUAN | PR | 00936 | |
| 1418243 | BUTLER SNOW LLP | ATTN CHRISTOPHER R MADDUX J MITCHELL | CARRINGTON | 1020 HIGHLAND COLONY PARKWAY SUITE 1400 | | RIDGELAND | MS | 39157 | |
| 1418243 | BUTLER SNOW LLP | ATTN JASON W CALLEN | 150 3RD AVENUE SOUTH SUITE 1600 | | | NASHVILLE | TN | 37201 | |
| 1418243 | BUTLER SNOW LLP | ATTN MARTIN SOSLAND ESQ | 2911 TURTLE CREEK BLVD | SUITE 1400 | | DALLAS | TX | 75240 | |
| 1418243 | BUTLER SNOW LLP | ATTN STANFORD G LADNER | 1700 BROADWAY 41ST FLOOR | | | NEW YORK | NY | 10019 | |
| 1567599 | Buzo Orsini, Hector | Address on File | | | | | | | |
| 1406070 | BYCYCLE FEDERATION OF AME | 1506 21ST STREET NW SUITE 200 | | | | WASHINTON DC | DC | 20036 | |
| 1406071 | BYTE SUBSCRIPTION | Address on File | | | | HIGHTSTOWN | NJ | 08520 | |
| 1406072 | BYTEK TECHNOLOGIE OF PUER | URB AGUSTIN STAHL A 12 CARR 174 | | | | BAYAMON | PR | 00956 | |
| 1406074 | C CTV DESIGNERS | PO BOX 3463 | | | | SAN JUAN | PR | 00919 | |
| 1406075 | C D I EMMANUEL | CALLE 22 NUM 304 URB VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 | |
| 1465160 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |
| 1465160 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 1406076 | C I B CORPORATION | PO BOX 364086 | | | | SAN JUAN | PR | 00936-4086 | |
| 1406077 | C J ENTERPRICE MACHINE | PO BOX 7588 | | | | PONCE | PR | 00732-7588 | |
| 1406073 | C L INDUSTRIAL SALES I | 37 MARGINAL NORTE EL PALMAR | | | | CAROLINA | PR | 00979 | |
| 1406078 | C P S CORP | 554 DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406079 | C R CONSTRUCTION INC | DEL CRUCE POSTAL CENTER SUITE 26 | | | | BARCELONETA | PR | 00617 | |
| 1406080 | C R I M INGRESOS MUNICI | PO BOX 195387 | | | | SAN JUAN | PR | 00919 | |
| 1406081 | C R S I | CRSI DISTRIBUTION CENTER | 650 BLUEGRASS LAKES PRWY | | | ALPHARETTA | GA | 30004-7714 | |
| 1406082 | C R TONER SUPPLIES INC | PO BOX 8040 | | | | HUMACAO | PR | 00791 | |
| 1406083 | C SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936-6147 | |
| 1639896 | Caamano Melendez, Grisselle | Address on File | | | | | | | |
| 1807388 | Cabanillas de Pavia, Carmen M. | Address on File | | | | | | | |
| 1406092 | CABANILLAS DISCOUNT | AVE PONCE DE LEON 1903 | | | | SANTURCE | PR | 00907 | |
| 1406093 | CABIMAR SE | BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| 1406094 | CABLE PROFESSIONALS INC | 2220 PARK BOULEVARD ALTOS | | | | SAN JUAN | PR | 00913-4542 | |
| 1406095 | CABRERA GRUPO AUTOMOTRIZ | CARR 2 KM 822 | SALIDA EXPRESO HATILLO | | | ARECIBO | PR | 00614 | |
| 1406096 | CABRERA HNOS LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 858773 | CABRERA RODRIGUEZ, JOSE | Address on File | | | | | | | |
| 2186887 | Caceres Garcia, Jose D | Address on File | | | | | | | |
| 1406097 | CAD SERVICES INC | 1515 AMERICO MIRANDA AVE | CAPARRA TERRACE | | | RIO PIEDRAS | PR | 00921 | |
| 1406098 | CADENA ESTEREOTEMPO | PO BOX 13427 | | | | SANTURCE | PR | 00908-3427 | |
| 1418211 | CADWALADER WICKERSHAM TAFT LLP | ATTN HOWARD R HAWKINS JR MARK C | ELLENBERG ELLEN M HALSTEAD THOMAS J | CURTIN CASEY J SERVAIS 200 LIBERTY ST | | NEW YORK | NY | 10281 | |
| 1418211 | CADWALADER WICKERSHAM TAFT LLP | ATTN MARK ELLENBERG ESQ | 700 SIXTH STREET NW | | | WASHINGTON | DC | 20001 | |
| 1406099 | CAFE RECREO INC | PO BOX 445 | | | | COAMO | PR | 00769-0445 | |
| 1406100 | CAFE REST LA UNION | PO BOX 2020 SUITE 215 | | | | BARCELONETA | PR | 00617 | |
| 1406101 | CAFE RESTAURANT AMADEUS | 106 SAN SEBASTIAN ST | PLAZA SAN JOSE | | | OLD SAN JUAN | PR | 00901 | |
| 1406102 | CAFETERIA COOP CENTRO GUB | BOX 40169 MINILLAS STA | | | | SANTURCE | PR | 00940 | |
| 1406103 | CAFETERIA FELICITA OCASIO | CALLE 4 D2 LA IMACULADA | | | | TOA BAJA | PR | 00949 | |
| 1406104 | CAGUAS ASPHALT INC | PO BOX 7709 | | | | CAGUAS | PR | 00626 | |
| 1406105 | CAGUAS CENTRUM LIMITED PA | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 1406106 | CAGUAS COPY EQUIPMENT | CALLE FLORENCIA FI | | | | CAGUAS | PR | 00725 | |
| 1406107 | CAGUAS EXPRESSWAY MOTORS | BOX 5879 | | | | CAGUAS | PR | 00625 | |
| 1406108 | CAGUAS LUMBER YARD INC | PO BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 1562115 | CAGUAS LUMBERYARD, INC. | Carlos E. Polo | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 | |
| 1406109 | CAGUAS MECHTECH CAGUAS | PO BOX 6118 | | | | CAGUAS | PR | 00726 | |
| 1406110 | CAGUAS MILITARY ACADEMY | PO BOX 144 | | | | CAGUAS | PR | 00726-0144 | |
| 1406111 | CAGUAS UNIFORMS INC | PO BOX 434 | | | | CAGUAS | PR | 00726 | |
| 1406112 | CALDER CORP | PO BOX 70159 | | | | SAN JUAN | PR | 00936 | |
| 1702622 | Calderon Roman, Llanarys | Address on File | | | | | | | |
| 1406113 | CALEB CRUZ GONZALEZ | EXT EL COMANDANTE CALLE VIOLETA 34 | | | | CAROLINA | PR | 00982 | |
| 859041 | CALEB SANTIAGO VAZQUEZ | Address on File | | | | | | | |
| 859041 | CALEB SANTIAGO VAZQUEZ | Address on File | | | | | | | |
| 1487706 | Calero Velez, Olga N | Address on File | | | | | | | |
| 1487706 | Calero Velez, Olga N | Address on File | | | | | | | |
| 1406114 | CALI RODRIGUEZ MENENDEZ | RIO PIEDRAS HEIGHTS | 131 CALLE WEGER | | | SAN JUAN | PR | 00926 | |
| 857501 | CALIXTO CORDERO RIVERA | Address on File | | | | | | | |
| 1406115 | CALIXTO MACHADO RIVERA | HC08 BOX 1552 | | | | PONCE | PR | 00731 | |
| 1406116 | CALIXTO PADUA GUADALUPE | HC 2 BOX 7131 | | | | ADJUNTAS | PR | 00601-9614 | |
| 1406117 | CALL US INC | G P O BOX 1661 | | | | SAN JUAN | PR | 00936 | |
| 1467871 | Callazo, Pedro R. | Address on File | | | | | | | |
| 1406118 | CALVARY BAPTIST CHRISTIAN | PO BOX 3390 | | | | CAROLINA | PR | 00984-3390 | |
| 1406119 | CALZADILLA CONSTRUCTION C | PMB 475 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 2008848 | CAMACHO CAMACHO, SOLANGE | Address on File | | | | | | | |
| 1577821 | Camacho, Ramon Ramos | Address on File | | | | | | | |
| 1577821 | Camacho, Ramon Ramos | Address on File | | | | | | | |
| 1406121 | CAMARA DE COMERCIO | PO BOX 3789 | | | | SAN JUAN | PR | 00902-3789 | |
| 1406120 | CAMARA DE COMERCIO DE PU | PO BOX 364106 | | | | SAN JUAN | PR | 00936-4106 | |
| 1471482 | Camara Weinrich, Eugene | Address on File | | | | | | | |
| 858774 | CAMARENO ROSARIO, JOSE E. | Address on File | | | | | | | |
| 1406122 | CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 1406123 | CAMBRIDGE SYSTEMATICS IN | 150 CAMBRIGE PARK DRIVE SUITE 400 | | | | CAMBRIGE | MA | 02140 | |
| 1406124 | CAMBRIDGE TRAVEL TOURS | CENTRO COMERCIAL VILLA NEVAREZ | CARR 21 CALLE 2 PISO 2 | | | RIO PIEDRAS | PR | 00927 | |
| 1406125 | CAMELIA TORRECILLAS CRUZ | ALTURAS DE MONTE VERDE C53 | | | | VEGA ALTA | PR | 00692 | |
| 1406126 | CAMERA MUNDI INC | REPARTO INDUSTRIAL CARTAGENA | CARR 1 KM 341 VILLA BANCA | | | CAGUAS | PR | 00725 | |
| 1406127 | CAMILO ALMEYDA EURITE | 1519 PONCE DE LEON EDIF FIRST BANK | OFIC 1120 | | | SANTURCE | PR | 00909 | |
| 1406128 | CAMILO MALDONADO VILLALON | APTO 7308 | | | | CAROLINA | PR | 00986 | |
| 1406129 | CAMPAA BENEFICA DE EMPLE | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 1406130 | CAMPAMENTO BUCANERO | PO BOX 10845 | NUESTRA SEORA DE BELEN | | | SAN JUAN | PR | 00922-0845 | |
| 1406131 | CAMPAMENTO EXPLORA | CALLE CARAZO 110 | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 38 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406132 | CAMPAMENTO VERANO LOS CRU | ALT RIO GRANDE H365 CALLE 8 | | | | RIO GRANDE | PR | 00745-3328 | |
| 1406133 | CAMPELL CENTER FOR HISTO | 203 EAST SEMINARY STREET | | | | MOUNT CARROLL | IL | 61053-1361 | |
| 1406134 | CAMPO NURSERY | RR 7 BOX 7211 | | | | SAN JUAN | PR | 00926 | |
| 2153492 | Campos Ramos, Mario | Address on File | | | | | | | |
| 1487182 | Camunas Marcano, Jose M. | Address on File | | | | | | | |
| 1487182 | Camunas Marcano, Jose M. | Address on File | | | | | | | |
| 1406135 | CANAAN AUTO SERVICE | CALLE TAPIA 335 | | | | SANTURCE | PR | 00912 | |
| 1482090 | Cancel Hidalgo, Israel | Address on File | | | | | | | |
| 1482090 | Cancel Hidalgo, Israel | Address on File | | | | | | | |
| 1482090 | Cancel Hidalgo, Israel | Address on File | | | | | | | |
| 2054444 | Cancel Ramirez , Miguel | Address on File | | | | | | | |
| 1489743 | Cancel Santiago, Alfredo | Address on File | | | | | | | |
| 1489743 | Cancel Santiago, Alfredo | Address on File | | | | | | | |
| 1406136 | CANDELARIA ELECTRICAL S | BO CANDELARIA 815 | | | | ARECIBO | PR | 00612 | |
| 1406137 | CANDIDA BRACERO | AVE BARBOSA 315 | | | | CATANO | PR | 00962 | |
| 1406138 | CANDIDA R LAMPON RIVERA | BO GUADJANA SECTOR LOS JUANES | | | | NARANJITO | PR | 00719 | |
| 1406139 | CANDIDA RODRIGUEZ HERNAND | APARTADO 731 | | | | OROCOVIS | PR | 00720 | |
| 1406140 | CANDIDO ALMANSA | GUAYAMA 163 HATO REY | | | | HATO REY | PR | 00917 | |
| 857502 | CANDIDO CAMACHO AYALA | Address on File | | | | | | | |
| 1406141 | CANDIDO CLEMENTE COLON | URB SANTA MONICA J10 CALLE II | | | | BAYAMON | PR | 00957 | |
| 1406142 | CANDIDO DE JESUS MORALES | 680 CALLE 11 | | | | SAN JUAN | PR | 00917 | |
| 1406143 | CANDIDO DE JESUS RODRIGUE | HC3 BOX 7895 | | | | BARRANQUITAS | PR | 00794 | |
| 1406144 | CANDIDO E ARRIAGA CORREA | PO BOX 11197 | | | | SAN JUAN | PR | 00922-1197 | |
| 1406145 | CANDIDO VEGA | 2357 CALLE C | | | | SAN JUAN | PR | 00915-4750 | |
| 1978281 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File | | | | | | | |
| 1978281 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File | | | | | | | |
| 1978281 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File | | | | | | | |
| 1406146 | CANDY MIDDELHOLF | URB SAN JOSE | H 17 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682-1126 | |
| 1406147 | CANDY SOTO SANES | PO BOX 416 | | | | VIEQUES | PR | 00765-0416 | |
| 1406148 | CANNON INSTRUMENT COMPANY | 2139 HIGH TECH ROAD | | | | STATE COLLEGE | PA | 16803 | |
| 1406149 | CANO AUTO REPAIR | URB SIERRA BAYAMON 3935 CALLE 35 | | | | BAYAMON | PR | 00961-4343 | |
| 1406150 | CANO TOWING | CALLE 17 X5 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 1406151 | CANTERA DE PONCE INC | CARR PENUELAS 52 | | | | PONCE | PR | 00731 | |
| 1406152 | CANTERA SAN ANTONIO | CARR 833 KM51 BO GUARAGUAO | | | | GUAYNABO | PR | 00657 | |
| 1786831 | Canyon Balanced Master Fund, Ltd. | Address on File | | | | | | | |
| 1786831 | Canyon Balanced Master Fund, Ltd. | Address on File | | | | | | | |
| 1869110 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1869110 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1806312 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1806312 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1810079 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Deoartment | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1810079 | Canyon Distressed Opportunity Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1918704 | Canyon NZ-DOF Investing, L.P. | Address on File | | | | | | | |
| 1918704 | Canyon NZ-DOF Investing, L.P. | Address on File | | | | | | | |
| 1894598 | Canyon Value Realization Fund, L.P. | Address on File | | | | | | | |
| 1894598 | Canyon Value Realization Fund, L.P. | Address on File | | | | | | | |
| 1997937 | Canyon Value Realization MAC 18 Ltd. | Address on File | | | | | | | |
| 1997937 | Canyon Value Realization MAC 18 Ltd. | Address on File | | | | | | | |
| 1938986 | Canyon-ASP Fund, L.P. | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 1938986 | Canyon-ASP Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1974360 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1974360 | Canyon-GRF Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1953955 | Canyon-SL Value Fund, L.P. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1953955 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1953955 | Canyon-SL Value Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1406153 | CAPITAL PROJECTS CORP | PMB 361 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 1406154 | CAPITAL REAL ESTATE MANAG | EDIF PONCE DE LEON OFIC 2C | | | | SANTURCE | PR | 00907 | |
| 1406155 | CAPITOL PRESS MALL | EDIFICIO FEIRIA SUITE 100 | PASEO COVADONGA 54 | | | SAN JUAN | PR | 00901 | |
| 1406156 | CAPITOL TRANSPORTATION I | PO BOX 363008 | | | | SAN JUAN | PR | 00936-3008 | |
| 1406084 | CAPRI | URB VILLA ANDALUCIA | AVE FRONTERA N20 | | | RIO PIEDRAS | PR | 00926 | |
| 1406157 | CAPRI S E | CALLE HOSTOS 11 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 39 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857912 | CARABALLO ACOSTA, JAVIER | Address on File | | | | | | | |
| 1988762 | Caraballo Irizarry, Angel L. | Address on File | | | | | | | |
| 2153640 | Carabella Torres, Jesus | Address on File | | | | | | | |
| 1552815 | Carasquillo Sanchez, Juana | Address on File | | | | | | | |
| 1406158 | CARCONGROUP ENGINEERING P | 894 AVE MUNOZ RIVERA SUITE 203 | | | | SAN JUAN | PR | 00927-4399 | |
| 1406160 | CARDONA INTERIOR CONTRACT | PO BOX 6400 STE 236 | | | | CAYEY | PR | 00737-6400 | |
| 1728847 | Cardona Ramirez, Wilson | Address on File | | | | | | | |
| 1418230 | CARDONAJIMENEZ LAW OFFICES PSC | ATTN JOSE F CARONDA JIMENEZ | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1406161 | CAREER TRACK | PO BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| 1406162 | CAREES TRACK | PO BOX 410498 | | | | KANSA CITY | MO | 64141-0498 | |
| 1406163 | CAREMCO INC | P O BOX 11382 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1406164 | CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 18 | | | | SANTA ROSA BAYAMON | PR | 00959 | |
| 1406165 | CARIBAIR INC | PO BOX 2933 | | | | CAROLINA | PR | 00985 | |
| 1406167 | CARIBBEAN AERIAL SURVERYS | 1222 AMERICO MIRANDA AVE | | | | SAN JUAN | PR | 00921 | |
| 1406168 | CARIBBEAN ARCHAEOLOGIST | PO BOX 336042 | | | | PONCE | PR | 00733-6042 | |
| 1406169 | CARIBBEAN BROADCAST SUPPL | PO BOX 190237 | | | | SAN JUAN | PR | 00919-0237 | |
| 1406170 | CARIBBEAN BROADCAST SUPPL | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| 1406171 | CARIBBEAN BUSINESS | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 1406172 | CARIBBEAN CINEMAS | PO BOX 19116 | | | | SAN JUAN | PR | 00910-1116 | |
| 1406173 | CARIBBEAN COMMUNICATION S | PO BOX 194000 PMB 338 | | | | SAN JUAN | PR | 00919-4000 | |
| 1406174 | CARIBBEAN COMPUTERS CAB | P O BOX 70359 SUITE 128 | | | | SAN JUAN | PR | 00936 | |
| 1406175 | CARIBBEAN CONTAINERS INC | PO BOX 364931 | | | | SAN JUAN | PR | 00936-4931 | |
| 1406176 | CARIBBEAN CONTRACTOR SE | PO BOX 21392 RIO PIEDRAS STATION | | | | RIO PIEDRAS | PR | 00928 | |
| 1406177 | CARIBBEAN CONTROL GROUP | PMB 385 PO BOX 5968 | | | | AGUADILLA | PR | 00605 | |
| 1406178 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| 1406179 | CARIBBEAN DISTRIBUTOR | B37 2ND ST TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 1406180 | CARIBBEAN ELECTRIC SERVIC | PO BOX 3731 | | | | MAYAGUEZ | PR | 00681 | |
| 1406181 | CARIBBEAN ENGINEERING S | PO BOX 191253 HATO REY | | | | HATO REY | PR | 00919-1253 | |
| 1406182 | CARIBBEAN ENVIROMENT AND | MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON STE 805 | | | SAN JUAN | PR | 00907-3601 | |
| 1406166 | CARIBBEAN EQUIPMENT DIS | BO TORTUGO CARR 874 | | | | GUAYNBO | PR | 00969-7035 | |
| 1406183 | CARIBBEAN EXHIBITS INC | PO BOX 6806 LOIZA STATION | | | | SAN JUAN | PR | 00915 | |
| 1406184 | CARIBBEAN FORMS MFT | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 1406185 | CARIBBEAN HELICORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 1406186 | CARIBBEAN HELIJET INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 1406187 | CARIBBEAN HORTICULTURAL M | PO BOX 7894 PMB 114 | | | | GUAYNABO | PR | 00970-7894 | |
| 1406188 | CARIBBEAN HOTEL SUPPLIES | CENTRO DE DISTRIBUCION | ALT DE MAYAGUEZ ED1 10 | | | MAYAGUEZ | PR | 00681 | |
| 1406189 | CARIBBEAN IRRIGATION SALE | HWY 130 KM 48 PMB 030 PO BOX 8901 | | | | HATILLO | PR | 00659-8901 | |
| 1406190 | CARIBBEAN KAWASAKI CORP | PO BOX 250 | | | | ARECIBO | PR | 00613-0250 | |
| 1406191 | CARIBBEAN LIGHTING PRODUC | CARR 1 INT 795 BO RIO CANAS | SECTOR LA BARRA FINAL CALLE 12 | | | CAGUAS | PR | 00725 | |
| 1406192 | CARIBBEAN LINE PAVEMENT | PO BOX 7000 SUITE 229 | | | | AGUADA | PR | 00602 | |
| 1406193 | CARIBBEAN MEDICAL TESTING | CALLE MANUEL F ROSSY PRIMER PISO | | | | BAYAMON | PR | 00960 | |
| 1406194 | CARIBBEAN MICRO SERVICES | CENTRO INTERNACIONAL DE MERCADO | TORRE 1 SUITE 702 | | | GUAYNABO | PR | 00968 | |
| 1406195 | CARIBBEAN PETROLEUM GROUP | GPO BOX 4049 | | | | SAN JUAN | PR | 00936 | |
| 1406196 | CARIBBEAN PHONE CENTER | PO BOX 3171 | | | | BAYAMON | PR | 00960-3171 | |
| 1406197 | CARIBBEAN PHOTO IMAGING | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 1406198 | CARIBBEAN PLASTICS | BOX 613 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1406199 | CARIBBEAN PRAXIS GROUP CO | 1327 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5503 | |
| 1406200 | CARIBBEAN PRINTING GROUP | PO BOX 361042 | | | | SAN JUAN | PR | 00936 | |
| 1406201 | CARIBBEAN PRINTING IND | G P O BOX 70172 | | | | SAN JUAN | PR | 00936 | |
| 857211 | CARIBBEAN PROJECT MANAGEM | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 1403681 | CARIBBEAN PROJECT MANAGEMENT PC | PARA JOSE R TORRES | CAPARRA OFFICE PARK CPM | PLAZA 44 CARR 20 STE 201 | | GUAYNABO | PR | 00966 | |
| 1406202 | CARIBBEAN PROPELLER AND R | G P O BOX 3762 | | | | SAN JUAN | PR | 00936 | |
| 1406203 | CARIBBEAN QUARRY | PO BOX 5 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 1406204 | CARIBBEAN RC D COUNCILS | 2200 PEDRO ALBIZU CAMPOS AVE | SUITE 102 | | | MAYAGUEZ | PR | 00680-5470 | |
| 1406205 | CARIBBEAN RESTAURANT LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 1406206 | CARIBBEAN ROAD SIGN FABRI | PO BOX 362543 | | | | SAN JUAN | PR | 00936-2543 | |
| 1406207 | CARIBBEAN ROADSIGN FABRIC | P O BOX 362543 | | | | SAN JUAN | PR | 00936 | |
| 1406208 | CARIBBEAN RUBBER CORP | POBOX 2517 | | | | BAYAMON | PR | 00960-2517 | |
| 1406209 | CARIBBEAN SCHOOL | URB LA RAMBLA CALLE 1685 | | | | PONCE | PR | 00730-4043 | |
| 1403635 | CARIBBEAN SIGN SUPPLY | PARA JENNIFER ALICEA | 4 MUNET COURT PUEBLO VIEJO | | | GUAYNABO | PR | 00968 | |
| 1403635 | CARIBBEAN SIGN SUPPLY | PARA JENNIFER ALICEA | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 | |
| 1403635 | CARIBBEAN SIGN SUPPLY | PO BOX 363901 | | | | SAN JUAN | PR | 00936 | |
| 1406210 | CARIBBEAN SOIL TESTING IN | PO BOX 363967 | | | | SAN JUAN | PR | 00936 | |
| 1406211 | CARIBBEAN STEEL PRODUCTS | PO BOX 699 | | | | SABANA SECA | PR | 00952 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 40 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406212 | CARIBBEAN STRATEGIC ADVIS | CALLE SAUCO 61 CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 | |
| 1406213 | CARIBBEAN THERMAL TECHNOL | CALLE BALBOA 177 | | | | MAYAGUEZ | PR | 00680 | |
| 1406214 | CARIBBEAN TOOLS DISTRIBUT | AVE ROOSEVELT 1131 PUERTO NUEVO | PARQUE INDUSTRIAL LA QUINTA | | | SAN JUAN | PR | 00920-2905 | |
| 1406215 | CARIBBEAN TRUCK BODIES | PO BOX 2444 | | | | TOA BAJA | PR | 00951-2444 | |
| 1406216 | CARIBBEAN UNIVERSITY COLL | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 1406217 | CARIBBEAN URBAN FORESTY C | PO BOX 21120 | | | | SAN JUAN | PR | 00928-1120 | |
| 1406220 | CARIBE AUDIOVISUALS INC | SUITE 101 | AVE FERNANDEZ JUNCOS 1259 | | | SAN JUAN | PR | 00907 | |
| 1406221 | CARIBE AUTO BODY REPAIR | CALLE FRANCIA 462 | | | | HATO REY | PR | 00917 | |
| 621874 | CARIBE BAG MFG CORP | PO BOX 361435 | | | | SAN JUAN | PR | 00936 | |
| 621874 | CARIBE BAG MFG CORP | PO Box 880 | | | | Guaynabo | PR | 00970-880 | |
| 1406222 | CARIBE ENVIRONMENTAL SERV | P O BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| 1406223 | CARIBE FASTENER | 904 AVE ROBERTO SANCHEZ VILELLA | | | | SAN JUAN | PR | 00924 | |
| 1406224 | CARIBE FEDERAL CREDIT UNI | 195 ONEILL STREET | | | | SAN JUAN | PR | 00918-2404 | |
| 1406225 | CARIBE GENERAL CONSTRACTO | INC BOX 3844 | | | | PONCE | PR | 00730 | |
| 1406226 | CARIBE GRAPHIS INC | BOX 1919 | | | | HATO REY | PR | 00919 | |
| 1406227 | CARIBE HILTON HOTEL | P O BOX 1872 | | | | SAN JUAN | PR | 00903 | |
| 1406228 | CARIBE HYDROBLASTING CORP | PO BOX 790 | | | | PENUELAS | PR | 00624-0790 | |
| 1406229 | CARIBE INDUSTRIAL SYSTEMS | PO BOX 60980 | CARR 2 KM 152 HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 1406230 | CARIBE LOCK KEY | ANEXO RIVERA GULF GLENVIEW | SHOPPING CENTER | | | PONCE | PR | 00731 | |
| 1406231 | CARIBE MARKETING SALES | 1900 AVE FERNANDEZ JUNCOS | PDA 26 12 | | | SANTURCE | PR | 00909 | |
| 1406218 | CARIBE MOVING EXPRESS | P O BOX 7619 | | | | PONCE | PR | 00732-7619 | |
| 1406232 | CARIBE PAINT | PO BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 1406219 | CARIBE PALLETS PACG | CARR 876 KM 45 | BO LAS CUEVAS | | | TRUJILLO ALTO | PR | 00977 | |
| 1406233 | CARIBE PRO SERVICES INC | PO BOX 116 | | | | MANATI | PR | 00674 | |
| 1406234 | CARIBE SALES AGENCIES | PO BOX 289 | | | | GUAYNABO | PR | 00970 | |
| 1406235 | CARIBE SHELVINGS INC | PO BOX 8369 | | | | PONCE | PR | 00732 | |
| 1406236 | CARIBE SUNRISE PRESCHOOL | PO BOX 1413 | | | | GUAYAMA | PR | 00665 | |
| 1406237 | CARIBE TECNO SE | AVE ROOSEVELT 1254 PO BOX 360099 | | | | SAN JUAN | PR | 00936 | |
| 1406238 | CARIBEX FREE ZONE SERVICE | PO BOX 1304 BAYAMON PR | | | | BAYAMON | PR | 00960 | |
| 1406239 | CARIDAD MONTENEGRODBA MO | ROAD 176 KM 58 LOS ANDINOS STREET | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926 | |
| 857503 | CARIDAD RONDA RIVERA | Address on File | | | | | | | |
| 1406240 | CARIDAD SERBIA YERA | MASARI 7 | | | | PATILLAS | PR | 00723 | |
| 1406241 | CARIEX TRADING CORP | GPO BOX 70120 | | | | SAN JUAN | PR | 00936 | |
| 1406242 | CARIS NURSERY | 183 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| 1406243 | CARITAS FELICES INC | AVE ROOSEVELT 3008 | | | | PONCE | PR | 00717-1229 | |
| 1436047 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1436047 | Carl L Glassberg Trust UTD: 11/11/97 | Richard P. Nolan | Attorney | O'Connell & O'Connell, Chartered | 2300 West Bay Drive | Largo | FL | 33770 | |
| 1406244 | CARL ZEISS INC | ONE ZEISS DRIVE THORNWOOD | | | | THORNWOOD | NY | 10594 | |
| 1406245 | CARLEQUIN | PO BOX 361464 | | | | SAN JUAN | PR | 00936-1464 | |
| 1406246 | CARLEY EDUCATIONAL CENTER | BOX 30312RIO PIEDRAS P R 00928 | | | | RIO PIEDRAS | PR | 00928 | |
| 1406247 | CARLINA VERA PEREZ | BO PIEDRAS BLANCAS PR111 KM 261 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1571215 | CARLO LINARE, WANDA AURORA | Address on File | | | | | | | |
| 1406254 | CARLOS A ALVAREZ MENDEZ | PO BOX 368348 | | | | SAN JUAN | PR | 00936-3348 | |
| 1406255 | CARLOS A BOUET BLASINI | URB LOS ANGELES H3 | | | | YABUCOA | PR | 00767 | |
| 1406256 | CARLOS A CARDONA RAICES | HC01 4056 CALLEJONES | | | | LARES | PR | 00669 | |
| 1406263 | CARLOS A DEL VALLE CRUZ | SAN JUAN | | | | SAN JUAN | PR | | |
| 1406264 | CARLOS A GONZALEZ ERICK | PP BOX 190313 | | | | SAN JUAN | PR | 00919-0313 | |
| 1406257 | CARLOS A LAZARO LEON PE | 705 CALLE LOS NARANJOS | | | | SAN JUAN | PR | 00907-4220 | |
| 857504 | CARLOS A LLOVERAS MATTEI | Address on File | | | | | | | |
| 1406258 | CARLOS A LOURIDO RIVERA | PANORAMA ESTATES A23 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 1406259 | CARLOS A RAMOS ROSARIO | URB CORRIENTES 47 QUEBRADA GRANDE | | | | TRUJILLO ALTO | PR | 00976 | |
| 1406260 | CARLOS A RIVERA CRUZ | VILLAS DE LOIZA CALLE 17C OA1 | | | | CANOVANAS | PR | 00729 | |
| 1406261 | CARLOS A RODRIGUEZ RIVERA | PR 156 KM 174 SECTOR EL PORTON | BO HONDURAS | | | BARRANQUITAS | PR | 00794 | |
| 1406262 | CARLOS A VILLEGAS JARAMIL | 4033 SHERLOCK CT | | | | ORLANDO | FL | 32824-7620 | |
| 857505 | CARLOS ACOSTA RIVERA | Address on File | | | | | | | |
| 1406266 | CARLOS ALEGRIA MORALES | PO BOX 41229 | | | | SAN JUAN | PR | 00940-1229 | |
| 857506 | CARLOS ALOPEZ ROMAN | Address on File | | | | | | | |
| 1418234 | CARLOS ALSINA BATISTA LAW OFFICES PSC | ATTN CARLOS C ALSINA BATISTA | 638 Aldebaran | St #201 | | SAN JUAN | PR | 00920 | |
| 1406267 | CARLOS AMADOR | PO BOX 366843 | | | | SAN JUAN | PR | 00936-3788 | |
| 1404171 | CARLOS ANSELMI CIVIDANES | Address on File | | | | | | | |
| 857507 | CARLOS ARAMOS ROSARIO | Address on File | | | | | | | |
| 1404066 | CARLOS ARIZMENDI CARDONA | Address on File | | | | | | | |
| 1406269 | CARLOS BAERGA PRODUCTIONS | BOX 1667 | | | | BAYAMON | PR | 00964 | |
| 1406270 | CARLOS BELTRAN | PO BOX 775 | | | | JUNCOS | PR | 00777 | |
| 1406271 | CARLOS BOU | URB ROSE VALLEY 84 VALLEY STREET | | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 41 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406272 | CARLOS C TALAVERAS | PO BOX 4527 | | | | CAROLINA | PR | 00984 | |
| 1406273 | CARLOS CAMACHO MARQUEZ | HC 645 BOX 5364 | | | | TRUJILLO ALTO | PR | 00976-9764 | |
| 857508 | CARLOS CARDONA RAICES | Address on File | | | | | | | |
| 1406274 | CARLOS CARRILLO PONTON | HC06 BOX 4393 | | | | COTTO LAUREL | PR | 00780 | |
| 857509 | CARLOS CESPEDES GOMEZ | Address on File | | | | | | | |
| 1406275 | CARLOS CINTRON | BOX 93 | | | | CEIBA | PR | 00735 | |
| 1403877 | CARLOS CINTRON MATEO | Address on File | | | | | | | |
| 1406276 | CARLOS CLAUDIO COLON | HC 2 BOX 19675 | | | | GURABO | PR | 00778 | |
| 857510 | CARLOS COLON ROSADO | Address on File | | | | | | | |
| 1406277 | CARLOS CORREA RODRIGUEZ | WILLIAM COLON 481 COCO VIEJO | | | | SALINAS | PR | 00751 | |
| 1403716 | CARLOS CORTES PAGAN | Address on File | | | | | | | |
| 1406278 | CARLOS CRESPO CONCEPCION | URB DORAVILLE 2DA SECCION | BLQ 4 28 | | | DORADO | PR | 00646 | |
| 1403952 | CARLOS CUEVAS CINTRON | Address on File | | | | | | | |
| 1406279 | CARLOS D RIVERA NEGRON | P O BOX 545 | | | | BAYAMON | PR | 00960-0545 | |
| 1406280 | CARLOS D SANTIAGO MORALES | CALLE 10 E19 SANTA ELENA | | | | BAYAMON | PR | 00960 | |
| 1406281 | CARLOS E ANDUJAR MATOS | URB ALTURAS DE BUCARABONES | 3W2 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| 1406282 | CARLOS E BETANCOURT LLAMB | 1431 AVE PONCE DE LEON SUITE 502 | | | | SAN JUAN | PR | 00907-4034 | |
| 1406283 | CARLOS E CLEMENTE ESCALER | CARRETERA PR187 KM 58 | | | | LOIZA | PR | 00772 | |
| 1406284 | CARLOS E LUGO TORRES | HC 03 BOX 13525 | | | | YAUCO | PR | 00698 | |
| 1406285 | CARLOS E MORALES ARROYOP | CALLE SAN JOSE 101 | | | | AGUADA | PR | 00602 | |
| 1406286 | CARLOS EDDIE LOZADA ELIAS | SECT CANTERA 2353 CALLE PUNETE | | | | SAN  JUAN | PR | 00915-3222 | |
| 1406287 | CARLOS EDUARDO TORRES | HC7 BOX 30142 | | | | JUANA DIAZ | PR | 00795 | |
| 1406288 | CARLOS ESTRADA DIAZ DBA E | HC 65 BUZON 6214 | | | | PATILLAS | PR | 00723 | |
| 1406289 | CARLOS F MEDINA RIVERA | MM 28 CALLE 58 | | | | CAROLINA | PR | 00985 | |
| 1406290 | CARLOS FERNANDEZ | EXT COLLEGE PARK TUBINGEN 284 | | | | RIO PIEDRAS | PR | 00921 | |
| 1403970 | CARLOS FERNANDEZ BARRETO | Address on File | | | | | | | |
| 1406291 | CARLOS FERNANDEZ CASADO | GRIJALBA 9 | | | | MADRID ESPAA | NC | 28006 | |
| 1418265 | CARLOS FERNANDEZNADAL ESQ | 818 AVE HOSTOS STE B | | | | PONCE | PR | 00716 | |
| 1403817 | CARLOS FERRER ATILES | Address on File | | | | | | | |
| 857512 | CARLOS FIGUEROA RAMOS | Address on File | | | | | | | |
| 857513 | CARLOS FRAGOSO CRUZ | Address on File | | | | | | | |
| 1403918 | CARLOS FRANCESCHINI IRIZARRY | Address on File | | | | | | | |
| 1406292 | CARLOS GABRIEL SANTIAGO M | QUINTAS DE DORADO T8 CALLE 17 | | | | DORADO | PR | 00646 | |
| 1403989 | CARLOS GARCIA BONILLA | Address on File | | | | | | | |
| 1404089 | CARLOS GARCIA RIVERA | Address on File | | | | | | | |
| 1406293 | CARLOS GONZALEZ | URB PARQUE FORESTAL STREET | A 3 | | | RIO PIEDRAS | PR | 00926 | |
| 1406295 | CARLOS H ORTIZ COLON | PO BOX 1324 | | | | HATILLO | PR | 00659-1324 | |
| 1406296 | CARLOS H REYES OJEDA | BO BAUTA SECTOR SALTOS | | | | OROCOVIS | PR | 00720 | |
| 1404128 | CARLOS HERNANDEZ AYALA | Address on File | | | | | | | |
| 1406297 | CARLOS HERNANDEZ GUZMAN | CALLE MILAGROSA 722 | | | | SANTURCE | PR | 00916 | |
| 1406298 | CARLOS I GARCIA OROZCO | MANSIONES DE RIO PIEDRAS | 1794 GARDENIA | | | SAN JUAN | PR | 00926 | |
| 1406299 | CARLOS I RAMOS SANCHEZ | URB ROUND HILL 349 CRUZ DE MALTA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1406300 | CARLOS I RIVERA BURGOS | BDA BUENA VISTA 739 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1406301 | CARLOS I RIVERA RODRIGUE | BO PALMARITO CARR 568 KM 159 | | | | COROZAL | PR | 00783 | |
| 1403913 | CARLOS IRIZARRY GONZALEZ | Address on File | | | | | | | |
| 1406302 | CARLOS J CRUZ ORTIZ | PO BOX 833 | | | | COMERIO | PR | 00782-0833 | |
| 1406303 | CARLOS J CRUZ REYES | HC 3 BOX 10876 | | | | YABUCOA | PR | 00767-9738 | |
| 1406304 | CARLOS J FRANCESCHINI IRI | TERCERA EXTENSION SANTA ELENA | 85 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 1406305 | CARLOS J GARCIA BONILLA | BARRIO PALOMAS 9 CALLE 13 | | | | YAUCO | PR | 00698 | |
| 1406306 | CARLOS J GARCIA QUINONES | BO LOS FRAILES HC3 BOX 8133 | | | | GUAYNABO | PR | 00971 | |
| 1406307 | CARLOS J HERNANDEZ AYALA | URN SUNVILLE C22 U4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1406308 | CARLOS J MARTINEZ SOTO | PLAZA SAN FRANCISCO OFIC 24 | AVE DE DIEGO | | | RIO PIEDRAS | PR | 00921 | |
| 1406309 | CARLOS J MARTINEZ TIRADO | EDIF ASOC MAESTROS SUITE 506 | | | | HATO REY | PR | 00918 | |
| 1406310 | CARLOS J MUNIZ TORRADO | APARTADO 215 | | | | HATILLO | PR | 00659 | |
| 1406311 | CARLOS J NEGRON RODRIGUEZ | BOX 503 | | | | CAROLINA | PR | 00982 | |
| 1406312 | CARLOS J PACHECO ROJAS | BO ABRAS SEC ALCOBA | | | | COROZAL | PR | 00783 | |
| 1406313 | CARLOS J RODRIGUEZ RODRIG | VILLA DOS RIOS CALLE PORTUGUEZ 13A | | | | PONCE | PR | 00731 | |
| 1406314 | CARLOS J SANTIAGO ORTIZ | PO BOX 1960 | | | | CIDRA | PR | 00739-1960 | |
| 857514 | CARLOS J VAZQUEZ GALARZA | Address on File | | | | | | | |
| 857515 | CARLOS JCUEVAS CINTRON | Address on File | | | | | | | |
| 857516 | CARLOS JFERNANDEZ BARRETO | Address on File | | | | | | | |
| 857518 | CARLOS JGARCIA BONILLA | Address on File | | | | | | | |
| 857519 | CARLOS JHERNANDEZ AYALA | Address on File | | | | | | | |
| 1406316 | CARLOS JIMENEZ GONZALEZ | P O BOX 387 | | | | MARICAO | PR | 00606 | |
| 857520 | CARLOS JIRIZARRY GONZALEZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 42 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 857522 | CARLOS JREYES OTERO | Address on File | | | | | | | |
| 857523 | CARLOS JRODRIGUEZ HERNANDEZ | Address on File | | | | | | | |
| 857524 | CARLOS JSALGADO RAMIREZ | Address on File | | | | | | | |
| 1406317 | CARLOS JUAN CAMPOS | SECTOR PIEDRA BLANCA | | | | CAROLINA | PR | 00986 | |
| 1406318 | CARLOS JUAN LOPEZ GARCIA | COND COSTA REAL APT 301B | | | | RIO GRANDE | PR | 00745 | |
| 1406319 | CARLOS JUAN SANTIAGO ORTI | PO BOX 1220 | | | | CIDRA | PR | 00739 | |
| 1406320 | CARLOS L ALVAREZ MEDINA | 702 AVE TITO CASTRO | | | | PONCE | PR | 00716-4714 | |
| 1406321 | CARLOS L RIVERA OTERO | PO BOX 153 | | | | CIALES | PR | 00638 | |
| 857525 | CARLOS L. MARTINEZ BLASINI | Address on File | | | | | | | |
| 1406322 | CARLOS LABAULT INC | BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 857526 | CARLOS LCORTES PAGAN | Address on File | | | | | | | |
| 1404125 | CARLOS LOPEZ GARCIA | Address on File | | | | | | | |
| 1403753 | CARLOS LOPEZ ROMAN | Address on File | | | | | | | |
| 1404172 | CARLOS LUGO ORTIZ | Address on File | | | | | | | |
| 1406324 | CARLOS M CARRASQUILLO | PO BOX 371 | | | | GURABO | PR | 99778 | |
| 1406325 | CARLOS M CHIPI CASAS | ESTANCIAS DE TORRIMAR | 6 CALLE PALMA REAL | | | GUAYNABO | PR | 00966 | |
| 1406326 | CARLOS M DIAZ | HC33 BOX 4568 | | | | DORADO | PR | 00646 | |
| 1406327 | CARLOS M ENCARNACION IHIE | 145 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1406328 | CARLOS M GARCIA RIVERA | EST EVALUACION PUENTES | | | | PRIVADA CIDRA | PR | 00739 | |
| 1406329 | CARLOS M NIEVES RAMOS | HC73 BOX 5919 | | | | NARANJITO | PR | 00719 | |
| 1406330 | CARLOS M PEREZ HERNANDEZ | CALLE 3 92 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00961 | |
| 1406331 | CARLOS M QUINONES VALCARC | RR10 BOX 10273 | | | | SAN JUAN | PR | 00926 | |
| 1406248 | CARLOS M RAMOS SUAREZ | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 1406336 | CARLOS M REMESAL DBA K | BOX 81 | | | | NARANJITO | PR | 00719 | |
| 1406337 | CARLOS M REMESAL MORALES | PO BOX 81 | | | | NARANJITO | PR | 00719-0081 | |
| 1406332 | CARLOS M RODRIGUEZ GARCIA | HC 07 BOX 2036 | | | | PONCE | PR | 00731 | |
| 1406333 | CARLOS M RODRIGUEZ ORTIZ | URB VILLA DE PARANA S93 CALLE 5 | | | | SAN JUAN | PR | 00926 | |
| 1406323 | CARLOS M SANTANA VAZQUE | URB VILLAS DE BUENAVENTURA | | | | YABUCOA | PR | 00767 | |
| 1406334 | CARLOS M TORRES AYALA | 706 AVE TITO CASTRO | | | | PONCE | PR | 00716-4714 | |
| 859044 | CARLOS M VARELA MENDOZA | Address on File | | | | | | | |
| 859044 | CARLOS M VARELA MENDOZA | Address on File | | | | | | | |
| 1418233 | CARLOS M VERGNE LAW OFFICES | ATTN CARLOS M VERGNE VARGAS | 24 MARIANA BRACETTI | 2ND FLOOR | | SAN JUAN | PR | 00925 | |
| 1465134 | CARLOS M. FLORES LABAULT DBA C.E.& L.F | Address on File | | | | | | | |
| 1465134 | CARLOS M. FLORES LABAULT DBA C.E.& L.F | Address on File | | | | | | | |
| 1406338 | CARLOS MALDONADO | CENTRO INDUSTRIAL VICTORIA | EDI 2 PR 887 ESQ AVE 65 INFANTERIA | | | CAROLINA | PR | 00985 | |
| 1406339 | CARLOS MALDONADO LOPEZ | HC 2 BOX 19681 | | | | GURABO | PR | 00778 | |
| 1406340 | CARLOS MALDONADO MARTI | PO BOX 6787 | | | | PONCE | PR | 00733 | |
| 1406341 | CARLOS MALDONADO RENTAS | PASEO ATOCHA PO BOX 6787 | | | | PONCE | PR | 00733 | |
| 1404018 | CARLOS MARTINEZ MARRERO | Address on File | | | | | | | |
| 1406249 | CARLOS MARTINEZ RIVERA | 174 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 1406342 | CARLOS MARTIR TORRES | PO BOX 1709 | | | | SAN SEBASTIAN | PR | 00685-7709 | |
| 1403927 | CARLOS MATOS CONCEPCION | Address on File | | | | | | | |
| 1406343 | CARLOS MENDEZ GONZALEZ | 128 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2901 | |
| 857528 | CARLOS MERCED FERNANDEZ | Address on File | | | | | | | |
| 1406344 | CARLOS MESA TRUCK SUPPLIE | PO BOX 7552 | | | | PONCE | PR | 00732-7552 | |
| 1406345 | CARLOS MESAS TRUCK SUPPLI | GPO BOX 6103 | | | | SAN JUAN | PR | 00936 | |
| 857529 | CARLOS MGARCIA RIVERA | Address on File | | | | | | | |
| 1403663 | CARLOS MIRO CIVIDANES | Address on File | | | | | | | |
| 1406346 | CARLOS MORALES ARCE | PDA 9 12 PTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1406347 | CARLOS MORALES VILLODAS | COND BAYOMONTE APTO 1313 | | | | BAYAMON | PR | 00956 | |
| 857530 | CARLOS MORTIZ RIVERA | Address on File | | | | | | | |
| 857531 | CARLOS MSANTANA VAZQUEZ | Address on File | | | | | | | |
| 1406348 | CARLOS MUIZ PEREZ | CALLE ROSARIO 256 | COND EL ROSARIO APTO 606 | | | SAN JUAN | PR | 00912 | |
| 1406349 | CARLOS NUEZ | CORDOVA DAVILA 150 | | | | MANATI | PR | 00674 | |
| 1406350 | CARLOS O ALBALADEJO PANT | HC02 BOX 7519 | | | | COROZAL | PR | 00783 | |
| 1406352 | CARLOS O RAMIREZ CHAPARR | CARR 341 KM 16 BO LAVADERO 1 | | | | HORMIGUEROS | PR | 00660 | |
| 1406250 | CARLOS O RODRIGUEZ ACOST | AVE JESUS T PINERO 398 | | | | HATO REY | PR | 00918 | |
| 1406351 | CARLOS O SANTIAGO MARIA | 13 CALLE P | | | | HORMIGUEROS | PR | 00660 | |
| 1406353 | CARLOS OLMO | PO BOX 31226 | | | | SAN JUAN | PR | 00929-2226 | |
| 1406251 | CARLOS ORTIZ PADRO | CARR 617 KM03 | CALLE MARINA 3 | | | MOROVIS | PR | 00617 | |
| 1403941 | CARLOS ORTIZ RIVERA | Address on File | | | | | | | |
| 1406354 | CARLOS ORTIZ RODRIGUEZ | 60 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3207 | |
| 1406355 | CARLOS PADUA BAEZ | HC 2 BOX 7131 | | | | ADJUNTAS | PR | 00601-9614 | |
| 1406357 | CARLOS PONCE SANTIAGO | PO BOX 1139 | | | | AGUADILLA | PR | 00605-1139 | |
| 1406358 | CARLOS R CESPEDES GOMEZ | TRUJILLO ALTO GARDENS | EDIF A4 APT 105 | | | RIO PIEDRAS | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 43 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857532 | CARLOS R DIAZ RIVERA | Address on File | | | | | | | |
| 1406359 | CARLOS R FIGUEROA | APTO 1681 VALLE ARRIBA HEIGHTS STA | | | | CAROLINA | PR | 00984 | |
| 1406360 | CARLOS R FORNIER | LA RAMBLA CALLE 4 376 | | | | PONCE | PR | 00731 | |
| 1403992 | CARLOS R MELENDEZ MARTINEZ | Address on File | | | | | | | |
| 1406361 | CARLOS R ORTIZ LOPEZ | CONDOMINIO PATIO SEVILLANO | EDIF T APTO 302 | | | TRUJILLO ALTO | PR | 00976 | |
| 1406365 | CARLOS R PINTADO NEVAREZ | HC 73 BOX 5480 | | | | NARANJITO | PR | 00719-9616 | |
| 1406362 | CARLOS R ROMAN VARGAS | APARTADO 431 | | | | ARROYO | PR | 00714 | |
| 1406363 | CARLOS R SABAT ROSARIO | URB MONTE BRISAS V CALLE S12SLY | | | | FAJARDO | PR | 00738 | |
| 857533 | CARLOS R TORRES APONTE | Address on File | | | | | | | |
| 1406366 | CARLOS R VEGA GUZMAN | PARCELAS LA FORTUNA CALLE 13 | BUZON 3004 HC2 | | | LUQUILLO | PR | 00773 | |
| 1404100 | CARLOS RAMOS HERNANDEZ | Address on File | | | | | | | |
| 1404007 | CARLOS RAMOS ROSARIO | Address on File | | | | | | | |
| 857534 | CARLOS RCINTRON MATEO | Address on File | | | | | | | |
| 1406367 | CARLOS RENTAL GENERAL C | PO BOX 853 | | | | CIDRA | PR | 00739-0853 | |
| 1403854 | CARLOS REYES OTERO | Address on File | | | | | | | |
| 857535 | CARLOS RFERRER ATILES | Address on File | | | | | | | |
| 1406368 | CARLOS RIVERA | CUATRO CALLES 6 | | | | PONCE | PR | 00730 | |
| 1404173 | CARLOS RIVERA PEREZ | Address on File | | | | | | | |
| 1406370 | CARLOS RIVERA QUINONES | APARTADO 3495 | | | | RIO GRANDE | PR | 00745 | |
| 857536 | CARLOS RMATOS CONCEPCION | Address on File | | | | | | | |
| 1406371 | CARLOS ROBERTO RODRIGUEZ | PO BOX 572 | | | | AGUADILLA | PR | 00605-0572 | |
| 1406372 | CARLOS ROCHA CONCEPCION | CALLE POST 662 | | | | MAYAGUEZ | PR | 00680 | |
| 1406373 | CARLOS RODRIGUEZ ALICEA | CALLE CONCHA ESPINA 2021 | EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1403831 | CARLOS RODRIGUEZ HERNANDEZ | Address on File | | | | | | | |
| 1406374 | CARLOS RODRIGUEZ MUIZ | URB VILLA SERENA | M 30 CALLE ISABEL 11 | | | ARECIBO | PR | 00612-3367 | |
| 1404174 | CARLOS RODRIGUEZ ORTIZ | Address on File | | | | | | | |
| 1406252 | CARLOS RODRIGUEZ RAMIREZ | 56 CALLE BRAZIL | | | | AGUADILLA | PR | 00603-6030 | |
| 1406375 | CARLOS ROMAN VARGAS | PARCELA 128 BUZON 128 | | | | ARROYO | PR | 00714 | |
| 1406376 | CARLOS ROSARIO AROCHO | PO BOX 962 | | | | SAN SEBASTIAN | PR | 00685-0962 | |
| 857537 | CARLOS RSABAT ROSARIO | Address on File | | | | | | | |
| 857538 | CARLOS RTOLEDO GONZALEZ | Address on File | | | | | | | |
| 857539 | CARLOS RTORRES SUAREZ | Address on File | | | | | | | |
| 1406377 | CARLOS RUIZ MARTEL | BDA BUENA VISTA 156 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1611 | |
| 1406253 | CARLOS S DEL RIO MEDINA | HC 1 BOX 8200 | | | | PENUELAS | PR | 00624 | |
| 1406378 | CARLOS S GUZMAN MARRERO | 7045 CARR 187 APT TH9 | | | | CAROLINA | PR | 00979-7048 | |
| 1406379 | CARLOS S RODRIGUEZ | HC1 BOX 6750 RIO HONDO | | | | COMERIO | PR | 00782 | |
| 1406380 | CARLOS S VILLANUEVA CARRI | BELLA VISTA CALLE 11 G42 | | | | BAYAMON | PR | 00957 | |
| 1403795 | CARLOS SABAT ROSARIO | Address on File | | | | | | | |
| 1403816 | CARLOS SALGADO RAMIREZ | Address on File | | | | | | | |
| 1406381 | CARLOS SALVADOR VILLANUEV | CARR 167 | BO ORTIZ SECTOR LOS COLOSOS | | | BAYAMON | PR | 00958 | |
| 1406382 | CARLOS SANCHEZ RODRIGUEZ | URB IDAMARIS GARDENS | L6 CALLE CARLOS M MEDINA | | | CAGUAS | PR | 00727-5711 | |
| 1406383 | CARLOS SANCHEZ ROSADO | D 32 AVE DIEGO VELAZQUEZ | | | | TRUJILLO ALTO | PR | 00976-6402 | |
| 1403809 | CARLOS SANTANA VAZQUEZ | Address on File | | | | | | | |
| 1406384 | CARLOS SANTIAGO FONSECA | PO BOX 942 | | | | SAN SEBASTIAN | PR | 00685-0942 | |
| 1406385 | CARLOS SANTIAGO MOLINA | BOX 942 | | | | SAN SEBASTIAN | PR | 00685-0942 | |
| 1406386 | CARLOS SIERRA COTTO | CALLE PADIAL 104 ALTOS | | | | CAGUAS | PR | 00725 | |
| 1404069 | CARLOS SUAREZ GONZALEZ | Address on File | | | | | | | |
| 1406387 | CARLOS T NOVOA COLON | URB ESMERALDA | | | | CAGUAS | PR | 00725-7802 | |
| 1403889 | CARLOS TOLEDO GONZALEZ | Address on File | | | | | | | |
| 1406388 | CARLOS TORRES SANTOS | 151 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 1404014 | CARLOS TORRES SUAREZ | Address on File | | | | | | | |
| 1406389 | CARLOS V RIVERA URRUTIA | RR 4 BOX 3051 | | | | BAYAMON | PR | 00956 | |
| 1406390 | CARLOS VAZQUEZ RIVERA | APRTADO 69 | | | | TOA ALTA | PR | 00954 | |
| 1406390 | CARLOS VAZQUEZ RIVERA | HC73 BOX 4715 | | | | NARANJITO | PR | 00719-0000 | |
| 1406391 | CARLOS VERGARA ALICEA | RR4 BOX 707 | | | | BAYAMON | PR | 00956 | |
| 857541 | CARLOS VIRELLA GARCIA | Address on File | | | | | | | |
| 1404175 | CARLOS YAMBO MELENDEZ | Address on File | | | | | | | |
| 857542 | CARLOS YMARTINEZ MARRERO | Address on File | | | | | | | |
| 857543 | CARLOS YSUAREZ GONZALEZ | Address on File | | | | | | | |
| 1404176 | CARLOS ZAMBRANA CARTAGENA | Address on File | | | | | | | |
| 1447244 | CARLSON, DEAN L. | Address on File | | | | | | | |
| 1664978 | Carlson, Ingrid L. | Address on File | | | | | | | |
| 1406392 | CARMELINA SERRANO | 99 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2011 | |
| 1406393 | CARMELITA PACHECO ORTIZ | CALLE ROBERTO 4 BO SITIOS | | | | GUAYANILLA | PR | 00656 | |
| 1406395 | CARMELO AMADOR | AVE MUOZ RIVERA 602 | | | | HATO REY | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406396 | CARMELO AYALA FONTANEZ | P O BOX 329 | | | | COMERIO | PR | 00782-0329 | |
| 1406397 | CARMELO CALDERON VAZQUEZ | RR 2 BOX 9316 | | | | TOA ALTA | PR | 00953 | |
| 1406398 | CARMELO CANDELARIA DIAZ | URB PUERTO NUEVO | 1121 CALLE BALCANES | | | SAN JUAN | PR | 00920-4044 | |
| 857544 | CARMELO CONCEPCION MOJICA | Address on File | | | | | | | |
| 857544 | CARMELO CONCEPCION MOJICA | Address on File | | | | | | | |
| 1406399 | CARMELO CRISPIN RIVERA | BO MONACILLOS CALLEJON COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1406400 | CARMELO GUZMAN GEIGEL | TERRAZA DE GUAYNABO G12 CALLE ROSA | | | | GUAYNABO | PR | 00969-5409 | |
| 857545 | CARMELO HERNANDEZ RODRIGUEZ | Address on File | | | | | | | |
| 1406401 | CARMELO JIMENEZ TOSADO | HC03 BOX 11045 | | | | CAMUY | PR | 00625 | |
| 1406402 | CARMELO L VEGA VELEZ | PO BOX 29245 | | | | SAN JUAN | PR | 00929 | |
| 1406403 | CARMELO MACHADO RIVERA | HC08 BOX 1554 | | | | PONCE | PR | 00731-9712 | |
| 1406394 | CARMELO MATIAS | 264 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1406404 | CARMELO MORALES ROSADO | BO DOS BOCAS 1 | PR 807 KM 16 INT | | | COROZAL | PR | 00783 | |
| 1406405 | CARMELO NIEVES NEGRON | URBANIZACION JARDINES DE ROMANI 51 CALLE ZAFIRO | | | | MOROVIS | PR | 00687 | |
| 1406406 | CARMELO NIEVES RODRIGUEZ | U 4 CALLE NEBRASKA | | | | CAGUAS | PR | 00725 | |
| 1406407 | CARMELO OLMEDA RIVERA | 151 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 857546 | CARMELO ORTEGA ANDALUZ | Address on File | | | | | | | |
| 857546 | CARMELO ORTEGA ANDALUZ | Address on File | | | | | | | |
| 1406408 | CARMELO PADILLA MALDONADO | CALLE APOLO 8 BO AMELIA | | | | GUAYNABO | PR | 00965 | |
| 1406409 | CARMELO PAGAN CUBANO | PO BOX 822 | | | | UTUADO | PR | 00641 | |
| 1406410 | CARMELO RIVERA MORALES | BO RIO LAJAS SECTOR RUFO | | | | TOA ALTA | PR | 00964 | |
| 1406411 | CARMELO RIVERA RIVERA | BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 1406412 | CARMELO RIVERA SERRANO | PO BOX 1894 | | | | VEGA ALTA | PR | 00692-1894 | |
| 1406413 | CARMELO RODRIGUEZ CRUZ | KM 7 PR 503 | | | | PONCE | PR | 00731 | |
| 1404177 | CARMELO RODRIGUEZ PAGAN | Address on File | | | | | | | |
| 1406414 | CARMELO RODRIGUEZ VAZQUEZ | BO GUARAGUAO SR 515 INT | | | | PONCE | PR | 00731 | |
| 1406415 | CARMELO ROHENA QUINONES | BO CANOVANILLAS CARR 857 | SECTOR CAMBUTE | | | CAROLINA | PR | 00985 | |
| 1406416 | CARMELO ROHENA RIVERA | APARTADO 151 | | | | CAROLINA | PR | 00985 | |
| 1406417 | CARMELO SANTANA TORRES | EXTENSION SANTA TERESITA | 3659 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4624 | |
| 857547 | CARMEN A BON NAZARIO | Address on File | | | | | | | |
| 857547 | CARMEN A BON NAZARIO | Address on File | | | | | | | |
| 1406425 | CARMEN A LEON DAVILA | PO BOX 1067 | | | | AGUADILLA | PR | 00605-1067 | |
| 1406426 | CARMEN A MORALES MATEO | BO MAMEY II PR933 KM 06 | | | | GURABO | PR | 00778 | |
| 1406427 | CARMEN A OCASIO RIOS | PO BOX 1696 | | | | GUAYNABO | PR | | |
| 1406428 | CARMEN A ORTIZ CRUZ | BDA ISRAEL CALLE 3 N61 | | | | SAN JUAN | PR | 00917 | |
| 1406429 | CARMEN A PEREZ PAGAN | RES ALEJANDRINO EDIF 4 APT 53 | | | | GUAYNABO | PR | 00969 | |
| 1406430 | CARMEN A ROSADO CABRERA | COND VILLAS DE GUAYNABO | 52 CALLE BETANCES | | | GUAYNABO | PR | 00971 | |
| 1406431 | CARMEN A SANABRIA ALVARA | BOX 3106 | | | | SALINAS | PR | 00751 | |
| 1406432 | CARMEN ACHA VDA DE ECHEAN | APTO 202 COND EL BILBAO | | | | HATO REY | PR | 00919 | |
| 1406433 | CARMEN ACOSTA | RSD BUZON 799 AZUCENA 116A | BO PLAZA | | | ANASCO | PR | 00610 | |
| 1404634 | CARMEN ALAMO FIGUEROA | BARRIO CIENAGA ALTA | CARR 959 KM 11 | | | RIO GRANDE | PR | 00721 | |
| 1404059 | CARMEN ALBERT MONTANEZ | Address on File | | | | | | | |
| 1406418 | CARMEN ALVAREZ | PO BOX 7865 | | | | CAROLINA | PR | 00986-7865 | |
| 1406435 | CARMEN ANA AMARO SOTO | HC 67 BOX 1467 | | | | FAJARDO | PR | 00738-9746 | |
| 1406436 | CARMEN ARCE BORRERO | BDA MARIANI 1224 CALLE BALDORIOTY | | | | PONCE | PR | 00731-0123 | |
| 1406437 | CARMEN ARTEAGA | CALLE GUARACA 1428 | | | | PONCE | PR | 00728 | |
| 1406438 | CARMEN B CARRION MARTINEZ | EDIF 9 APT 95 | 1 RES ALTURAS DE CUPEY | | | SAN JUAN | PR | 00926-7515 | |
| 1406439 | CARMEN B STORER | ADONIS 79 ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 1406440 | CARMEN BAEZ SEVILLA | CALLE ROBLEDO 11 BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 1406441 | CARMEN BARRERAS | CARR PR 14 KM 46 SECTOR EL BRONCE | | | | PONCE | PR | 00731 | |
| 1406442 | CARMEN BATISTA SANTOS | HC 01 BOX 5671 | | | | CIALES | PR | 00638-9621 | |
| 1406443 | CARMEN BELEN RIVERA | URB SAN IGNACIO | 1804 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6816 | |
| 1406444 | CARMEN BELEN ROMAN | EDIF N APTO 99 | FERNANDO SIERRA BERDECIA | | | CIALES | PR | 00638 | |
| 1406419 | CARMEN BUSQUETS ROSARIO | PO BOX 8968 | | | | PONCE | PR | 00730 | |
| 1406445 | CARMEN CABALLERO | HC 01 7109 BAYAMONCITO | | | | AGUAS BUENAS | PR | 00703 | |
| 1406446 | CARMEN CAMPOS RIVERA | VISTA HERMOSA EDIF 72 APT 820 | | | | RIO PIEDRAS | PR | 00921 | |
| 1406447 | CARMEN CARDONA RODRIGUEZ | PO BOX 109 | | | | DORADO | PR | 00646 | |
| 1403744 | CARMEN CASTRO ROBLES | Address on File | | | | | | | |
| 1406448 | CARMEN CEPERO AQUINO | CALLE 26 404 FACTOR I | | | | ARECIBO | PR | 00614 | |
| 1406449 | CARMEN CLAUDIO SERRANO | HC 03 BUZON 12061 | | | | UTUADO | PR | 00641 | |
| 1406450 | CARMEN COLON MALAVE | CALLE HACIENDITA FINAL | | | | BARRANQUITAS | PR | 00794 | |
| 1406451 | CARMEN COLON ROSA | APARTADO 349 | | | | NARANJITO | PR | 00719 | |
| 1406452 | CARMEN CONCEPCION | HC 2 BOX 49057 | | | | VEGA BAJA | PR | 00693-9686 | |
| 1406453 | CARMEN CONCEPCION GAELAN | BO CANDELARIA ARENA VILLA | DAVILA C 69 | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 45 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406454 | CARMEN CORDOVA | URB ATENAS B52 | | | | MANATI | PR | 00674 | |
| 1406455 | CARMEN CRESPO CHAPARRO | BUZON 6272 PR64 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1406456 | CARMEN CRUZ CRUZ | VIEW POINT | 3011 AVE ALEJANDRINO APT 402 | | | GUAYNABO | PR | 00969 | |
| 1404027 | CARMEN CRUZ RODRIGUEZ | Address on File | | | | | | | |
| 1406457 | CARMEN CRUZ TAPIA | JARDINES DE CAPARRA EDIF 13 APT 274 | | | | BAYAMON | PR | 00959 | |
| 1406459 | CARMEN D ALVARADO TORRES | COND PLAZA 20 APT 802 | | | | SAN JUAN | PR | 00909 | |
| 1406458 | CARMEN D CAMACHO MARRERO | 2023 AVE MCLERY | | | | SAN JUAN | PR | 00911 | |
| 1406460 | CARMEN D DELGADO CRUZ | URB DIPLO CALLE 15 L34 | | | | NAGUABO | PR | 00718 | |
| 1406461 | CARMEN D ISAAC | HC 01 BOX 5105 | | | | SANTA ISABEL | PR | 00757-9737 | |
| 1406462 | CARMEN D PEREZ | RES JOYAS LAS MARINES 753 | | | | AGUADILLA | PR | 00603 | |
| 1406463 | CARMEN D RIVERA HERNANDEZ | PO BOX 2425 | | | | GUAYNABO | PR | 00970 | |
| 1406466 | CARMEN D RODRIGUEZ DIAZ | RR1 BOX 11085 | | | | TOA ALTA | PR | 00953-9712 | |
| 1406464 | CARMEN D ROHENA OSORIO | BO CANOVANILLAS KM 81 | | | | CAROLINA | PR | 00986 | |
| 1406465 | CARMEN D ROSA LEBRON | CALLE REGUERO 103 | | | | AGUADILLA | PR | 00603 | |
| 1406467 | CARMEN D TORRES ORTEGA | CALLE CUPIDO 645 URB VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 1458909 | Carmen D. Jimenez Gandara Estate | Address on File | | | | | | | |
| 1458909 | Carmen D. Jimenez Gandara Estate | Address on File | | | | | | | |
| 1406468 | CARMEN DE JESUS | AG 24 ESPIRITU SANTO RIO HONDO | | | | BAYAMON | PR | 00956 | |
| 1406469 | CARMEN DE JESUS RIVERA | EXT JARDIN PALMAREJO S ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 1406470 | CARMEN DE JESUS VDA DE SA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 857548 | CARMEN DIAZ SOTO | Address on File | | | | | | | |
| 857548 | CARMEN DIAZ SOTO | Address on File | | | | | | | |
| 857549 | CARMEN DTORRES ORTEGA | Address on File | | | | | | | |
| 1406471 | CARMEN E FELICIANO | BO CERRILLO CARR 14 KM 5 | | | | PONCE | PR | 00780 | |
| 1406472 | CARMEN E GARCIA FERRER | BO MARTIN GONZALEZ KM 11 PR 887 | | | | CAROLINA | PR | 00987 | |
| 1406473 | CARMEN E LUGO TORRES | URB LA INMACULADA CALLE CRUZ | | | | TOA BAJA | PR | 00949 | |
| 1406474 | CARMEN E RODRIGUEZ CALDER | CARR 962 SECTOR LOS SOTO | | | | CANOVANAS | PR | 00729 | |
| 1406475 | CARMEN E SOTO RAMOS | 105 CALLE IGLEISA | | | | FAJARDO | PR | 00738-4655 | |
| 1406476 | CARMEN ESQUILIN DAVILA | PO BOX 60 | | | | JUNCOS | PR | 00777 | |
| 1406477 | CARMEN FERNANDEZ MORALES | HC 1 BOX 4328 | | | | YABUCOA | PR | 00767-9633 | |
| 1406478 | CARMEN FLORES DEL VALLE | CALLE BRISAIDA 21 | URB MUNOZ RIVERA | | | GUAYNABO | PR | 00971 | |
| 1406479 | CARMEN G GONZALEZ NOVOA | 2257 CATALINA DR | | | | GAINESVILLE | GA | 30504-6068 | |
| 1406480 | CARMEN G QUILES CARRION | VILLA EVANGELINA CALLE 12 V 346 | | | | MANATI | PR | 00674 | |
| 1406420 | CARMEN GARCES RUIZ | CALLE ESTRELLA 59 | | | | SAN GERMAN | PR | 00683 | |
| 1406481 | CARMEN GARCIA LOPEZ | CARR 129 KM 382 BO HATILLO | | | | ARECIBO | PR | 00614 | |
| 1406482 | CARMEN GIRAU SOBERAL | I 4 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 1403896 | CARMEN GONZALEZ CLASS | Address on File | | | | | | | |
| 1406483 | CARMEN GONZALEZ GONZALEZ | VILLA DOS RIOS | CALLE PORTUGUEZ 13 A | | | PONCE | PR | 00731 | |
| 1406484 | CARMEN GONZALEZ MALDONADO | PO BOX 1396 | | | | VEGA BAJA | PR | 00694-1396 | |
| 1406485 | CARMEN GONZALEZ RODRIGUEZ | HC 52 BOX 2228 | | | | ARECIBO | PR | 00652-9523 | |
| 1406486 | CARMEN GONZALEZ RUIZ | PO BOX 943 | | | | ISABELA | PR | 00662 | |
| 1406487 | CARMEN GUASP MUIZ | APT 2B CALLE DR GUZMAN | | | | MAYAGUEZ | PR | 00680 | |
| 1406488 | CARMEN GUERRA PONCE | 104 CALLE CEIBA | | | | AGUADILLA | PR | 00603-5203 | |
| 1406489 | CARMEN GUTIERREZ AYALA | CALLE CARACAS C6 URB ESTANCIA | | | | BAYAMON | PR | 00907 | |
| 1406490 | CARMEN H CINTRON REYES | HC01 BOX 3352 | | | | COMERIO | PR | 00782 | |
| 1406491 | CARMEN H FERNANDEZ FERNAN | PO BOX 512 | | | | CAROLINA | PR | 00986-0512 | |
| 1404178 | CARMEN HAYDEE ORTIZ CINTRON | Address on File | | | | | | | |
| 1406493 | CARMEN HERNANDEZ BONILLA | PO BOX 1648 | | | | SANTA ISABEL | PR | 00757-1648 | |
| 1406494 | CARMEN HERNANDEZ MENDEZ | SAINT JUST CALLE PRINCIPAL 52 | | | | CAROLINA | PR | 00986 | |
| 1406495 | CARMEN I BURGOS PEREZ | PO BOX 1264 | | | | COROZAL | PR | 00783 | |
| 1406508 | CARMEN I COLON OTERO | H2 CALLE 8 MAMELLAR | | | | DORADO | PR | 00646 | |
| 1406496 | CARMEN I FERNANDEZ FERNAN | HC 03 BOX 8565 | | | | GUAYNABO | PR | 00971 | |
| 1406497 | CARMEN I GARCIA FELIX | PO BOX 6269 | | | | CAGUAS | PR | 00726-6269 | |
| 1406498 | CARMEN I GARCIA ROSA | SECT CANTERA 768 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3218 | |
| 1406499 | CARMEN I MARTINEZ | QUINTA DE LOS FRAILES BLOQUE B8 | | | | GUAYNABO | PR | 00965 | |
| 1406500 | CARMEN I MENDEZ DE JESUS | HC 20 BOX 21355 | | | | SAN LORENZO | PR | 00754 | |
| 1406501 | CARMEN I MONTALBAN RUIZ | 24 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 1406502 | CARMEN I PABON NATAL | PO BOX 1267 | | | | MANATI | PR | 00674-1267 | |
| 1406503 | CARMEN I PEREZ RODRIGUEZ | URB LOS ANGELES V16 CALLE L | | | | CAROLINA | PR | 00979-1119 | |
| 1406509 | CARMEN I POLANCO | JOBOS C14 ARBOLADA | | | | CAGUAS | PR | 00725 | |
| 1406505 | CARMEN I REYES BATISTA | CARR 844 KM 2 HM 8 CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 1406506 | CARMEN I SALDANA LUZUNARI | RES SIERRA LINDA EDIF 2 APT 38 | | | | BAYAMON | PR | 00957 | |
| 1406510 | CARMEN I SANTIGO | HC 1 BOX 4438 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1406507 | CARMEN I VIERA VIERA | RES COVADONGA EDIF 7 APTO 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| 857551 | CARMEN IGONZALEZ CLASS | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 46 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857552 | CARMEN ILOPEZ ROSA | Address on File | | | | | | | |
| 1406511 | CARMEN IRENE LABARCA NIEV | 163 CALLE VILLAMIL APT D4 | | | | SAN JUAN | PR | 00907 | |
| 1406513 | CARMEN J COLON ARROYO | HC 1 BOX 2007 | | | | MAUNABO | PR | 00707-9700 | |
| 1406514 | CARMEN J COLON VALDEZ | HC 2 BPX 32757 | | | | CAGUAS | PR | 00725-9412 | |
| 1406515 | CARMEN J FERNANDEZ FERNAN | BO CANOVANILLAS PR 857 KM 5 | | | | CAROLINA | PR | 00985 | |
| 1406516 | CARMEN J GONZALEZ TORRES | 534 CALLE CECILIA APT 9 | | | | SAN JUAN | PR | 00926-7531 | |
| 1406519 | CARMEN J NINECURT | CAPARRA HEIGHTS 616 CALLE ESTUARIO | | | | SAN JUAN | PR | 00920-4510 | |
| 1406517 | CARMEN J QUIONES GONZALE | PARC VAN SCGY 013 CALLE 8 | | | | BAYAMON | PR | 00957-5853 | |
| 1406512 | CARMEN J RAMOS RODRIGUE | HC3 BOX 11630 | | | | PEUELAS | PR | 00624-9711 | |
| 1406518 | CARMEN J REYES GONZALEZ | RESIDENCIAL EL TOA | EDIF 9 APTO 46 | | | TOA BAJA | PR | 00949 | |
| 1406520 | CARMEN JIMENEZ SANTIAGO | APARTADO 1022 | | | | COAMO | PR | 00679 | |
| 1406521 | CARMEN JOVET | COND COSTA AZUL 2 CALLE TAFT PH | | | | SAN JUAN | PR | 00911-0000 | |
| 1406522 | CARMEN KORTRIGHT | PO BOX 366217 | | | | SAN JUAN | PR | 00936-6217 | |
| 1406523 | CARMEN L AYALA MARTINEZ | EDIF CHARNECO | AVE PONCE DE LEON 1901 APT 2A | | | SANTURCE | PR | 00907 | |
| 1406524 | CARMEN L BENITEZ LUYANDO | 2377 CALLE VILLA REAL | | | | SAN JUAN | PR | 00917 | |
| 1406534 | CARMEN L CARDENAS | EXT VILLA DEL CARMEN AVE | CONSTANCIA Z23 | | | PONCE | PR | 00731 | |
| 1406535 | CARMEN L CENTENO ALVARAD | HC BOX 11111 | | | | PENUELAS | PR | 00624 | |
| 1406525 | CARMEN L DE JESUS LEBRON | BO MULLAS HC763 BUZON 3551 | | | | PATILLAS | PR | 00723 | |
| 1406526 | CARMEN L DE JESUS VELEZ | REPARTO MAYAGUEZ CALLE 9 G9 | | | | ARECIBO | PR | 00612 | |
| 1406527 | CARMEN L GUZMAN BARRETO | RES COLUMBUS LANDING | EDIFICIO 4 APTO 48 | | | MAYAGUEZ | PR | 00680 | |
| 1406536 | CARMEN L LOPEZ GONZALEZ | CALLE 13 557 BARRIADA BITUMOL | | | | SAN JUAN | PR | 00917 | |
| 1406528 | CARMEN L LOPEZ IRIZARRY | PO BOX 1228 | | | | OROCOVIS | PR | 00720 | |
| 1406529 | CARMEN L NIEVES DIAZ | CALLE JESÚS T PINERO 17 | | | | PATILLAS | PR | 00723 | |
| 1406530 | CARMEN L RIVERA DE JESUS | BO CAONILLAS PR 140 | | | | UTUADO | PR | 00641 | |
| 1406531 | CARMEN L RIVERA MARQUEZ | PR 857 CALLE PALO SANTOS | CANOVANILLAS | | | CAROLINA | PR | 00987 | |
| 1406537 | CARMEN L RODRIGUEZ SANTI | HC 01 BOX 8713 | | | | GUAYANILLA | PR | 00656 | |
| 1406538 | CARMEN L SANTIAGO MELEND | PO BOX 154 | | | | OROCOVIS | PR | 00720 | |
| 1406532 | CARMEN L VACHIER SILVA | BO DAGUAO BUZ81 | | | | NAGUABO | PR | 00718 | |
| 1406533 | CARMEN L VELEZ COLONDRES | PO BOX 40132 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 1406533 | CARMEN L VELEZ COLONDRES | PO BOX 40132 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0132 | |
| 1406539 | CARMEN LAURA ROSARIO LOPE | CALLE LAS FLORES BUZON 6101 | | | | VEGA BAJA | PR | 00693 | |
| 1406421 | CARMEN LEFEBRE ALVAREZ | EDIFI 15 APT 95 | RES RAFAEL TORECH | | | NARANJITO | PR | 00719 | |
| 1403974 | CARMEN LOPEZ ROSA | Address on File | | | | | | | |
| 1406540 | CARMEN LOPEZ TORRES | UNIDAD ALIM TRIB SUP APDO | 300 | | | GUAYAMA | PR | 00785 | |
| 857554 | CARMEN LPERAZA RODRIGUEZ | Address on File | | | | | | | |
| 1406541 | CARMEN LUCILA ABRAHAM | CARR 956 KM 01 BO GUZMAN ABAJO | | | | RIO GRANDE | PR | 00745 | |
| 1404135 | CARMEN LUGO TORRES | Address on File | | | | | | | |
| 1406542 | CARMEN LUISA ROSADO | HC02 BOX 7500 | | | | BARRANQUITAS | PR | 00794 | |
| 1406543 | CARMEN LUZ HERNANDEZ | HC 1 | | | | MAUNABO | PR | 00707-9800 | |
| 1406545 | CARMEN LYDIA MARTINEZ | HC 1 BOX 4401 | | | | JUANA DIAZ | PR | 00795-9704 | |
| 1406544 | CARMEN LYDIA RAMOS SANCH | PO BOX 7648 | | | | CAROLINA | PR | 00986-7648 | |
| 1406546 | CARMEN M BATISTA SUAREZ | 709 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3213 | |
| 1406546 | CARMEN M BATISTA SUAREZ | SECT CANTERA 709 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3213 | |
| 1406547 | CARMEN M BLANCA ALMODOVAR | URB EL NUEVO MAMEYE CALLE 1 3 | | | | PONCE | PR | 00731 | |
| 1406548 | CARMEN M COLON SANTOS | RES PEREZ RODRIGUEZ | EDIF 3 P2 APT 22 | | | TOA ALTA | PR | 00953 | |
| 1406549 | CARMEN M FREYTES SANCHEZ | JARD DE VEGA BAJA O 5 CALLE T | | | | VEGA BAJA | PR | 00693-3940 | |
| 1406572 | CARMEN M GONZALEZ RODRIG | HC 61 BOX 4002 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1406550 | CARMEN M JIMENEZ CARRION | HC 2 BOX 14647 | | | | ARECIBO | PR | 00612-9356 | |
| 1406551 | CARMEN M JUARDE | SECT JOVILLO CB 2 | | | | ISABELA | PR | 00662 | |
| 1406552 | CARMEN M MENDIZABAL | PARC CENTRAL 349 CALLE 1 | | | | CANOVANAS | PR | 00729-2254 | |
| 1406553 | CARMEN M MOLINA MONTANEZ | APTO 379 | | | | VEGA BAJA | PR | 00694 | |
| 1406554 | CARMEN M MORALES CRUZ | MILPORE CORP RD 172 KM 77 | | | | CIDRA | PR | 00739 | |
| 1406555 | CARMEN M MORALES REYES | BO DONA ELENA KM 41 | | | | COMERIO | PR | 00782 | |
| 1406573 | CARMEN M MOYET | PO BOX 141314 | | | | ARECIBO | PR | 00614 | |
| 1406574 | CARMEN M NAVEDO | APARTADO 1381 | | | | VEGA ALTA | PR | 00692 | |
| 1406557 | CARMEN M PABON RODRIGUEZ | PR 1 INT ARUZ | | | | JUANA DIAZ | PR | 00795 | |
| 1406558 | CARMEN M PINEIRO ALEJANDR | URB RINCON ESPANOL CALLE 3 C 4A | | | | TRUJILLO ALTO | PR | 00976 | |
| 1406559 | CARMEN M RAMIREZ | 2367 CJN RAMIREZ P2 SECTOR CANTERA | | | | BARRIO OBRERO | PR | 00915-9002 | |
| 1406560 | CARMEN M RIOS FLORAN | BUEN SAMARITANO CALLE NUEVA 13A | | | | GUAYNABO | PR | 00965 | |
| 1406562 | CARMEN M RIVERA BURGOS | CALLE AMAPOLA NH 31 | URB VILLA SERENA | | | ARECIBO | PR | 00612 | |
| 1406561 | CARMEN M RIVERA CENTENO | VILLA SERENA H 31 CALLE AMAPOLA | | | | ARECIBO | PR | 00612-3345 | |
| 1406575 | CARMEN M RIVERA MOJICA | APT 1939 | | | | TOA BAJA | PR | 00951 | |
| 1406564 | CARMEN M RIVERA SANTIAGO | PO BOX 2220 | | | | ARECIBO | PR | 00613-2220 | |
| 1406565 | CARMEN M ROBLES | HC 1 BOX 3181 | | | | COMERIO | PR | 00782-9710 | |
| 1406567 | CARMEN M SANTIAGO | VILLA DOS RIOS GUAMANI FINAL | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 47 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406568 | CARMEN M SANTIAGO ARROYO | CALLE JOSE VEGA 24 | | | | COMERIO | PR | 00782 | |
| 1406576 | CARMEN M SERRANO ORTIZ | BARRIO CUYON PARCELAS NUEVAS 399 | | | | COAMO | PR | 00769 | |
| 1406569 | CARMEN M TORRES PEREZ | 484 HOUSTON ST | | | | NEW YORK | NY | 10002-1142 | |
| 1406570 | CARMEN M VAZQUEZ SANTIAGO | PO BOX 8808 | | | | PONCE | PR | 00732 | |
| 1406577 | CARMEN M VELEZ RODRIGUEZ | HC 02 BOX 10667 | | | | YAUCO | PR | 00698 | |
| 1406578 | CARMEN M VELEZ TORRES | CANDELARIA MAIL STATION BOX | 2500 SUITE 571 | | | TOA BAJA | PR | 00951 | |
| 1406579 | CARMEN MACHADO RIVERA | HC08 BOX 1544 | | | | PONCE | PR | 00731-9712 | |
| 1406580 | CARMEN MAISONET | EDIF 16 APT 247 LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| 1406581 | CARMEN MALDONADO | URB LOS CHOFERES F2 CALLE JORNET | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926 | |
| 1406582 | CARMEN MARIA BRAZOBAN DE | URB BELLO MONTE U26 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 1406422 | CARMEN MARIA LUISA HERN | PO BOX 397 | | | | TRUJILLO ALTO | PR | 00977-0361 | |
| 1406583 | CARMEN MARIA RIVERA COLON | UNIDAD DE ALIMENTOS CO TRIBU | NAL SUP DE HUMACAO APDO 8 | | | HUMACAO | PR | 00792 | |
| 1406584 | CARMEN MARTINEZ MONTALVO | 302 EAST 138 ST APT 14E BRONX | | | | BRONX | NY | 10454 | |
| 1406585 | CARMEN MARTINEZ PASTRANA | BO CAIMITO KM 2 H8 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00921 | |
| 1406586 | CARMEN MARTINEZ VELAZQUEZ | HC 02 BOX 5658 | | | | VILLALBA | PR | 00766-9740 | |
| 857555 | CARMEN MCRUZ RODRIGUEZ | Address on File | | | | | | | |
| 1406587 | CARMEN MEDINA HERNANDEZ | BO TIBES KM 63 | | | | PONCE | PR | 00732 | |
| 1406588 | CARMEN MEDINA PEREZ | BO TIBES SECTOR LA ZARZA | | | | PONCE | PR | 00731 | |
| 1406589 | CARMEN MERCADO ROSADO | URB VICTOR ROJAS 2 360 CALLE B | | | | ARECIBO | PR | 00612-3068 | |
| 1406590 | CARMEN MILAGROS DIAZ VEGA | URB CAPARRA TERRACE | CALLE 13 SE 779 APTO B | | | SAN JUAN | PR | 00921 | |
| 1403780 | CARMEN MONTANEZ AYALA | Address on File | | | | | | | |
| 1406591 | CARMEN MONTANO | AVE LAMELA CALLE CASIMIRO PEREZ 9 | | | | ISABELA | PR | 00662 | |
| 1406592 | CARMEN MONTE HERNANDEZ | CARR 887 KM 16 PIEDRAS BLANCAS | | | | CAROLINA | PR | 00986 | |
| 1406593 | CARMEN MORALES COTTO | AVE BARBOSA 299 | | | | CATANO | PR | 00962 | |
| 1406594 | CARMEN MORALES GARCIA | HC 3 BOX 9223 | | | | GURABO | PR | 00778-9776 | |
| 857556 | CARMEN MORALES MATEO | Address on File | | | | | | | |
| 1406595 | CARMEN MORENO | RR5 BUZON 5251 | | | | BAYAMON | PR | 00956 | |
| 1406596 | CARMEN MORENO OLIVERAS | BO ORTIZ SECTOR LOS COROZOS | | | | TOA ALTA | PR | 00953 | |
| 857557 | CARMEN MSANTIAGO FERRER | Address on File | | | | | | | |
| 1406597 | CARMEN N CARRILLO SANTOS | VILLAS DE GURABO E29 CALLE 1 | | | | GURABO | PR | 00728 | |
| 1406423 | CARMEN N HERNANDEZ VIC | CALLE LUIS MUOZ RIVERA 74 | | | | VEGA BAJA | PR | 00693 | |
| 1406598 | CARMEN N MALDONADO | BOX 307 | | | | UTUADO | PR | 00641 | |
| 1406599 | CARMEN NATAL TORRES | HC2 BOX 7072 | | | | ADJUNTAS | PR | 00601-9683 | |
| 1406600 | CARMEN OCASIO | BO RABACAL | | | | CIDRA | PR | 00739 | |
| 1406601 | CARMEN ORTIZ DELGADO | BUEN SAMARITANO CALLE ROBLEDO 12 | | | | GUAYNABO | PR | 00966 | |
| 1406602 | CARMEN ORTIZ LEBRON | PO BOX 915 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1406603 | CARMEN ORTIZ MERCADO | URB JOSE DELGADO | N20A AVE JOSE VILLARES | | | CAGUAS | PR | 00725-3144 | |
| 1406604 | CARMEN OSTOLAZA DE RIVERA | URB SAN GERARDO 302 CALLE NEVADA | | | | SAN JUAN | PR | 00926 | |
| 1406605 | CARMEN OTERO | HC 01 BOX 23864 PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 | |
| 1406606 | CARMEN OTERO CARRION | RR 2 BOX 6520 | | | | MANATI | PR | 00674 | |
| 1406607 | CARMEN OTERO LAUREANO | PO BOX 1894 | | | | VEGA ALTA | PR | 00692-1894 | |
| 1406608 | CARMEN OYOLA RIVERA | BO ESPINOSA SECTOR MAMBITO PR 2 | | | | DORADO | PR | 00646 | |
| 1406609 | CARMEN P GARCIA | CALLE 30 SE 1265 CAPARRA TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| 1406610 | CARMEN PABON PANTOJA | HC 83 BOX 6678 | | | | VEGA ALTA | PR | 00692-9710 | |
| 1406611 | CARMEN PAGAN COLL | APARTADO 677 | | | | UTUADO | PR | 00641 | |
| 1406612 | CARMEN PANTOJAS | PO BOX 752 | | | | SPRINGFIELD | MA | | |
| 1406613 | CARMEN PASTRANA | VIILA ROSALES 8 | | | | RIO PIEDRAS | PR | 00925 | |
| 1404022 | CARMEN PERAZA RODRIGUEZ | Address on File | | | | | | | |
| 1406614 | CARMEN PEREZ GONZALEZ | BO MANI 250 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6935 | |
| 1406615 | CARMEN PEREZ RAMIREZ | 6 B CALLE 12 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 1406616 | CARMEN PUIG COLON | COND VILLAS DEL SENORIAL | APARTAMENTO 308 | | | SAN JUAN | PR | 00924 | |
| 1406617 | CARMEN QUIONES | CARR 129 KM 388 | | | | ARECIBO | PR | 00614 | |
| 1406619 | CARMEN R ALBERT MONTANEZ | BO QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1406620 | CARMEN R FORTY YO ANGEL | PO BOX 515 | | | | CAROLINA | PR | 00986 | |
| 1406618 | CARMEN R HERNANDEZ MULER | 743 CALLE GUANO SECT CANTERA | | | | SAN JUAN | PR | 00915-9002 | |
| 857558 | CARMEN RALBERT MONTANEZ | Address on File | | | | | | | |
| 1406621 | CARMEN RAMIREZ COLON | BO TIBES PR 503 KM 82 | | | | PONCE | PR | 00731-9712 | |
| 1406622 | CARMEN RIVERA | C4 BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 1404042 | CARMEN RIVERA FIGUEROA | Address on File | | | | | | | |
| 1406623 | CARMEN RIVERA GONZALEZ | BARRIO DAGUAO CARRETERA 3 | | | | NAGUABO | PR | 00718 | |
| 1406624 | CARMEN RIVERA HERNANDEZ | URB ALHAMBRA E 104 CALLE ASTURIAS | | | | BAYAMON | PR | 00957-2340 | |
| 1406625 | CARMEN RIVERA ORTIZ | BUZON 148 | | | | OROCOVIS | PR | 00720 | |
| 1406626 | CARMEN RIVERA SANCHEZ | HC01 BOX 8376 | | | | COMERIO | PR | 00782 | |
| 1406627 | CARMEN RIVERA SANT | CASERIO LORENZANO EDIF 9 APTO | 80 | | | SAN LORENZO | PR | 00754 | |
| 1406628 | CARMEN ROBLES CRUZ | SANTA ROSA III CALLE MARTA ORTIZ | CARR 174 KM 120 HO INT | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 48 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406629 | CARMEN RODRIGUEZ | CALLE PERAL 52 | | | | MAYAGUEZ | PR | 00680 | |
| 1406630 | CARMEN RODRIGUEZ BAEZ | URB LOS CHOFERES | CALLE SANTA TERESA JORNET F4 | | | RIO PIEDRAS | PR | 00976 | |
| 1404179 | CARMEN RODRIGUEZ CABAN | Address on File | | | | | | | |
| 1406631 | CARMEN RODRIGUEZ CARRASQU | HC02 BOX 4912 BO ARENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 1406632 | CARMEN RODRIGUEZ GONZALEZ | HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 1406633 | CARMEN RODRIGUEZ SANCHEZ | PO BOX 1465 | | | | MANATI | PR | 00674-1465 | |
| 1406634 | CARMEN RODRIGUEZ VELAZQUE | PANDURA ROAD PR 503 KM 82 | | | | PONCE | PR | 00731 | |
| 1406635 | CARMEN ROMERO RIVERA | PO BOX 3077 | | | | GUAYNABO | PR | 00970 | |
| 1406636 | CARMEN ROSA GOMEZ | 2362 CJN RAMIREZ SECTOR CANTERA | | | | SAN JUAN | PR | 00915-9002 | |
| 1406637 | CARMEN ROSARIO TORRES | HC 02 BOX 7899 | | | | GUAYANILLA | PR | 00656-9763 | |
| 1406638 | CARMEN S GREEN DE JESUS | URB MUNOZ RIVERA 1171 CALLE G | | | | GUAYNABO | PR | 00969 | |
| 1406424 | CARMEN S LOPEZ LOPEZ | 7143 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662-5401 | |
| 1406639 | CARMEN S MARTINEZ FIGUERO | CARR 3 KM 64 BO DAGUA | | | | NAGUABO | PR | 00718 | |
| 1406640 | CARMEN S RODRIGUEZ ORTIZ | HC01 BOX 3770 | | | | COROZAL | PR | 00783 | |
| 1406641 | CARMEN S TORRES JAIMAN | URB JARDINES DE ARROYO CALLE Z A1 | | | | ARROYO | PR | 00714 | |
| 1406642 | CARMEN SAEZ ORTIZ | G12 C 1 | | | | CAGUAS | PR | 00727 | |
| 1406643 | CARMEN SALAMAN FLORES | PR860 BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00984 | |
| 1404180 | CARMEN SANCHEZ RIOS | Address on File | | | | | | | |
| 1406645 | CARMEN SANTANA | RES LOS ALAMOS EDIF 16 APT 244 | | | | GUAYNABO | PR | 00969 | |
| 1406646 | CARMEN SANTIAGO CARMEN | 127 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780-2103 | |
| 1404181 | CARMEN SERRANO ROBLES | Address on File | | | | | | | |
| 1406647 | CARMEN SOTO ACEVEDO | HC 4 BOX 15280 | | | | LARES | PR | 00669-9401 | |
| 1406648 | CARMEN SOTO LOPEZ | BOX 1324 VIGT ST | | | | AGUADILLA | PR | 00605 | |
| 1406649 | CARMEN SOTOMAYOR | 6 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1406650 | CARMEN TOMASSINI CARDONA | BOX 1157 | | | | SAN SEBASTIAN | PR | 00685-1157 | |
| 1403937 | CARMEN TORRES ORTEGA | Address on File | | | | | | | |
| 1406652 | CARMEN TORRES RODRIGUEZ | REPTO MONTELLANO C29 CALLE B | | | | CAYEY | PR | 00736-4115 | |
| 1406653 | CARMEN VANESSA DAVILA ORT | 1801 MCLEARY | | | | SAN JUAN | PR | 00911 | |
| 1406654 | CARMEN VAZQUEZ | 28 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1406655 | CARMEN VAZQUEZ VAZQUEZ | BO OBRERO AVE A ESQ SAN ANTONIO | | | | SANTURCE | PR | 00915 | |
| 1406656 | CARMEN VELEZ GONZALEZ | PO BOX 106 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1406657 | CARMEN VILLANUEVA | CARR ESTATAL PR826 INT | BARRIO GUADIANA SECTOR JATITO | | | NARANJITO | PR | 00719 | |
| 1406658 | CARMEN VILLANUEVA VILLANU | HC 72 BOX 5199 | | | | NARANJITO | PR | 00719 | |
| 1404182 | CARMEN VILLAR PRADOS | Address on File | | | | | | | |
| 1406659 | CARMEN VIROLA ROSARIO | PO BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 1406660 | CARMEN Y TORRES GUZMAN | CARR 341 6452 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1406661 | CARMEN YESENIA DIAZ | CALLE A 609 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1406662 | CARMEN Z DIAZ SOTO | CALLE JEFFERSON J21 URB PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 1406663 | CARMEN Z MARTINEZ ORTIZ | PMB 509 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 1406664 | CARMENCITA ALMONTE DIAZ | PO BOX 964 | | | | UTUADO | PR | 00641 | |
| 1406665 | CARMENCITAS DAY CARE CEN | 3 CALLE MARCELINO CHAMPANAT | REPARTO MARISTA | | | MANATI | PR | 00674 | |
| 1548646 | Carmona Melendez, Mark A. | Address on File | | | | | | | |
| 1406666 | CARNAVAL RENTAL SALES | 215 CALLE SANTIAGO N | | | | GURABO | PR | 00778-2418 | |
| 1406667 | CARO GONZALEZ ARQUITECTOS | 1100 AVE PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00925 | |
| 1406668 | CAROL ANN DUDLEY POST | HC 67 BOX 15919 | | | | BAYAMON | PR | 00956-9521 | |
| 1433173 | Carol Jean Scopinich & Carl Wayne Leadaman | Address on File | | | | | | | |
| 1440032 | Carol Schwartz Revocable Living Trust, Dated Dec. 5 2001 | 242 Pin Oak Rd | | | | Freehold | NJ | 07728 | |
| 1406669 | CAROLINA BUILDING MATER | CARR 860 KM 01 | BARRIO MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 1406670 | CAROLINA I FOSSAS BARED | COND LO PINOS ESTE | 6410 AVE ISLA VERDE APT 4D | | | CAROLINA | PR | 00979 | |
| 1406671 | CAROLINA MONTESSORI | URB BAHIA VISTAMAR 890 AVE GALICIA | | | | CAROLINA | PR | 00983-1657 | |
| 1406672 | CAROLINA OFFICE AND SCHOO | PO BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 1406673 | CAROLINA REALTY INC | VILLA FONTANA PARK | CALLE PARQUE MUNOZ RIVERA 5 HH6 | | | CAROLINA | PR | 00983 | |
| 1406674 | CAROLINA ROOFING INSULATI | PO BOX 6012 SUITE 44 | | | | CAROLINA | PR | 00984-6012 | |
| 1406675 | CAROLINA CARTAGENA ORTIZ | 4302 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953-5315 | |
| 1406676 | CAROLINE MERCEDES GARCIA | BDA ISRAEL C463 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 1406677 | CARPAS DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | RIO PIEDRAS | PR | 00923 | |
| 1406678 | CARPAS TORRESAN | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 1406679 | CARRASQUILLO ASSOCIATES | 4534 W GATE BLVD STE 230 | | | | AUSTIN | TX | 78745 | |
| 1937592 | Carrasquillo Cuevas, Axel | Address on File | | | | | | | |
| 1539789 | Carrasquillo Sanchez , Samuel | Address on File | | | | | | | |
| 1504336 | Carrasquillo Sanchez, Daniel | Address on File | | | | | | | |
| 1562453 | Carrasquillo Sanchez, Eneida | Address on File | | | | | | | |
| 1556472 | Carrasquillo Sanchez, Jose Antonio | Address on File | | | | | | | |
| 702498 | CARRASQUILLO SANCHEZ, LYDIA ESTHER | Address on File | | | | | | | |
| 1531564 | CARRASQUILLO SANCHEZ, YOLANDA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 49 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858775 | CARRERAS CRUZ, LUIS H. | Address on File | | | | | | | |
| 1941963 | CARRERAS, REINALDO | Address on File | | | | | | | |
| 1941963 | CARRERAS, REINALDO | Address on File | | | | | | | |
| 1406680 | CARRIBEAN COMPOSTING INC | RD 681 KM 34 ISLOTE 2 | | | | ARECIBO | PR | 00614 | |
| 1406682 | CARRIER PR INC | PO BOX 9357 | | | | SANTURCE | PR | 00908 | |
| 1406681 | CARRIER PUERTO RICO IN | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| 1189918 | CARRILLO SANTOS, DIANA | Address on File | | | | | | | |
| 1406683 | CARRION LAFFITTE CASELL | PO BOX 195556 | | | | SAN JUAN | PR | 00919-5556 | |
| 1486784 | Carrion, Flor Saenz | Address on File | | | | | | | |
| 1486784 | Carrion, Flor Saenz | Address on File | | | | | | | |
| 857213 | CARRO CARRO SE | PO BOX 1475 | | | | CIALES | PR | 00638 | |
| 1406687 | CARRYFORWARD DEUDA ANOS A | DEUDA ANO 0910 | | | | | | 09-10 | |
| 1406688 | CARS CORPORATE AUTO REPAI | ZA21 EXT PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 1091362 | CARTAGENA VILLEGAS, SANDRA I | Address on File | | | | | | | |
| 1501056 | Cartagena, Hector Alvarez | Address on File | | | | | | | |
| 1501056 | Cartagena, Hector Alvarez | Address on File | | | | | | | |
| 1560440 | Cartagena, Hilda O. | Address on File | | | | | | | |
| 1560440 | Cartagena, Hilda O. | Address on File | | | | | | | |
| 1539491 | CARTAGENA, JOSE W | Address on File | | | | | | | |
| 1539491 | CARTAGENA, JOSE W | Address on File | | | | | | | |
| 1406689 | CARTEGRAPH | 1660 EMBASSY WEST DRIVE SUITE 270 | | | | DUBUQUE | IA | 52002-2246 | |
| 1406691 | CARTER LEDYARD MILBURN | 2 WALL STREET NEW YORK | | | | NEW YORK | NY | 10005 | |
| 1455091 | Caruso, Constance S. & Dennis M. | Address on File | | | | | | | |
| 1406693 | CARVIN SCHOOL | PO BOX 3387 | VALLE ARRIBA HEIGHT STATION | | | CAROLINA | PR | 00984 | |
| 1406694 | CARVIN SCHOOL INC | PO BOX 3387 | VALLE ARRIBA HEIGHTS STATION | | | CAROLINA | PR | 00984 | |
| 1406695 | CASA AGRICOLA EL CAFETAL | CUADRO CALLE 78 | | | | PONCE | PR | 00731 | |
| 1406696 | CASA BETZAN INC | APARTADO 154 BO ANGELES | | | | UTUADO | PR | 00611 | |
| 1406697 | CASA BETZAN INC UTUAD | APARTADO 154 BO ANGELES | | | | UTUADO | PR | 00611 | |
| 1406698 | CASA DE LAS ARMADURAS | CALLE ANDALUCIA 407 | | | | PUERTO NUEVO | PR | 00920 | |
| 1406699 | CASA DE LAS ASPIRADORAS | CARR 2 MARGINAL C19 STA CRUZ | | | | BAYAMON | PR | 00959 | |
| 1406700 | CASA DE LAS BANDERAS | 791 AVE SAN PATRICIO URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 1406701 | CASA DE MISERICORDIA INC | APARTADO 765 | | | | GURABO | PR | 00778 | |
| 1406702 | CASA DE NIOS CABO ROJO | URB MARGARITA CALLE 2 F1 | | | | CABO ROJO | PR | 00623 | |
| 1406703 | CASA DORADA INC | CALLE MARIAN ESQ JOBOS | | | | PONCE | PR | 00731 | |
| 1406704 | CASA ELMENDORF INC | PO BOX 9045 | | | | SANTRUCE STA | PR | 00908-9045 | |
| 1406705 | CASA GALGUERA INC | APARTADO 4801 | | | | OLD SAN JUAN | PR | 00906 | |
| 1406706 | CASA GRANDE MULTIMEDIA | PO BOX 393 | | | | AGUADILLA | PR | 00605 | |
| 1406707 | CASA JUPITER INC | AVE BARBOSA 21 | | | | BAYAMON | PR | 00961 | |
| 1406708 | CASA LEE INC | POBOX 11929 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1406709 | CASA MATILDE NIELSEN INC | AVE ANTONIO BARCELO | CARR 14 KM 725 | | | CAMUY | PR | 00627 | |
| 1406710 | CASA MONTESORI | CALLE SAN JORGE 270 | | | | SAN JUAN | PR | 00914 | |
| 1406711 | CASA MONTESORI DE ARECIBO | PO BOX 142875 | | | | ARECIBO | PR | 00612 | |
| 1406712 | CASA MONTESORI DE GUAYNAB | ALTURAS DE TORRIMAR | 511 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3210 | |
| 1406713 | CASA MONTESORI DEL NINO | CARR 844 KM 23 RR2 BOX 1274 | | | | SAN JUAN | PR | 00928 | |
| 1406714 | CASA MONTESORI DEL CENTR | CALLE FELIX RIOS 289 | | | | AIBONITO | PR | 00705 | |
| 1406715 | CASA OLIMPICA DE PUERTO R | APARTADO 8 | | | | SAN JUAN | PR | 00902 | |
| 1406716 | CASA SOFIA | AVE PIERO 1268 | | | | CAPARRA TERRACE | PR | 00921 | |
| 1406717 | CASANDRA VEGA | BOX 147 | | | | VEGA BAJA | PR | 00694 | |
| 1520907 | Casanova de Roig, Carmen | Address on File | | | | | | | |
| 1520907 | Casanova de Roig, Carmen | Address on File | | | | | | | |
| 1510542 | CASANOVA TIRADO, PEDRO R | Address on File | | | | | | | |
| 1406718 | CASAS OFFICE MACHINES IN | PO BOX 13666 | | | | SANTURCE | PR | 00906 | |
| 1406719 | CASCADA CRISTAL | AVE 65TH INFANTERIA | FRENTE PUEBLO EXTRA SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| 1406720 | CASCO SALES CO | GPO BOX 366279 | | | | SAN JUAN | PR | 00936 | |
| 1418212 | CASELLAS ALCOVER BURGOS PSC | ATTN HERIBERTO BURGOS PEREZ RICARDO F | CASELLASSANCHEZ DIANA PEREZSEDA | PO BOX 364924 | | SAN JUAN | PR | 00936-4924 | |
| 857333 | CASES AMATO, AGNES | Address on File | | | | | | | |
| 1404049 | CASIANO ACEVEDO, CLARA | Address on File | | | | | | | |
| 1406721 | CASIANO COMMUNICATIONS IN | 1700 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 1406722 | CASILLAS NEVAREZ INC | COLL Y TOSTE 61 | | | | HATO REY | PR | 00917 | |
| 858776 | CASILLAS RIVERA, JOSE M. | Address on File | | | | | | | |
| 1418219 | CASILLAS SANTIAGO TORRES LLC | ATTN JUAN J CASILLASAYALA ESQ ALBERTO J | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | |
| 1418219 | CASILLAS SANTIAGO TORRES LLC | LUIS TORRES ALBERTO J E ANEESNEGRON ESQ | EL CARIBE OFFICE BUILDING | 53 PALMERAS STREET 16TH FLOOR | | SAN JUAN | PR | 00901 | |
| 1406723 | CASITA INFANTIL TERNURA | CALLE SANTA MARIA G27 SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 1406724 | CASTELL EXPORT CORPORATIO | INTERNATIONAL TRADE CENTER | ROAD 165 KM 24 PO BOX 364088 | | | SAN JUAN | PR | 00936-4088 | |
| 1510013 | Castells Santiago, Milagros | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 50 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406725 | CASTILLA TRAVEL | URB EXT ROOSEVELT | 405 CALLE EDDIE GRACIA | | | HATO REY | PR | 00918-2625 | |
| 1406726 | CASTILLO DE ARENA | URB MONTE CARLO | 1259 AVE MONTE CARLO | | | SAN JUAN | PR | 00924-5227 | |
| 1406727 | CASTILLO INFANTIL | URB VALLE ARRIBA HEIGHTS | DC1 CALLE 211 | | | CAROLINA | PR | 00983-6241 | |
| 1406728 | CASTILLO MAGICO | URB ROLLING HILLS | CALLE URUGUAY L286 | | | CAROLINA | PR | 00987 | |
| 1527990 | Castillo Matos, Pedro J. | Address on File | | | | | | | |
| 858777 | CASTILLO ORTIZ, ESTRELLA | Address on File | | | | | | | |
| 1627905 | CASTILLO VELEZ, YOLANDA | Address on File | | | | | | | |
| 1406729 | CASTLE COMPUTERS INC | 756 SAN PATRICIO AVE | | | | SAN JUAN | PR | 00921 | |
| 1406730 | CASTOR L NIEVES MORALES | URB JDNES DE CAROLINA 47 CALLE K | | | | CAROLINA | PR | 00987 | |
| 1406731 | CASTOR RODRIGUEZ MORALES | BO ESPINOSA SECTOR CUBA LIBRE | | | | DORADO | PR | 00646 | |
| 1672903 | Castro Colon, Brenda L | Address on File | | | | | | | |
| 858307 | CASTRO COLON, MARIA DE LOS A | Address on File | | | | | | | |
| 1725668 | CASTRO ECHEVARRIA, ALBA J | Address on File | | | | | | | |
| 858778 | CASTRO HERNANDEZ, WILFREDO | Address on File | | | | | | | |
| 1406732 | CASTRO SAFEGUARD EXTERMIN | BOX 8854 | | | | HUMACAO | PR | 00661 | |
| 2030342 | Castro Santiago, Ernesto | Address on File | | | | | | | |
| 1406733 | CAT SYSTEMS | PO BOX 195394 | | | | SAN JUAN | PR | 00919-5394 | |
| 1406734 | CATALA EXTERMINATING | RUBI B 24 URB ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 1406735 | CATALINA COLON ALBERIO | BO RINCON PR 171 | PARCELA STA 2 79523 | | | CAYEY | PR | 00736 | |
| 1406736 | CATALINO RIVERA | CALLE IGUALDAD 233 | | | | FAJARDO | PR | 00738 | |
| 1406737 | CATALINO ROMAN BENITEZ | BO MAYSONET DORADO II | | | | BARCELONETA | PR | 00617 | |
| 1406085 | CATEC | URB MAGNOLIA GARDENS CALLE 3 B4 | | | | BAYAMON | PR | 00956 | |
| 1406738 | CATERING EL BUCANERO | URB VILLA NEVAREZ 1047 CARR 41 | | | | SAN JUAN | PR | 00927-5108 | |
| 1406739 | CATERING Y ALGO MAS | PO BOX 9198 PLAZA CAROLINA | | | | CAROLINA | PR | 00988-9198 | |
| 1406740 | CATHERINE BURGOS RODRIGUE | URB EL COMANDANTE | 1179 CALLE MANUEL GUERRA | | | SAN JUAN | PR | 00924-2506 | |
| 1406741 | CATHERINE DE LEON PABON | RR 7 BOX 7205 | | | | SAN JUAN | PR | 00926 | |
| 1406742 | CATHERINE ROSA TORRES | PMB 178 PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 1406743 | CATHERINE VAZQUEZ | 7 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723-2810 | |
| 1406744 | CATHY VICENTE RIVERA | BRISAS DE MONTECASINO | 470 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| 1406745 | CATIRIA FIGUEROA HERNAND | BO GUADIANA | | | | NARANJITO | PR | 00719 | |
| 857562 | CATIRIA FIGUEROA HERNANDEZ | Address on File | | | | | | | |
| 1406746 | CAUDAL DE QUIEBRAS DE MIG | PO BOX 9024176 | | | | SAN JUAN | PR | 00902-4176 | |
| 1406747 | CAVANAUGH MACDONALD CONSU | 3550 BUSBEE PARKWAY SUITE 250 | | | | KENNESAW | CA | 30144 | |
| 1440362 | Cavanaugh Macdonald Consulting, LLC | Address on File | | | | | | | |
| 1440362 | Cavanaugh Macdonald Consulting, LLC | Address on File | | | | | | | |
| 1406748 | CB PRODUCTIONS | PO BOX 8436 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 1803663 | CBLI ELI GLOBAL | Address on File | | | | | | | |
| 1406749 | CBM BOOKS | 101 WITMAR RD | | | | HORSHMAN | PA | 19044 | |
| 1406750 | CBM ENGINEERS INC | 1700 WEST LOOP SOUTH SUITE 830 | | | | HOUSTON | TX | 77027-3092 | |
| 857214 | CC CONSTRUCTION CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928 | |
| 1406086 | CC STUDIOS | CARR 2 KM 402 | | | | VEGA BAJA | PR | 00693 | |
| 1406751 | CCCD HAPPY KIDS | HC 2 BOX 11408 | | | | MOCA | PR | 00676 | |
| 1406087 | CCD ANGELS SCHOOL FOR | AVE SAN CLAUDIO 480 CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 1406088 | CCD BARNEY BOB INC | PO BOX 345 | | | | LAS MARIAS | PR | 00670 | |
| 1406752 | CCD ENTRE SOLES Y LUNITAS | URB BALDRICH CALLE PEDRO BIGAY 562 | | | | SAN JUAN | PR | 00918 | |
| 1406753 | CCD TOUT PETIT II | URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION DE GRACIA | B11 9 | | BAYAMON | PR | 00961 | |
| 1406754 | CCDEI YO SERAFIN CORTES | URB VILLA BLANCA CALLE AMBAR 41 | | | | CAGUAS | PR | 00725 | |
| 1406755 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 1406756 | CCPR SERVICES INC | ATT MOBILITY PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 1403627 | CD BUILDERS INC | PARA ISMAEL CARRASQUILLO | BO CELADA CARR 9945 KM 24 | | | GURABO | PR | 00778 | |
| 1403627 | CD BUILDERS INC | PARA ISMAEL CARRASQUILLO | PO BOX 1333 | | | GURABO | PR | 00778 | |
| 1403627 | CD BUILDERS INC | PO BOX 1333 | | | | GURABO | PR | 00778-1333 | |
| 839818 | CD Builders Inc. | Bo Celada Carr 9945 Km 2.4 | | | | Gurabo | PR | 00778 | |
| 839818 | CD Builders Inc. | CM Legal PSC | Jose Luis Cumbas | PO Box 37 | | Catano | PR | 00963 | |
| 839818 | CD Builders Inc. | PO BOX 1333 | | | | GURABO | PR | 00778 | |
| 839818 | CD BUILDERS INC. | PO BOX 37 | | | | CATANO | PR | 00963 | |
| 830430 | CD Builders, Inc | Attn: Ismael Carrasquillo | Bo Celada Carr 9945 Km 2.4 | | | Gurabo | PR | 00778 | |
| 1406757 | CDW COMPUTER CENTERS INC | 200 NORTH MILWAKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| 1406758 | CEA INDUSTRIAL SUPPLY IN | 655 PONCE DE LEON AVE STOP 36 | PO BOX 190664 | | | SAN JUAN | PR | 00919-0664 | |
| 1406760 | CECILIA A PEDROCHE ESPINA | BDA BUENA VISTA 741 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1406761 | CECILIA ARGUELLES RAMOS | COND BELLO HORIZONTO | 500 CALLE MODESTO APT 612 | | | SAN JUAN | PR | 00924-4135 | |
| 857563 | CECILIA BARBOSA VELEZ | Address on File | | | | | | | |
| 1406762 | CECILIA CRUZJOAQUIN SERR | CALL1 A2 QUINTAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1406763 | CECILIA OLMO DE LEON | PMB 339 PO BOX 69001 | | | | HATILLO | PR | 00659 | |
| 1406764 | CECILIA PEREZ CRUZ | BO SABANA ABAJO | AVE SAN MARCOS FINAL 46 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 51 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1406765 | CECILIA RIOS MATOS | CALLE BALDORIOTY 722 | | | | HATO REY | PR | 00917 | |
| 1406766 | CECILIA RIVERA ARROYO | BO MARTIN GONZALEZ PR887 KM 11 | | | | CAROLINA | PR | 00987 | |
| 1406759 | CECILIA RIVERA DELGADO | 773 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3209 | |
| 1406767 | CECILIA RIVERA RIVERA | C10 URB SAN JOSE | | | | AIBONITO | PR | 00705-4003 | |
| 1406768 | CECILIA VALENTIN | CALLE SAN MIGUEL 140 EL POLVORIN | | | | BAYAMON | PR | 00960 | |
| 857564 | CECILIO ACEVEDO ORAMA | Address on File | | | | | | | |
| 1406769 | CECILIO GONZALEZ | BOX 9020110 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-0110 | |
| 1406770 | CECILIO GONZALEZ DE JESUS | PO BOX 6029 | | | | CAGUAS | PR | 00726 | |
| 1406771 | CECILIO GONZALEZ FLORES | PO BOX 6029 | | | | CAGUAS | PR | 00726-6029 | |
| 1406772 | CEDRUS CORPORATION | PO BOX 362173 | | | | SAN JUAN | PR | 00936-2173 | |
| 1403887 | CEFERINO CRUZ CABRERA | Address on File | | | | | | | |
| 1404183 | CEFERINO DIAZ ANGULO | Address on File | | | | | | | |
| 1406773 | CEFERINO M CRUZ CABRERA | CARR 352 KM 20 INT CAMINO | RATEDESALDEN LAS CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| 857565 | CEFERINO MCRUZ CABRERA | Address on File | | | | | | | |
| 1406774 | CELEBRATION BRIDE | PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1406775 | CELENIA CESPEDES GONZALEZ | SECT CANTERA 2362 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1406776 | CELENIO SOTO RAMOS | PO BOX 664 | | | | UTUADO | PR | 00641 | |
| 1406777 | CELESTINO CASTRO | CARR 844 KM 28 CUPEY | | | | RIO PIEDRAS | PR | 00923 | |
| 1406778 | CELESTINO CASTRO GONZALEZ | CARR 844 KM 28 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00923 | |
| 1406780 | CELIA COLON HERNANDEZ | HC01 BOX 7336 | | | | BARRANQUITAS | PR | 00794 | |
| 1406781 | CELIA GIBOYEAUX | CALLE ESTEBAN PADILLA 93 | | | | BAYAMON | PR | 00956 | |
| 857566 | CELIA ITAMARIZ VARGAS | Address on File | | | | | | | |
| 1406779 | CELIA ORTIZ VELEZ | HC 5 BOX 16230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1406782 | CELIA RIVERA OTERO | BUZON 65 | | | | OROCOVIS | PR | 00720 | |
| 1406783 | CELIA ROBLES DIAZ | PR 156 KM 358 | | | | COMERIO | PR | 00782 | |
| 1403891 | CELIA TAMARIZ VARGAS | Address on File | | | | | | | |
| 1406784 | CELINA ROMANY SIACA | COND HATO REY TOWERS | 268 AVE MUOZ RIVERA STE 1604 | | | SAN JUAN | PR | 00918-1918 | |
| 1406785 | CELINES SOTO PEREZ | HC 5 BOX 8700 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1406786 | CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 1406787 | CELSO GONZALEZ ORTIZ | HC07 BOX 2549 | | | | PONCE | PR | 00731-9607 | |
| 1406788 | CELSO MELENDEZ | CALLE MUNOZ RIVERA FINAL 51 | URB MADRID | | | JUNCOS | PR | 00777 | |
| 1406789 | CELSO MUNIZ VELEZ | HC 05 BOX 39820 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1406790 | CEMADI INC | PO BOX 21494 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931 | |
| 1406791 | CEMEX OF PUERTO RICO | CARR 165 KM 27 | CENTRO INDUSTRIAL AMELIA | | | GUAYNABO | PR | 00968 | |
| 1406792 | CENTENNIAL DE PUERTO RICO | PO BOX 71333 | | | | SAN JUAN | PR | 00936-8433 | |
| 1490469 | Centeno Aneses, Jose M | Address on File | | | | | | | |
| 1490469 | Centeno Aneses, Jose M | Address on File | | | | | | | |
| 858779 | CENTENO NAVARRO, ERICK | Address on File | | | | | | | |
| 1226807 | Centeno Ortega, Jesus M. | Address on File | | | | | | | |
| 858780 | CENTENO PEREZ, YOLANDA | Address on File | | | | | | | |
| 1406793 | CENTER FOR DISEASE CONTRO | SAN JUAN LABORATORY 2 CALLE CASIA | | | | SAN JUAN | PR | 00921-3200 | |
| 1406794 | CENTER TECH COMMUNICATION | PO BOX 1253 | | | | CIDRA | PR | 00739-1253 | |
| 1561756 | Central Developers Corp. | Calle Gutenberg #970 | Urb Jardines Metropolitanos | | | Rio Piedras | PR | 00927 | |
| 1406795 | CENTRAL EXTERMINATING SER | PO BOX 342 | | | | MANATI | PR | 00674 | |
| 1406796 | CENTRAL INDUSTRIAL SERVIC | PMB 275 BOX 2020 | | | | BARCELONETA | PR | 00628 | |
| 1406797 | CENTRAL TECHNICAL SERVICE | PO BOX 9321 | | | | CAROLINA | PR | 00628 | |
| 1406798 | CENTRAL TOWING TRANSPOR | PMB 510 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 1406799 | CENTRALIZED CHILD SUPPORT | PO BOX 990032 | | | | HARTFORD | CT | 06199-0032 | |
| 1406801 | CENTRO ACTIVIDADES MULTIP | RR 6 BUZON 9492 | | | | SAN JUAN | PR | 00926-9415 | |
| 1406802 | CENTRO APRENDIZAJE EMANUE | URB VILLAS DE LA SABANA 641 | | | | BARCELONETA | PR | 00617 | |
| 1406803 | CENTRO ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659-1973 | |
| 1406804 | CENTRO CARITA FELIZ INC | RR1 BOX 11951 | | | | MANATI | PR | 00674-9728 | |
| 1406805 | CENTRO CUIDADO CRISTIANO | AVE ROBERTO CLEMENTE 245 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1406806 | CENTRO CUIDADO DIURNO KRA | CALLE 4 14 J 12 ALT DE MONTE BRISA | | | | FAJARDO | PR | 00738 | |
| 1406807 | CENTRO CUIDADO DIURNO LA | CALLE 16 SE 1167 CAPARRA TERRACE | | | | GUANABO | PR | 00921 | |
| 1406807 | CENTRO CUIDADO DIURNO LA | PO BOX 804 8943 | | | | CAROLINA | PR | 00988 | |
| 1406809 | CENTRO CUIDADO DIURNO LOS | 951 CALLE MARCONI | URB JARDINES METROPOLITANOS | | | SAN JUAN | PR | 00927 | |
| 1406810 | CENTRO CUIDADO DIURNO SAN | BOX 790 | | | | COAMO | PR | 00769 | |
| 1406812 | CENTRO CUIDADO INFANTIL M | PO BOX 1393 | | | | AGUADA | PR | 00602-1393 | |
| 1406813 | CENTRO CUIDADO Y DESARROL | PO BOX 392 | | | | GUANICA | PR | 00653 | |
| 1406814 | CENTRO CUIDO BLANCA NIEVE | VIA PERIFERICA JJ4 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 1406815 | CENTRO CUIDO DIURNO PRE | AVE SOUTH MAIN BLQ 112 | SABANA GARDENS | | | CAROLINA | PR | 00984 | |
| 1406816 | CENTRO CUIDO DIURNO TOM | URB CERROMONTE C25 CALLE 3 | | | | COROZAL | PR | 00783-2204 | |
| 1406817 | CENTRO CUIDO DIURNO YO C | HC01 BOX 2475 | | | | LOIZA | PR | 00772 | |
| 1406818 | CENTRO CUIDO Y ENSENANZA | BO CAMASEYE HC 5 BOX 57009 | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 52 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406821 | CENTRO DE ACTIVIDADES MUL | APARTADO 9176 | | | | CAGUAS | PR | 00726 | |
| 1406821 | CENTRO DE ACTIVIDADES MUL | BOX 1613 | | | | VEGA ALTA | PR | 00692 | |
| 1406822 | CENTRO DE AMOR INC YO N | URB LOMAS VERDES | CARR 831 BLQ 2 C28 | | | BAYAMON | PR | 00956 | |
| 1406823 | CENTRO DE APRENDIZAJE CRA | COND GRANADA PARK BOX 115 | 100 CALLE MARGINAL | | | GUAYNABO | PR | 00969 | |
| 1406819 | CENTRO DE BELLAS ARTES | PO BOX 41287 | | | | SAN JUAN | PR | 00940-1287 | |
| 1406824 | CENTRO DE CONVECIONES DEL | PO BOX 29522 | | | | SAN JUAN | PR | 00929-0322 | |
| 1406825 | CENTRO DE CONVENCIONES EL | PO BOX 8621 | | | | PONCE | PR | 00732-8621 | |
| 1406826 | CENTRO DE CUIDADO CARRUSE | CARR 103 KM 7 CASO 790 | | | | CABO ROJO | PR | 00623 | |
| 1406827 | CENTRO DE CUIDADO DESTELL | VILLA CAROLINA 13310 CALLE 402 | | | | CAROLINA | PR | 00985-4001 | |
| 1406828 | CENTRO DE CUIDADO DIURNO | P O BOX 302 | | | | COROZAL | PR | 00783-0302 | |
| 1406829 | CENTRO DE CUIDADO DIURNO | PO BOX 502 | | | | JUNCOS | PR | 00777 | |
| 1406829 | CENTRO DE CUIDADO DIURNO | URB VILLAS DE CASTRO T2 CALLE 19 | | | | CAGUAS | PR | 00725-4649 | |
| 1406831 | CENTRO DE CUIDADO INFANTI | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 1406832 | CENTRO DE CUIDADO LOS ANG | PO BOX 41028 | | | | SAN JUAN | PR | 00940-1028 | |
| 1406833 | CENTRO DE CUIDADO TITI NO | VILLA ZORAIDA 1 | | | | HORMIGUEROS | PR | 00660 | |
| 1406834 | CENTRO DE CUIDADO Y EDUCA | URB BAIROA BD1 CALLE 25 | | | | CAGUAS | PR | 00725-1445 | |
| 1406836 | CENTRO DE CUIDO CHIQUILLO | URB LOS TAMARINDOS CALLE 2 B9 | | | | SAN LORENZO | PR | 00754 | |
| 1406837 | CENTRO DE CUIDO DIURNO ED | CRIO CAGUITAS M10 | URB RIO HONDO I | | | BAYAMON | PR | 00961 | |
| 1406838 | CENTRO DE CUIDO DIURNO FO | VIA MARTA 3K 52 URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1406839 | CENTRO DE CUIDO DIURNO LO | PO BOX 992 | | | | AGUADILLA | PR | 00605 | |
| 1406840 | CENTRO DE CUIDO DIURNO NU | BOX 797 | | | | MOROVIS | PR | 00687 | |
| 1406841 | CENTRO DE CUIDO DIURNO PO | JARDINES DE TOA ALTA 19 CALLE 1 | | | | TOA ALTA | PR | 00953-1832 | |
| 1406842 | CENTRO DE CUIDO HUELLITAS | CALLE EIDER 897 URB COUNTRY CLUB | | | | SAN JUAN | PR | 00987 | |
| 1406843 | CENTRO DE CUIDO INFANTIL | URB VILLA UNIVERSITARIA | CALLE 10 D21 | | | HUMACAO | PR | 00791 | |
| 1406844 | CENTRO DE CUIDO KIDS LIF | URB SANTA MARIA | CALLE ROMERILLO 121 | | | SAN JUAN | PR | 00927 | |
| 1406845 | CENTRO DE CUIDO LA CARRIO | CALLE CARITE 127 URB CROWN HILL | | | | SAN JUAN | PR | 00926 | |
| 1406846 | CENTRO DE CUIDO MAGIC WOR | CALLE 1 A 12 URB VILLA MATILDE | | | | TOA ALTA | PR | 00953 | |
| 1406835 | CENTRO DE CUIDO 'NIILAND | EXT EL COMANDANTE | 401 AVE SAN MARCOS | | | CAROLINA | PR | 00983 | |
| 1406847 | CENTRO DE CUIDO SEMILLITA | APARTADO 2141 | | | | GUAYNABO | PR | 00970 | |
| 1406848 | CENTRO DE CUIDO SONRISAS | URB FAJARDO GARDENS | 129 CALLE ROBLES | | | FAJARDO | PR | 00738-2977 | |
| 1406849 | CENTRO DE CUIDO Y PREESC | URB VEREDAS DE LOS FLAMBOYANES 35 | | | | GURABO | PR | 00778-9676 | |
| 1406850 | CENTRO DE DESARROLLO DEL | 693 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 1406850 | CENTRO DE DESARROLLO DEL | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8477 | |
| 1406852 | CENTRO DE DESARROLLO Y CU | URB PLANICIE CALLE 3 E17 | | | | CAYEY | PR | 00736 | |
| 1406853 | CENTRO DE ENVEGECIENTES H | CALLE LOS CLAVELES 47747 | LLANOS DEL SUR COTO LAUREL | | | PONCE | PR | 00780 | |
| 1406854 | CENTRO DE ENVEJECIENTES J | PO BOX 1613 | | | | VEGA ALTA | PR | 00692-1613 | |
| 1406855 | CENTRO DE ESTUDIOS ESPECI | PO BOX 21789 UPR STATION | | | | SAN JUAN | PR | 00931-1789 | |
| 1406856 | CENTRO DE EVALUACION Y TE | BOX 781 PLAZA MONSERRATE11 | | | | HORMIGUEROS | PR | 00660 | |
| 1406857 | CENTRO DE LUBRICACION Y S | AVE HIRAM D CABASSA 40 | | | | MAYAGUEZ | PR | 00608 | |
| 1406858 | CENTRO DE PARVULOS PILAR | TURQUESA 15 VISTA VERDE | | | | MAYAGUEZ | PR | 00680 | |
| 1406859 | CENTRO DE RECAUDACION ING | AVE CRUZ ORTIZ ESTELA BZN 37 | | | | HUMACAO | PR | 00791 | |
| 1406860 | CENTRO DE SERVICIOS A LA | CALLE 3 M1 | | | | ARECIBO | PR | 00612-3426 | |
| 1406861 | CENTRO DE SERVICIOS DEL N | PO BOX 2185 | | | | BARCELONETA | PR | 00617-2185 | |
| 1406862 | CENTRO DECOR | BOX 19777 FDEZ JUNCOS STA | | | | SANTURCE | PR | 00910 | |
| 1406863 | CENTRO DEL MUNDO DE DISNE | PASEO DE LAS BRUMAS 75 | CALLE ARCOIRIN | | | CAYEY | PR | 00736 | |
| 1406864 | CENTRO DEL TRIUNFO | BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| 1406866 | CENTRO DESARROLLO DEL NI | DM8 462 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 1406867 | CENTRO DESARROLLO DEL NIN | HC01 BOX 7208 | BO VACAS HACIENDA EL MAYORAL | | | VILLALBA | PR | 00766 | |
| 1406870 | CENTRO DESARROLLO EDUCATI | A1 2 AVE PERIFERAL | CENTRO UNIVERSITARIO | | | TRUJILLO ALTO | PR | 00976 | |
| 1406870 | CENTRO DESARROLLO EDUCATI | CALLE AGUAMARINA 68 | MARGINAL VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1406870 | CENTRO DESARROLLO EDUCATI | URB LOS MAESTROS B7 | | | | HUMACAO | PR | 00792 | |
| 1406865 | CENTRO DESARROLLO INFANT | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 1406873 | CENTRO DESARROLLO INFANTI | 1871 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00912 | |
| 1406873 | CENTRO DESARROLLO INFANTI | AVE WINSTON CHURCHILL 333 | EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1406874 | CENTRO DIAGNOSTICO INTEGR | AVE PONCE DE LEON 180 PDA 26 | | | | SANTURCE | PR | 00909 | |
| 1406875 | CENTRO EDUCATIVO DE DESAR | HC 02 BOX 8829 | | | | COROZAL | PR | 00783 | |
| 1406876 | CENTRO EDUCATIVO EL DIVIN | URB PEREZ MORIS 40 CALLE PONCE | | | | SAN JUAN | PR | 00917-5021 | |
| 1406877 | CENTRO EDUCATIVO NUEVA GE | PO BOX 1359 | | | | CAGUAS | PR | 00725-1359 | |
| 1406878 | CENTRO EDUCATIVO PAULAS I | CALLE 6 E G 9 BRISAS DEL MAR | | | | LUQUILLO | PR | 00973 | |
| 1406879 | CENTRO EDUCATIVO PEQUEAS | PMB 493 PO BOX 7105 | | | | PONCE | PR | 00717-0115 | |
| 1406880 | CENTRO EDUCATIVO SHALIMAR | 1669 PASEO DORADO | 1RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1406881 | CENTRO EL BUEN PASTOR | PO BOX 5020S | | | | TOA BAJA | PR | 00950 | |
| 1406882 | CENTRO ELEVATOR SERVICE | CALLE 3 1214 URB EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 1406883 | CENTRO ENVEJDAVID CHAPEL | URB FLAMBOYANES 61 | | | | AASCO | PR | 00610 | |
| 1406884 | CENTRO ENVEJECIENTES AAS | URB LAS FLAMBOYANES CALLE 1 EDIF 1 | | | | AASCO | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 53 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406885 | CENTRO ENVEJECIENTES ANGE | BOX 215 | | | | COROZAL | PR | 00783 | |
| 1406886 | CENTRO ENVEJECIENTES HOGA | CALLE LOS CLAVELES 47747 | LLANOS DEL SUR COTO LAUREL | | | PONCE | PR | 00780 | |
| 1406887 | CENTRO ESCOLAR TITA PE | CALLE 15 G9 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 1406888 | CENTRO ESCUELA PERLESIA C | BOX 152 | | | | GUAYNABO | PR | 00970 | |
| 1406889 | CENTRO ESPIBI INC | PO BOX 216 | | | | MAYAGUEZ | PR | 0681-0216 | |
| 1406890 | CENTRO EVALUACION Y TERAP | CALLE CANDELARIA NUMERO 310 | | | | MAYAGUEZ | PR | 00680 | |
| 1406891 | CENTRO FRENOS | URB SAN JOSE IND | | | | SAN JUAN | PR | 00926-2603 | |
| 1406893 | CENTRO INFANTIL BENNETT | URB SANTA ELENA H10 CALLE 11 | 1356 AVE PONCE DE LEON | | | GUAYANILLA | PR | 00656-1415 | |
| 1406894 | CENTRO INFANTIL CHANGOLIN | HC73 BOX 4458 | | | | NARANJITO | PR | 00719 | |
| 1406895 | CENTRO INFANTIL EDUCATIVO | CALLE 3 SO 980 URB LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 1406896 | CENTRO INFANTIL EL PARAIS | CALLE BETANCES 35 | | | | COAMO | PR | 00769 | |
| 1406897 | CENTRO INFANTIL ESQUILIN | URB BAIROA BZ4 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 1406892 | CENTRO INFANTIL 'MI PEQUE | APARTADO 813 | | | | VILLALBA | PR | 00766 | |
| 1406898 | CENTRO INFANTIL SHEYMAR | CALLE 13 E9 URB VILLA HUMACAO | | | | HUMACO | PR | 00971 | |
| 1406899 | CENTRO INTEGRAL MULTI DIS | URB EL PLANTIO CALLE POMARROSA K3 | | | | TOA BAJA | PR | 00949 | |
| 1406900 | CENTRO JUAN DE LOS OLIVOS | BOX 1613 | | | | VEGA ALTA | PR | 00692 | |
| 1406901 | CENTRO LIBROS DE PR INC | PO BOX 6764 STA JUANITA | | | | BAYAMON | PR | 00960 | |
| 1406902 | CENTRO LLAVES DE CAGUAS | AVE DEGETAU 13 BONEVILLE TERR | | | | CAGUAS | PR | 00725 | |
| 1406903 | CENTRO LOMAS VERDES | 4G 22 URB LOMAS VERDES | | | | BAYAMON | PR | 00956-5211 | |
| 1406904 | CENTRO MARGARITA | RR3 BOX 7260 | | | | CIDRA | PR | 00739-9917 | |
| 1406905 | CENTRO MATERNAL Y PREESCO | PO BOX 195644 | | | | SAN JUAN | PR | 00919 | |
| 1406906 | CENTRO MATERNO INFANTILU | CARR 830 500 | | | | BAYAMON | PR | 00953 | |
| 1406907 | CENTRO MECANICA HATO REY | AVE PONCE DE LEON 1 PDA 27 | | | | HATO REY | PR | 00918 | |
| 1406908 | CENTRO NEDI | HC 55 BOX 8660 | | | | CEIBA | PR | 00735-9748 | |
| 1406909 | CENTRO PERLESIA CEREBRAL | BOX 152 | | | | GUAYNABO | PR | 00970 | |
| 1406910 | CENTRO PIEZAS DE CAPARRA | 756 AVE DE DIEGO C TERRACE | | | | PTO VIEJO | PR | 00921 | |
| 1406911 | CENTRO PRE ESCOLAR BOMBON | URB CANA CALLE 11 RR15 | | | | BAYAMON | PR | 00957 | |
| 1406912 | CENTRO PRE ESCOLAR MONTES | VILLA CLEMENTINA MARGARITA G20 | | | | GUAYNABO | PR | 00969 | |
| 1406913 | CENTRO PRE ESCOLAR NIM | 3 G 7 AVE LOMAS VERDES | | | | BAYAMON | PR | 00960 | |
| 1406914 | CENTRO PREBISTERIANO CALE | URB MALEZA GARDENS | CALLE GARDENIA 105 | | | AGUADILLA | PR | 00603 | |
| 1406880 | CENTRO PREESCOLAR ACAD | URB SANTA RITA CARR 678 B4 | | | | VEGA ALTA | PR | 00692 | |
| 1406915 | CENTRO PREESCOLAR BAMBIN | CARMEN LOPEZ PO BOX 9587 | | | | CAGUAS | PR | 00726 | |
| 1406916 | CENTRO PREESCOLAR BONNY | URB MIRAFLORES 5018 CALLE 54 | | | | BAYAMON | PR | 00957-3851 | |
| 1406917 | CENTRO PREESCOLAR CHICOL | 1732 CALLE YENSEY | URB RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00927 | |
| 1406918 | CENTRO PREESCOLAR CHIKIT | CALLE VISALIA B21 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1406919 | CENTRO PREESCOLAR COLEGI | UNIVERSITY GARDENS | CALLE CLEMSON 328 | | | SAN JUAN | PR | 00927 | |
| 1406920 | CENTRO PREESCOLAR HAMDEL | BOX 582 | | | | ANASCO | PR | 00610-0582 | |
| 1406921 | CENTRO PREESCOLAR KIDDY | URB VENUS GARDENS | CALLE ANGUEISES 117274 | | | SAN JUAN | PR | 00926 | |
| 1406922 | CENTRO PREESCOLAR LA CAS | URB BELLA VISTA CALLE 3 C9 | | | | BAYAMON | PR | 00957 | |
| 1406923 | CENTRO PREESCOLAR MARINE | PO BOX 155 | | | | BAYAMON | PR | 00960-0155 | |
| 1406924 | CENTRO PREESCOLAR MI MUN | URB MAGNOLIA GARDENS CALLE 3 B4 | | | | BAYAMON | PR | 00956 | |
| 1406925 | CENTRO PREESCOLAR MI PEQ | URB SANTA CRUZ C14 CALLE 3 | | | | BAYAMON | PR | 00961 | |
| 1406926 | CENTRO PREESCOLAR MONTES | AVE ANDALUCIA 622 PTO NUEVO | | | | RIO PIEDRAS | PR | 00920 | |
| 1406926 | CENTRO PREESCOLAR MONTES | RR 11 BOX 3858 | | | | BAYAMON | PR | 00956 | |
| 1406928 | CENTRO PREESCOLAR MONTESO | CALLE A 7 URB MONTANEZCARR 167 | | | | BAYAMON | PR | 00957 | |
| 1406929 | CENTRO PREESCOLAR PEQUEI | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| 1406930 | CENTRO PREESCOLAR PIAGET | URB ATLANTIC VIEW 80 CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 1406931 | CENTRO PREESCOLAR VALENC | REPARTO VALENCIA CALLE 14 AN9 | | | | BAYAMON | PR | 00959 | |
| 1406932 | CENTRO PROVIDENCIA PARA P | PO BOX 514 | | | | LOIZA | PR | 00772-0514 | |
| 1406933 | CENTRO RECREATIVO VILLA T | CARR 824 KM 68 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00954 | |
| 1406934 | CENTRO SALUD DE LARES | PO BOX 247 | | | | LARES | PR | 00669 | |
| 1406935 | CENTRO VACACIONAL UIA | CARR PR187 KM 88 | BARRIO MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 1406936 | CENTRO VICENTITA DELIZ | APARTADO 1544 | | | | QUEBRADILLAS | PR | 00678 | |
| 1406937 | CENTROCAMIONES | PO BOX 11411 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| 1406938 | CENTROFICINA | PO BOX 7202 | | | | PONCE | PR | 00732 | |
| 1406939 | CERAMICA AZULEJOS Y TERR | PR 1167 KM 157 | | | | BAYAMON | PR | 00956 | |
| 1406940 | CERO Y MAS YO CARLA DAVI | URB EL VERDE SUR J C9 | | | | CAGUAS | PR | 00725 | |
| 1406941 | CERRADURAS MASTER LOCK SE | 828 AVE DE DIEGO | CAPARRA TERRACE PUERTO NUEVO | | | RIO PIEDRAS | PR | 00921 | |
| 1406942 | CERRO GORDO WELDING SERVI | RR NO 4 BOX 3650 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 1486248 | Cervoni Del Valle, Bryan O | Address on File | | | | | | | |
| 1486248 | Cervoni Del Valle, Bryan O | Address on File | | | | | | | |
| 1486527 | Cervoni Del Valle, Linette M | Address on File | | | | | | | |
| 1486392 | Cervoni Del Valle, Samuel | Address on File | | | | | | | |
| 1406943 | CESANI DAIRY FARMS INC | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 1406944 | CESAR A RUIZ RODRIGUEZ | 9 CALLE UNION | | | | MAYAGUEZ | PR | 00682 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 54 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406945 | CESAR CENTENO ALVELO | CARR 167 KM 37 BO EL SALTO | | | | COMERIO | PR | 00782 | |
| 857567 | CESAR DELGADO MARTINEZ | Address on File | | | | | | | |
| 1406946 | CESAR E CAMPOS | CALLE I BUZON 5 BO MAGUELLES | | | | BARCELONETA | PR | 00617 | |
| 1406947 | CESAR E PAGAN | HC3 BOX 6436 | | | | CAGUAS | PR | 00726 | |
| 1406948 | CESAR L IRIZARRY SANTIAG | APARTADO 910 | | | | ADJUNTAS | PR | 00601 | |
| 857569 | CESAR MEDINA RULLAN | Address on File | | | | | | | |
| 1406949 | CESAR O BATISTA PEREZ | URB SANTA RITA 1009 CALLE PEREGRINA | | | | RIO PIEDRAS | PR | 00925 | |
| 857570 | CESAR ORTIZ NAVARRO | Address on File | | | | | | | |
| 1406950 | CESAR PADUA TORRES | HC 2 BOX 18800 | | | | SAN SEBASTIAN | PR | 00685-9625 | |
| 1406951 | CESAR PEREZ CORALES | PO BOX 816 | | | | MAUNABO | PR | 00707 | |
| 1406952 | CESAR RODRIGUEZ INC | AVE LOS MILLONES K10 | URB VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 1406953 | CESAR SANTIAGO ENTERTAINM | PO BOX 2072 | | | | AGUADILLA | PR | 00605-2072 | |
| 857571 | CESAR SANTOS SANTOS | Address on File | | | | | | | |
| 1406954 | CESAR SERRA DELIZ | CALLE 31 SO 1908 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1406955 | CESAR VAZQUEZ | PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1406956 | CESAR VEGA GUZMAN | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1404184 | CESAREO GANDIAGA TEXIDOR | Address on File | | | | | | | |
| 1406957 | CESAREO MELENDEZ | CARR 3 KM 593 BO DAGUAO | | | | CEIBA | PR | 00735 | |
| 1406958 | CESI QUIONES | URB SANTIAGO IGLESIAS | CALLE SANCHEZ LOPEZ 1850 | | | RIO PIEDRAS | PR | 00921 | |
| 1452120 | Cespedes Gomez, Carlos | Address on File | | | | | | | |
| 1452120 | Cespedes Gomez, Carlos | Address on File | | | | | | | |
| 2046843 | Cespedes Gomez, Carlos R. | Address on File | | | | | | | |
| 1406959 | CETA SHANGRILAS NURSER | HC 01 BOX 10201 | | | | SAN GERMAN | PR | 00683-9725 | |
| 1406960 | CF MOTOR FREIGHT | PO BOX 1858 | | | | CAROLINA | PR | 00984 | |
| 1418413 | CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN | DANIEL PATRICK MOYNIHAN COURTHOUSE | UNITED STATES DISTRICT COURT | 500 PEARL ST SUITE 3212 | | NEW YORK | NY | 10007-1312 | |
| 1418413 | CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN | PUERTO RICO CHAMBERS COPY | 150 CARLOS CHARDON STREET | FEDERAL BUILDING OFFICE 150 | | SAN JUAN | PR | 00918-1767 | |
| 1406961 | CHAMPION PETROLEUM INC | PO BOX 1987 | | | | CAROLINA | PR | 00984-1987 | |
| 1500830 | Chan, Cora S | Address on File | | | | | | | |
| 1406962 | CHANNELL EQUIPMENT | BUZON 16093 RR 04 | | | | ANASCO | PR | 00610 | |
| 1406963 | CHANTAL A RAMIREZ TAPIA | URB RIO PIEDRAS HTS | 223 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 1406964 | CHARIBEL MONGE FILOMENO | BUZON 1991 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 1406965 | CHARITO DELGADO | CALLE 3 F8 ALTURAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 1406966 | CHARLENE WOODEN FUENTES | 565 WEST 125 STREET APT 5C | | | | NEW YORK | NY | 10027 | |
| 1418284 | CHARLES A CUPRILL PSC LAW OFFICES | ATTN CHARLES A CUPRILL-HERNANDEZ | 356 FORTALEZA STREET | SECOND FLOOR | | SAN JUAN | PR | 00901 | |
| 1406967 | CHARLES O PERRY | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1406968 | CHARLIE CAR RENTAL | BOX 41302 | | | | SAN JUAN | PR | 00940 | |
| 1406969 | CHARLIE TV | URB VILLA CAROLINA | AVE ROBERTO CLEMENTE BLQ 33 16 | | | CAROLINA | PR | 00985 | |
| 1406970 | CHARTER COACH | PO BOX 192312 | | | | HATO REY | PR | 00919-2312 | |
| 1406971 | CHARTHOUSE | 221 RIVER RIDGE CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| 1406972 | CHARTIS INSURANCE COMPANY | 250 AVE MUNOZ RIVERA OFIC 500 | | | | SAN JUAN | PR | 00918 | |
| 1406973 | CHELOS AUTO PARTS | BOX 93 | | | | MOCA | PR | 00676 | |
| 1406974 | CHEMICAL CHROMATOGRAPHY | PO BOX 190724 | | | | SAN JUAN | PR | 00919-0724 | |
| 1406975 | CHEMICAL CLEANING ENGINNE | PO BOX 457 | | | | TOA BAJA | PR | 00949 | |
| 1406976 | CHEMSTRUMENTS SALES SER | PO BOX 1857 | | | | GUAYNABO | PR | 00970-1857 | |
| 1406977 | CHEOS TIRE DISTRIBUTORS | AVE MAGNOLIA K19 | | | | BAYAMON | PR | 00619 | |
| 1444673 | Chertcoff, Jamie J | Address on File | | | | | | | |
| 1464511 | CHESSA, PATRICIA A | Address on File | | | | | | | |
| 1450540 | Chesseri, Roy | Address on File | | | | | | | |
| 858781 | CHEVERE ORTIZ, JOSE M. | Address on File | | | | | | | |
| 1406978 | CHEZ MONIQUE GOURMENT CAT | 1 CALLE SANTA MARTA | | | | CATAO | PR | 00962-4633 | |
| 1577849 | Chiang, Sandra Y. | Address on File | | | | | | | |
| 1418380 | CHICAGO EQUITY PARTNERS | ATTN MARTY DOROW | 180 N LA SALLE STREET SUITE 3800 | | | CHICAGO | IL | 60601 | |
| 1406979 | CHICOLA Y LA GANGA | SAN CLAUDIO MAIL STATION | AVE SAN CLAUDIO 352 SUITE 216 | | | RIO PIEDRAS | PR | 00926 | |
| 1406980 | CHICUELOS CHILD CARE LE | 248 CALLE GERANIO URB MONTE ELENA | | | | DORADO | PR | 00646 | |
| 1406981 | CHILDRENS PLAYBOX | PO BOX 1596 | | | | HATILLO | PR | 00659 | |
| 1406982 | CHIMERE RIVERA TORRES | P O BOX 984 | | | | GURABO | PR | 00778-0984 | |
| 2021153 | Chinea Erazo, Evelyn Del P. | Address on File | | | | | | | |
| 1406983 | CHIQUI Y SUS MASCOTAS | CALLE 24 BH10 SANTA TERESITA | | | | PONCE | PR | 00731 | |
| 1406984 | CHIQUIAMGEN BRIGHT HORIZ | BARRIO CEIBA NORTE CARR 31 KM 246 | | | | JUNCOS | PR | 00777 | |
| 1406985 | CHIQUILANDIA INC | CALLE LUNA 21 | | | | PONCE | PR | 00731 | |
| 1406986 | CHIQUILLOS | URB SANTA CRUZ CALLE 1 D7 | | | | BAYAMON | PR | 00961 | |
| 1406987 | CHIQUIMUNDI INC | URB SUMMIT HILLS 629 CALLE HILLSIDE | | | | SAN JUAN | PR | 00920 | |
| 1406988 | CHIQUITINES CENTRO APREND | URB MANSIONES DEL MAR MM29 | | | | TOA BAJA | PR | 00949 | |
| 857216 | CHM INGENIEROS ARQUITECTO | PO BOX 8230 | | | | SAN JUAN | PR | 00910-0230 | |
| 1406989 | CHOO CHOO TRAIN DAY CARE | AVE BOULEVARD 2669 | 2DA SECCION URB TOA BAJA | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 55 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1406990 | CHRISMARY SCHOOL | AVE CUPEY GNDS | EQUINA CALLE 17 FINAL | BO CUPEY BAJO | | RIO PIEDRAS | PR | 00926 | |
| 1441681 | Christensen, Jay D | Address on File | | | | | | | |
| 857573 | CHRISTIAN BERRIOS SOTO | Address on File | | | | | | | |
| 1406991 | CHRISTIAN BILINGUAL DAY C | CALLE CANARIO 201 | URB QUINTAS DE CABO ROJO | | | CABO ROJO | PR | 00623 | |
| 1406992 | CHRISTIAN DAY CARE | PO BOX 362947 | | | | SAN JUAN | PR | 00936-2947 | |
| 1406993 | CHRISTIAN E MATOS CASTRO | RR 36 BOX 6194 | | | | SAN JUAN | PR | 00926 | |
| 1406994 | CHRISTIAN ESPARRA MALDONA | JARDINES DE SANTA ANA CALLE 8 N9 | | | | COAMO | PR | 00769 | |
| 1406995 | CHRISTIAN ESPERRA MALDONA | JARDINES DE SANTA ANA CALLE 8 N9 | | | | COAMO | PR | 00769 | |
| 1406996 | CHRISTIAN G RENTAS | APARTADO 644 | | | | SANTA ISABEL | PR | 00757 | |
| 1406997 | CHRISTIAN MAREAU OCASIO | RES PUERTA DE TIERRA | APT 34 EDIF 7 | | | SAN JUAN | PR | 00901-3107 | |
| 1406998 | CHRISTIAN NAZARENE ACADEM | APARTADO 50080 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 1406999 | CHRISTIAN PEREZ CLEMENTE | HC01 BOX 7326 | | | | LOIZA | PR | 00772 | |
| 1407000 | CHRISTIAN PRIVATE ACADEMY | PARC VAN SCOY EE 38 VIA REXVILLE | | | | BAYAMON | PR | 00957-5850 | |
| 1407001 | CHRISTIAN QUALITY SALES | URB LOMAS VERDES 4A22 CALLE OLIVA | | | | BAYAMON | PR | 00956-2957 | |
| 1407002 | CHRISTIAN W FORMBY HERNAN | COND CAPITOLIO PLAZA | 100 CALLE DEL MUELLE 1809 | | | SAN JUAN | PR | 00901 | |
| 1407003 | CHRISTIAN X RODRIGUEZ GU | CALLE GUANO 143 | | | | COTTO LAUREL | PR | 00780 | |
| 1407004 | CHRISTINE M RAMOS PELLICI | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 17201 | | | GUAYNABO | PR | 00971 | |
| 1407005 | CHRISTOPHER RODRIGUEZ DIA | RES BRISAS DE BAYAMON | EDIF 17 APT 174 | | | BAYAMON | PR | 00961-3905 | |
| 1464080 | CHRISTOPHER S WILDE BEXAR RANCH | Glass Wealth Management | 1250 NE Loop 410, STE 333 | | | San Antonio | TX | 78209 | |
| 1407006 | CHRISTOPHER VARGAS CORDER | PR477 KM 05 BO CACAO | | | | QUEBRADILLAS | PR | 00678 | |
| 857574 | CHRISTOPHER VARGAS CORDERO | Address on File | | | | | | | |
| 1407007 | CHROMACON INC | 3455 E 4TH AVE | | | | HIALEAH | FL | 33013 | |
| 1407008 | CHUBASCO EDWIN DEL VALL | PO BOX 689 | | | | ROSARIO | PR | 00636-0689 | |
| 1407009 | CHUCHU LAND | URB SIERRA BAYAMON | BLOQUE 74 29 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 1407010 | CIA HERMANOS RODRIGUEZ G | CENTRO COMERCIAL ALTAMESA | | | | RIO PIEDRAS | PR | 00921 | |
| 1440673 | Ciampa, Peter R. | Address on File | | | | | | | |
| 1406089 | CIEM | PO BOX 4839 | | | | CAROLINA | PR | 00986 | |
| 1489222 | Cigna Health and Life Insurance Company | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, A5LGL | | Bloomfield | CT | 06002 | |
| 1407011 | CINDERELLA NURSERY | CALLE COQUI 720 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 1407012 | CINE FOTO | AVE PONCE DE LEON 159 | | | | HATO REY | PR | 00919 | |
| 1998781 | CINTRON CINTRON, WILLIAM | Address on File | | | | | | | |
| 1998781 | CINTRON CINTRON, WILLIAM | Address on File | | | | | | | |
| 1878590 | Cintron Davila, Milton  Junior | Address on File | | | | | | | |
| 1178447 | CINTRON MATEO, CARLOS R. | Address on File | | | | | | | |
| 1861924 | CINTRON RIVERA, MIGUEL A. | Address on File | | | | | | | |
| 1871666 | Cintron Rosario, Johnny | Address on File | | | | | | | |
| 1871666 | Cintron Rosario, Johnny | Address on File | | | | | | | |
| 1563279 | Cintron Santiago, Amanda V. | Address on File | | | | | | | |
| 1563279 | Cintron Santiago, Amanda V. | Address on File | | | | | | | |
| 1557400 | Cintron Santiago, Keneth | Address on File | | | | | | | |
| 1566424 | Cintron Santiago, Monica E. | Address on File | | | | | | | |
| 1407013 | CIPRIANA CASTILLO | BDA BUENA VISTA 139 CALLE 1 | | | | SAN JUAN | PR | 00917-1517 | |
| 859052 | CIPRIANO MUNIZ TORRES | Address on File | | | | | | | |
| 859052 | CIPRIANO MUNIZ TORRES | Address on File | | | | | | | |
| 1407014 | CIPS ELECTRICAL CONTRACTO | PO BOX 168 | | | | NARANJITO | PR | 00719 | |
| 1407015 | CIRCLE TRAIDING CO INC | IND PARK 10 JULIO N MATOS | | | | CAROLINA | PR | 00983 | |
| 1407016 | CIRCULO CUBANO DE PR | GOP BOX 3184 | | | | SAN JUAN | PR | 00936 | |
| 1407017 | CIRCULO INFANTIL EL DESPE | PMB 244 PO BOX 6400 | | | | CAYEY | PR | 00736 | |
| 1932153 | Cirino Rivera, Luis | Address on File | | | | | | | |
| 1932153 | Cirino Rivera, Luis | Address on File | | | | | | | |
| 1486323 | Cirino, Francisco Ortiz | Address on File | | | | | | | |
| 1486323 | Cirino, Francisco Ortiz | Address on File | | | | | | | |
| 1407018 | CISTERNAS DE PR | GARDEN HILLS PLAZA | PMB SUITE 257 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 1407019 | CITIGROUP GLOBAL MARKETS | 390 GREENWICH STREET 2ND FLOOR | | | | NEW YORK | NY | 10013 | |
| 1407020 | CITILABS | 1211 MICCOUSUKEE ROAD | | | | TALLAHASSEE | FL | 32308 | |
| 1562180 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | C/O CARLOS R. POLO | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 | |
| 1562180 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | ATTN; LUIS BLANCO MATOS | P.O. BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 1562180 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | ATTN; LUIS COLL RAMIREZ DE ARELLANO | 750 GLEN ABBEY DR. | | | MANSFIELD | TX | 76063-3702 | |
| 1407021 | CITY GARBAGE DISPOSAL | PO BOX 8779 FEDZ JUNCOS STA | | | | SANTURCE | PR | 00910 | |
| 1407022 | CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960-1669 | |
| 1407023 | CITY STATIONERY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 1407024 | CIUDAD DEL RETIRO INC | CALLE 6 N E NUM 1101 | PUERTO NUEVO | | | San Juan | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 56 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407025 | CJ AND MORENO INC | APARTADO 1410 | | | | AGUADA | PR | 00602 | |
| 857217 | CJO CONSTRUCTION CORP | PO BOX 844 | | | | NARANJITO | PR | 00719 | |
| 1407027 | CLARA DE JESUS APONTE | PO BOX 5708 | | | | CAGUAS | PR | 00726 | |
| 1407028 | CLARA ESCALERA COLON | BOX 311 | | | | BARRANQUITAS | PR | 00794 | |
| 1407029 | CLARA MEDINA OQUENDO | BO RUCIO SECTOR SANTA PASCUA 20 | | | | PONCE | PR | 00731 | |
| 1407030 | CLARA NELLY CEPEDA | BO SABANA ABAJO BZ CC 19 | | | | CAROLINA | PR | 00983 | |
| 1407031 | CLARA ORELLANA DIAZ | PO BOX 328 | | | | TRUJILLO ALTO | PR | 00977-0328 | |
| 1407026 | CLARA V CRUZ RIVERA | CALLE CERRO P10 E6 | URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1407032 | CLARIBEL ORTIZ MORALES | HC71 BOX 1781 | | | | NARANJITO | PR | 00719 | |
| 1407033 | CLARISSA ESPADA ORTIZ | URB EL SENORIAL | 2004 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00921 | |
| 1407034 | CLARIVELISSE SOTO MEDINA | HC1 BOX 20525 | | | | CABO ROJO | PR | 00623-9721 | |
| 857218 | CLARO TELEPHONE COMPANY | 1515 FRANKLIN D, ROOSEVELT AVE., | | | | GUAYNABO | PR | 00936 | |
| 1407035 | CLARY CORPOF PRINC | PO BOX 9752 SANTURCE STATION | | | | SAN JUAN | PR | 00908 | |
| 858782 | CLASS DELGADO, MARIBEL | Address on File | | | | | | | |
| 1602493 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | Address on File | | | | | | | |
| 1602493 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | Address on File | | | | | | | |
| 858783 | CLASS RODRIGUEZ, JOAQUIN | Address on File | | | | | | | |
| 1452808 | Classen Rivera, Mercedes | Address on File | | | | | | | |
| 1452808 | Classen Rivera, Mercedes | Address on File | | | | | | | |
| 1407036 | CLAUDINA SALDIVIA | HC08 BUZON 1457 | | | | PONCE | PR | 00731 | |
| 1407037 | CLEAN AIR CONTRACTORS INC | PO BOX 1513 | | | | VEGA BAJA | PR | 00694 | |
| 1407038 | CLEAN HARBORS CARIBE INC | CARR 849 BARRIO PALMAS | WEST PALM GATER INDUSTRIAL | | | CATANO | PR | 00962 | |
| 1446515 | CLEETON, JAMES A | Address on File | | | | | | | |
| 1407039 | CLEMENTE RODRIGUEZELSA M | BO RIO ABAJO 5637 CALLE PROGRESO | | | | VEGA BAJA | PR | 00693 | |
| 1407040 | CLEMENTS COMMUNICATIONS I | PO BOX 500 | | | | CONCORDVILLE | PA | 19331-0500 | |
| 1407041 | CLERK OF THE CIRCUIT COUR | CO CENTRAL DEPOSITORY | 370 SE 1ST STREET ROOM 200 | | | MIAMI | FL | 33131-2002 | |
| 1407042 | CLERK OF US DISTRICT COUR | US POSTOFFICE COURT HOUSE | 300 CALLE RECINTO SUR SUITE | | | SAN JUAN | PR | 00901 | |
| 1407043 | CLERK US BANKRUPTCY COUR | US POSTOFFICE COURT HOUSE | 300 CALLE RECINTO SUR SUITE 109 | | | SAN JUAN | PR | 00901 | |
| 1407044 | CLEVERLAND ENTERPRISE SE | P O BOX 1574 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1407045 | CLIFFORD L FREYERMUTH | 9201N 25TH AVE SUITE 150B | | | | PHOENIX | AZ | 85021 | |
| 1407046 | CLIMATOLOGICAL CONSULTING | 150 SHOPE CREEK ROAD | | | | ASHEVILLE | NC | 28805 | |
| 1407047 | CLIPPER ADVISOR | BOX 469036 | | | | ESCONDIDO | CA | 92046 | |
| 1407048 | CLOTILDE CRUZ CRUZ | PO BOX 7243 | | | | UTUADO | PR | 00641 | |
| 1407049 | CLOTILDE SANTIAGO ORTIZ | TRINA PADILLA DE SANZ | EDIFICIO 30 APTO 893 | | | ARECIBO | PR | 00612 | |
| 1407050 | CLOTILDE TORRECH | GPO BOX 4668 | | | | SAN JUAN | PR | 00936 | |
| 1407051 | CLOTILDE VEGA ROSADO | BO MANI 262 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6935 | |
| 1407052 | CLP INC | PO BOX 9000 SUITE 659 | | | | AGUADA | PR | 00602 | |
| 1407053 | CLUB DE EMPLEADOS TELEFON | PO BOX 10460 | | | | SAN JUAN | PR | 00926 | |
| 1407054 | CLUB DE LEONES DE BAYAMON | STA ROSA UNIT APARTADO 6427 | | | | BAYAMON | PR | 00960-9005 | |
| 1407055 | CLUB DE LEONES DE CAYEY | BUZON 105 | | | | CAYEY | PR | 00736 | |
| 1407056 | CLUB DEPORTIVO DE PONCE I | PO BOX 7476 AVE JOSE DE DIEGO | | | | PONCE | PR | 00732-7476 | |
| 1407057 | CLUB YAUCANO | POBOX 29121 65THSTA | | | | RIO PIEDRAS | PR | 00929 | |
| 857219 | CMA ARCHITECTS ENGINEER | PO BOX 11490 | | | | SAN JUAN | PR | 00922-1490 | |
| 1403625 | CMA ARCHITECTS ENGINEERS LLP | PARA JOCESIR CABALLERO | 1509 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 1403625 | CMA ARCHITECTS ENGINEERS LLP | PARA JOCESIR CABALLERO | PO BOX 11490 | | | SAN JUAN | PR | 00922 | |
| 1407058 | CMC DISTRIBUTORS | CALLE 5048 URB VILLA VENECIA | | | | CAROLINA | PR | 00979 | |
| 1407059 | CMT GROUP CORP | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 1407060 | CN COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950-1821 | |
| 1407061 | CNT INFOTECH CORP | PARQUE MONTEBELLO A15 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976-3829 | |
| 1407062 | CNTRO CUIDADO DIURNO CRIS | PO BOX 607 | | | | DORADO | PR | 00646-0607 | |
| 1407063 | CNTRO CUIDADO DIURNO EL T | EXT CAGUAX T 47 CALLE 20 | | | | CAGUAS | PR | 00725-3346 | |
| 1407064 | CNTRO CUIDADO DIURNOLA T | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| 1407065 | CNTRO PRE ESCOLAR UNIV SA | P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 1406090 | CO BRAWNER ENGINEERING | 1386 SOWDEN STREET | | | | NORTH VANCOUVER | BC | V7P 1L8 | CANADA |
| 1407066 | COACHWORKS LTD | PO BOX 3088 | | | | SAN JUAN | PR | 00902 | |
| 1407067 | COAMEX ELECTRICAL | HUCAR 38 C BO SABANETA | | | | PONCE | PR | 00731 | |
| 1407069 | COAYUCO CONSTRUCTION | APARTADO 3027 | | | | YAUCO | PR | 00698 | |
| 1418259 | COBIAN ROIG LAW OFFICES | ATTN EDUARDO J COBIAN ROIG | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 1407070 | COCACOLA PR BOTTLERS | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 1407071 | COCINA SELECTA INC | CAPARRA TERRACE | 1206 AVE JESUS PINERO | | | SAN JUAN | PR | 00936 | |
| 1407072 | CODECCINC | HC BOX 1516 | | | | UTUADO | PR | 00647 | |
| 1407073 | CODERI | URB EL CEREZAL | CALLE GUADIANA 1628 | | | RIO PIEDRAS | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 57 of 299

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418289 | COHEN WEISS AND SIMON LLP | COHEN WEISS AND SIMON LLP | 900 3RD AVE FL 21 | | | NEW YORK | NY | 10022-4864 | |
| 1456526 | COHEN, FRANCINE R | Address on File | | | | | | | |
| 1453421 | Cohen, Steven M. | Address on File | | | | | | | |
| 1407074 | COKEN TOW | BDA LOPEZ BUZON 2474 | | | | AGUIRRE | PR | 00704 | |
| 1407075 | COL EDUCACION ESP Y REHAB | CALLE GARDENIA 1628 | URB EL CEREZAL | | | RIO PIEDRAS | PR | 00926 | |
| 1407076 | COLDWELL BANKERS ISLA DE | PR 176 CUPEY | | | | RIO PIEDRAS | PR | 00925 | |
| 1440834 | Cole , Steven C & Tanya R. | Address on File | | | | | | | |
| 1407086 | COLEGIO ADAZUL | PO BOX 1754 | | | | BAYAMON | PR | 00960 | |
| 1407087 | COLEGIO ADIANEZ | PO BOX 2210 | | | | GUAYNABO | PR | 00970 | |
| 1407088 | COLEGIO AMARILEEN | URB VALLE ARRIBA HEIGHTS | CALLE NARANJO AK14 | | | CAROLINA | PR | 00984 | |
| 1407089 | COLEGIO BAUTISTA BETHEL | BOX 1420 | | | | RIO GRANDE | PR | 00745 | |
| 1407090 | COLEGIO BAUTISTA DE CAGUA | PO BOX 6565 | | | | CAGUAS | PR | 00726-6565 | |
| 1407091 | COLEGIO BAUTISTA DE CAROL | PO BOX 76 | | | | CAROLINA | PR | 00986-0076 | |
| 1407092 | COLEGIO BAUTISTA DE GURAB | P O BOX 822 | | | | GURABO | PR | 00778-0822 | |
| 1407093 | COLEGIO BAUTISTA DE JUNCO | APARTADO 992 | | | | JUNCOS | PR | 00777 | |
| 1407077 | COLEGIO BAUTISTA DE LEV | POBOX 50386 | | | | LEVITTOWN | PR | 00950 | |
| 1407094 | COLEGIO BAUTISTA DE RIO P | APARTADO 21160 | | | | SAN JUAN | PR | 00928-1160 | |
| 1407095 | COLEGIO CARISMATICO PASIT | APARTADO 1086 | | | | QUEBRADILLAS | PR | 00678 | |
| 1407096 | COLEGIO CATOLICO DE COAM | J QUINTON NO 53 | | | | COAMO | PR | 00769 | |
| 1407097 | COLEGIO CATOLICO NOTRE DA | BOX 967 | | | | CAGUAS | PR | 00725 | |
| 1407098 | COLEGIO CATOLICO NOTRE DA | PO BOX 967 | | | | CAGUAS | PR | 00726-0967 | |
| 1407099 | COLEGIO CERVANTES | CALLE 56 BLOQUE 68 NO 60 | VILLA CAROLINA | | | CAROLINA | PR | 00630 | |
| 1407100 | COLEGIO CHARLES J MOHLER | CALLE REVERENDO LUIS A ORENGO 608 | | | | SAN JUAN | PR | 00907 | |
| 1407101 | COLEGIO CONGREGACION MITA | 167 CALLE PARIS | | | | HATO REY | PR | 00917-3601 | |
| 1407102 | COLEGIO CREATIVO DE PR | SUITE 256 AVE | AVE SAN CLAUDIO 352 | | | SAN JUAN | PR | 00926 | |
| 1407103 | COLEGIO DE ABOGADOS | APARTADO 1900 | | | | SAN JUAN | PR | 00903 | |
| 1407104 | COLEGIO DE AGRONOMO | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| 1407105 | COLEGIO DE CONTADORES PUB | EDIF CAPITAL CR AVE ARTERIAL | HOSTOS 3 APARTADO 1401 | | | SAN JUAN | PR | 00918 | |
| 1407106 | COLEGIO DE DIEGO | PO BOX 1587 | | | | CAROLINA | PR | 00984 | |
| 1407107 | COLEGIO DE ING Y AGRIMEN | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 1407108 | COLEGIO DE JESUS | 683 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00920-5108 | |
| 1407109 | COLEGIO DE PALVULOS | CALLE SAN SEBASTIAN 263 | | | | SAN JUAN | PR | 00901 | |
| 1407110 | COLEGIO DE QUIMICOS DE P | PO BOX 195116 | | | | SAN JUAN | PR | 00919-5116 | |
| 1407111 | COLEGIO DISCIPULOS DE CRI | CARR 862 37 | | | | BAYAMON | PR | 00959-4239 | |
| 1407112 | COLEGIO EMMANUEL INC | PO BOX 1497 | | | | BAYAMON | PR | 00960-1497 | |
| 1407113 | COLEGIO EMMY | FELIX CORDOVA DAVILA 175A | | | | MANATI | PR | 00674 | |
| 1407114 | COLEGIO EPISCOPAL SANTISI | PO BOX 7734 | | | | PONCE | PR | 00732-7734 | |
| 1407115 | COLEGIO EVA RIVERA DE SAN | 1871 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 1407116 | COLEGIO EVANGELICO DR CHA | P O BOX 8771 | | | | SAN JUAN | PR | 00910-0771 | |
| 1407117 | COLEGIO EXPERIENCIA MARAV | URB FLORAL PARK 61 CALLE BETANCES | | | | HATO REY | PR | 00917-3825 | |
| 1407118 | COLEGIO GRISELAND | CALLE DEGETAU 1118 | URB LAS AMERICAS | | | SAN JUAN | PR | 00923 | |
| 1407119 | COLEGIO HISPANO AMERICANO | RR2 BOX 5600 | | | | MANATI | PR | 00674-9600 | |
| 1407078 | COLEGIO JARDIN DE LA ME | URB MIRA FLORES | CALLE 28 BLOQ 14 2528 | | | BAYAMON | PR | 00957 | |
| 1407120 | COLEGIO JESUS DE NAZARETH | APTDO 6689 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 1407121 | COLEGIO JOARI | PO BOX 1962 | | | | VEGA BAJA | PR | 00694 | |
| 1407122 | COLEGIO LA MONSERRATE | HACIENDA LA MONSERRATE F19 CALLE 7 | | | | HORMIGUEROS | PR | 00660-1614 | |
| 1407122 | COLEGIO LA MONSERRATE | PO BOX 1314 | | | | HORMIGUEROS | PR | 00660-5314 | |
| 1407123 | COLEGIO LAICO DE LEVITTOW | BOX 50044 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 1407124 | COLEGIO LAS ALAMEDAS | URB SAN ANTONIO CALLE 4 E8 E9 | | | | HUMACAO | PR | 00791 | |
| 1407125 | COLEGIO LOIZA | CALLE COLON 1707 | | | | SAN JUAN | PR | 00911 | |
| 1407126 | COLEGIO LORAVEL | CALLE SAN ANDRES F24 NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 1407127 | COLEGIO LOURDES | PO BOX 19047 | | | | SAN JUAN | PR | 00919-0847 | |
| 1407128 | COLEGIO LUGREA | AVE HOSTOS WC 33 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1407080 | COLEGIO MARIA AUXILIADOR | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915-4319 | |
| 1407130 | COLEGIO MARIA AUXILIADORA | PO BOX 7770 | | | | CAROLINA | PR | 00986 | |
| 1407131 | COLEGIO MARIMEE | PO BOX 3055 | | | | GUAYNABO | PR | 00970-3055 | |
| 1407132 | COLEGIO MARISTA | PO BOX 856 | | | | MANATI | PR | 00674-0856 | |
| 1407129 | COLEGIO MCA | CARR 857 KM 11 BO CANOVANILLAS | | | | CAROLINA | PR | 00983 | |
| 1407133 | COLEGIO MI CUIDO Y EDUCAC | BOX 384 | | | | LAS PIEDRAS | PR | 00771 | |
| 1407134 | COLEGIO MI PEQUENO CORAZO | AVE DOS BOCAS F1178 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1407135 | COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA | L4 CALLE FRONTERA | | | SAN JUAN | PR | 00926-2312 | |
| 1407136 | COLEGIO MI SEGUNDO HOGAR | URB ROOSEVELT AVE HOSTOS 404 | | | | SAN JUAN | PR | 00918 | |
| 1407081 | COLEGIO MOCANO | URB LA MONSERRATE | CALLE DEL PILAR 439 | | | MOCA | PR | 00676 | |
| 1407137 | COLEGIO MONTESORI DE BAYA | AVE BETANCES 197 | URB HNAS DAVILA | | | BAYAMON | PR | 00957 | |
| 1407138 | COLEGIO MONTESORI DE SAN | CALLE MATIENZO CINTRON 119 | ESQ CARIBE FLORAL PARK | | | HATO REY | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 58 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1407139 | COLEGIO MONTESSORI DE BAY | AVE BETANCES 197 | URB HERMANOS DAVILA | | | BAYAMON | PR | 00957 | |
| 1407140 | COLEGIO MUNDO INFANTIL BE | URB SANTA ELENA | CALLE FLAMBOYAN H10 | | | GUAYANILLA | PR | 00656-1415 | |
| 1407082 | COLEGIO NACIONAL | APATADO 514 | | | | TOA  ALTA | PR | 00954 | |
| 1407141 | COLEGIO NEDI | HC 55 BOX 8660 | | | | CEIBA | PR | 00735 | |
| 1407145 | COLEGIO NUESTRA SENORA DE | CALLE 1050 DEMETERIO ODOLY | | | | RIO PIEDRAS | PR | 00924 | |
| 1407145 | COLEGIO NUESTRA SENORA DE | PO BOX 10845 | | | | SAN JUAN | PR | 00922-0845 | |
| 1407145 | COLEGIO NUESTRA SENORA DE | PO BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| 1407145 | COLEGIO NUESTRA SENORA DE | PO BOX 1334 | | | | CIALES | PR | 00638 | |
| 1407149 | COLEGIO NUESTRA SENORA PE | PO BOX 9107 | | | | HUMACAO | PR | 00792 | |
| 1407143 | COLEGIO NUESTRA SEORA DE | 1 CALLE MCK JONES | | | | VILLALBA | PR | 00766 | |
| 1407143 | COLEGIO NUESTRA SEORA DE | APARTADO 435 | | | | MOCA | PR | 00676 | |
| 1407143 | COLEGIO NUESTRA SEORA DE | P O BOX 1615 | | | | CANOVANAS | PR | 00729 | |
| 1407083 | COLEGIO OTOQUI | PO BOX 465 | | | | BAYAMON | PR | 00960 | |
| 1407150 | COLEGIO OTOQUI REP POR J | APARTADO 465 | | | | BAYAMON | PR | 00960-0465 | |
| 1407151 | COLEGIO PARADIS | URB PARADIS B 16 CALLE LOPE FLORES | | | | CAGUAS | PR | 00725-2652 | |
| 1407152 | COLEGIO PARROQUIAL SAN JO | PO BOX 812 | | | | AIBONITO | PR | 00705-0812 | |
| 1407153 | COLEGIO PENTECOSTAL DE AR | APARTADO 971 | | | | BAJADERO | PR | 00616 | |
| 1407154 | COLEGIO PIAGET | COND BALCONES DE SAN PEDRO | 19 CALLE JOSE DE DIEGO APT 192 | | | GUAYNABO | PR | 00969-4592 | |
| 1407084 | COLEGIO PREBISTERIANO | PO BOX 229 | | | | HORMIGUEROS | PR | 00660 | |
| 1407155 | COLEGIO PREBISTERIANO REH | PO BOX 229 | | | | HORMIGUEROS | PR | 00660 | |
| 1407156 | COLEGIO PREESCOLAR LYMARI | URB VALLE ARRIBA HEIGHTS A3 JAGUA | | | | CAROLINA | PR | 00983 | |
| 1407157 | COLEGIO PREESCOLAR TITA | URB FOREST HILLS 69 CALLE 15 | | | | BAYAMON | PR | 00959-5531 | |
| 1407158 | COLEGIO PREESCOLAR Y SER | CALLE POMARROSA K4 URB EL PLANTIO | | | | TOA BAJA | PR | 00949 | |
| 1407159 | COLEGIO PRESBITERIANO | BOX 606 | | | | AGUADA | PR | 00602-0606 | |
| 1407160 | COLEGIO PRINCIPE DE PAZ | URB SAN SOUCI CALLE 9 H 14 | | | | BAYAMON | PR | 00957 | |
| 1407162 | COLEGIO PUERTORRIQUENO MA | CALLE ROSARIO ARUTI HU9 | 7MA SECCION | | | LEVITTOWN | PR | 00949 | |
| 1407161 | COLEGIO PUERTORRIQUEO MA | URB LEVITTOWN LAKES | HG 64 CALLE ANTONIO PAOLI | | | TOA BAJA | PR | 00949-3678 | |
| 1407163 | COLEGIO QUERUBI | BOX 557 | | | | SAN LORENZO | PR | 00754 | |
| 1407085 | COLEGIO RADIANS | PO BOX 371298 | | | | CAYEY | PR | 00737 | |
| 1407085 | COLEGIO RADIANS | PO BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| 1407165 | COLEGIO REINA DE LOS ANGE | CALLE FRONTERA M19 VILLA FRONTERA | | | | SAN JUAN | PR | 00926 | |
| 1407166 | COLEGIO RIVER PARK | 22 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 1407167 | COLEGIO RUBI CENTRO EDUCA | HC05 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 1407168 | COLEGIO SAGRADA FAMILIA | PO BOX 769 | | | | COROZAL | PR | 00783-0769 | |
| 1407169 | COLEGIO SAGRADO DE JESUS | PO BOX 1510 | | | | PONCE | PR | 00733 | |
| 1407170 | COLEGIO SAN ANTONIO | APARTADO 21350 | | | | RIO PIEDRAS | PR | 00928 | |
| 1407171 | COLEGIO SAN BENITO | 1982 CARR 348 | | | | MAYAGUEZ | PR | 00680-2110 | |
| 1407172 | COLEGIO SAN CRISTO REDENT | POBOX 523 | | | | SAN LORENZO | PR | 00754-0523 | |
| 1407173 | COLEGIO SAN FELIPE | PO BOX 673 | | | | ARECIBO | PR | 00613-0673 | |
| 1407174 | COLEGIO SAN FRANCISCO DE | PO BOX 789 | | | | BARRANQUITAS | PR | 00794-0789 | |
| 1407175 | COLEGIO SAN JOSE | PO BOX 358 | | | | CAMUY | PR | 00627-0358 | |
| 1407176 | COLEGIO SAN JOSE ELEMENTA | PO BOX 2005 | | | | CAGUAS | PR | 00726-2005 | |
| 1407177 | COLEGIO SAN JUAN APOSTOL | APARTADO 459 | | | | CAGUAS | PR | 00726-0459 | |
| 1407178 | COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| 1407179 | COLEGIO SAN MIGUEL | PMB 3117 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 1407180 | COLEGIO SAN PEDRO MARTIR | APARTADO 2560 | | | | GUAYNABO | PR | 00970-2560 | |
| 1407180 | COLEGIO SAN PEDRO MARTIR | APDO 2560 | | | | GUAYNABO | PR | 00970-2560 | |
| 1407182 | COLEGIO SAN VICENTE FERRE | PO BOX 455 | | | | CATAO | PR | 00963-0455 | |
| 1407183 | COLEGIO SAN VICENTE PAUL | PO BOX 8699 | FERNANDEZ JUNCOS STA | | | SANTURCE | PR | 00910-8699 | |
| 1407184 | COLEGIO SANTA CLARA | VULLA FONTANA VIA 14 2 JL 456 | | | | CAROLINA | PR | 00983 | |
| 1407187 | COLEGIO SANTA GEMA | PO BOX 2789 | | | | CAROLINA | PR | 00984-2789 | |
| 1407188 | COLEGIO SANTA MARIA DEL C | CARR 860 658 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1407185 | COLEGIO SANTA ROSA | CALLE COMERIO 192 | | | | BAYAMON | PR | 00953 | |
| 1407189 | COLEGIO SANTIAGO APOSTOL | CALLE 23 2317 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1407190 | COLEGIO SANTIAGO IGLESIAS | URB SANTIAGO IGLESIAS | 1383 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4130 | |
| 1407191 | COLEGIO TECNOLOGICO MUNIC | APARTADO 70179 | | | | SAN JUAN | PR | 00936 | |
| 1407192 | COLEGIO TIANY INC | HC 3 BOX 39533 | | | | AGUADA | PR | 00602-9797 | |
| 1407193 | COLEGIO TITI FE | MFROSSY NO 300 URB BALDRICH | | | | HATO REY | PR | 00918 | |
| 1407194 | COLEGIO UNIVERSITARIO TEC | NUM 170 CARRETERA 174 | PARQUE INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 | |
| 1407195 | COLEGIO UNIVERSITY GARDEN | PO BOX 1366 | | | | SAN JUAN | PR | 00919-1366 | |
| 1407196 | COLEGIO VILLAS DE LOIZA | PO BOX 1678 | | | | CANOVANAS | PR | 00729-1678 | |
| 1407197 | COLEGIO VIPAMAR | AVE BOULEVARD EE17 | | | | TOA BAJA | PR | 00949 | |
| 1407198 | COLEGIOQUERUBI | PO BOX 40520 | | | | SAN JUAN | PR | 00940-0520 | |
| 1407199 | COLIS FLOWERS | CALLE BERNARDO GARCIA 8 | | | | CAROLINA | PR | 00985 | |
| 1407200 | COLL BENITEZ CPA FIRM | EDIFICIO MIDTOWN | 420 AVE PONCE DE LEON SUITE 614 | | | SAN JUAN | PR | 00918-3406 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 59 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407201 | COLLAGE | PO BOX 391 | | | | MANATI | PR | 00674-0391 | |
| 1407203 | COLLAZO ELECTRICAL CONTR | PO BOX 3065 | | | | GUAYNABO | PR | 00970 | |
| 1449853 | Collazo Oropeza, Gisela | Address on File | | | | | | | |
| 1449853 | Collazo Oropeza, Gisela | Address on File | | | | | | | |
| 1449853 | Collazo Oropeza, Gisela | Address on File | | | | | | | |
| 858449 | COLLAZO OROPEZA, NITZALIS | Address on File | | | | | | | |
| 1407204 | COLLAZO RIVERA LEASING | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 1482870 | Collazo Romero, Brunilda | Address on File | | | | | | | |
| 1482870 | Collazo Romero, Brunilda | Address on File | | | | | | | |
| 1489903 | Collazo Santiago, Roberto | Address on File | | | | | | | |
| 1489903 | Collazo Santiago, Roberto | Address on File | | | | | | | |
| 1407202 | COLLAZO SOUTHERN AIR | P O BOX 271 | | | | PONCE | PR | 00733 | |
| 1985078 | Collazo Vazquez, Edgardo | Address on File | | | | | | | |
| 858784 | COLLAZO VAZQUEZ, WANDA I. | Address on File | | | | | | | |
| 1577160 | Collazo, Haydee Rivera | Address on File | | | | | | | |
| 1577160 | Collazo, Haydee Rivera | Address on File | | | | | | | |
| 1407205 | COLMADO EL MANGO | PO BOX 2714 | | | | VEGA BAJA | PR | 00694 | |
| 1407206 | COLON AUTO GLASS | BOX 7154 BO OBRERO STA | | | | SANTURCE | PR | 00916 | |
| 1477203 | Colon Baez, Fermin | Address on File | | | | | | | |
| 1477203 | Colon Baez, Fermin | Address on File | | | | | | | |
| 858785 | COLON BERLINGERI, EVELYN S. | Address on File | | | | | | | |
| 858786 | COLON CARTAGENA, JULIO | Address on File | | | | | | | |
| 1464643 | Colon Coates, Nancy | Address on File | | | | | | | |
| 858316 | COLON COLON, MARIA DEL MAR | Address on File | | | | | | | |
| 1476762 | Colon Correa, Isaac | Address on File | | | | | | | |
| 1476762 | COLON CORREA, ISAAC | Address on File | | | | | | | |
| 1476762 | COLON CORREA, ISAAC | Address on File | | | | | | | |
| 1476762 | Colon Correa, Isaac | Address on File | | | | | | | |
| 1476762 | COLON CORREA, ISAAC | Address on File | | | | | | | |
| 1476762 | COLON CORREA, ISAAC | Address on File | | | | | | | |
| 1581083 | Colon Cruz, Jose A. | Address on File | | | | | | | |
| 1581083 | Colon Cruz, Jose A. | Address on File | | | | | | | |
| 1581083 | Colon Cruz, Jose A. | Address on File | | | | | | | |
| 1407207 | COLON CUEBAS LAGUNA CP | 1ST FEDERAL SAVINGS BUILDING | PONCE DE LEON AVE NO 1519 | SUITE NO 601 STOP 23 | | SAN JUAN | PR | 00910 | |
| 1556241 | Colon de Rodriguez, Reina | Address on File | | | | | | | |
| 1407208 | COLON DIEPPA Y PARRILLA | APARTADO 41 | | | | SAN LORENZO | PR | 00754 | |
| 1981805 | Colon Fontanez, Luis Alberto | Address on File | | | | | | | |
| 1464622 | Colon Gonzalez, Carlos | Address on File | | | | | | | |
| 1512646 | Colon Irizarry, Ramon | Address on File | | | | | | | |
| 1512646 | Colon Irizarry, Ramon | Address on File | | | | | | | |
| 98507 | COLON MARTINEZ, JORGE | Address on File | | | | | | | |
| 858583 | COLON PADILLA, RODOLFO | Address on File | | | | | | | |
| 1487104 | Colon Pagan, Jorge | Address on File | | | | | | | |
| 1487104 | Colon Pagan, Jorge | Address on File | | | | | | | |
| 2148448 | Colon Rivera, Adalis | Address on File | | | | | | | |
| 857486 | COLON RODRIGUEZ, BETZAIDA | Address on File | | | | | | | |
| 1692716 | Colon Roque, Luis A. | Address on File | | | | | | | |
| 2009677 | Colon Rosario, Carmen Z. | Address on File | | | | | | | |
| 1989755 | Colon Santiago, Manbel | Address on File | | | | | | | |
| 1487963 | Colon Sosa, Jose I | Address on File | | | | | | | |
| 1487963 | Colon Sosa, Jose I | Address on File | | | | | | | |
| 858357 | COLON TORRES, MARLENE | Address on File | | | | | | | |
| 858977 | COLON TORRES, NOEL | Address on File | | | | | | | |
| 1491464 | Colon Torres, Orlando | Address on File | | | | | | | |
| 1491464 | COLON TORRES, ORLANDO | Address on File | | | | | | | |
| 1491464 | Colon Torres, Orlando | Address on File | | | | | | | |
| 858788 | COLON VEGA, JUAN | Address on File | | | | | | | |
| 1412698 | COLON VEGA, LUANA A | Address on File | | | | | | | |
| 1609611 | Colon, Asuncion Quinones | Address on File | | | | | | | |
| 1609611 | Colon, Asuncion Quinones | Address on File | | | | | | | |
| 1477949 | Colon, Gloria E | Address on File | | | | | | | |
| 2664483 | Colon-Aviles, Ricardo | Address on File | | | | | | | |
| 1407209 | COLONIAL INSURANCE AGENCY | AVE MUNOZ RIVERA PO BOX 192511 | | | | SAN JUAN | PR | 00919-2511 | |
| 1407210 | COLONIAL LIFE ACCIDENT | COLONNIAL PAYMENT DEPARTMENT | PO BOX 1365 | | | COLUMBIA | SC | 29202-1365 | |
| 1407211 | COLOR CENTER | LA PALMA NUEVA NO 10 PDA 18 | | | | SANTURCE | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 60 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407212 | COLOR IMAGE | CALLE CALAF 31 MONTEMAR PLAZA | TRES MONJITAS | | | HATO REY | PR | 00918 | |
| 1407213 | COLORAMA GREETINGS CARDS | PO BOX 190747 | | | | SAN JUAN | PR | 00919 | |
| 1407214 | COLORTAAL INC | 1655 PONCE DE LEON AVE STOP 24 | | | | SANTURCE | PR | 00909 | |
| 1407215 | COMCO AUDIO | ST SANTA MONICA M26 8A | | | | BAYAMON | PR | 00957-1828 | |
| 1407216 | COMECO | BOX 364652 | | | | SAN JUAN | PR | 00936 | |
| 1407217 | COMERCIAL BERRIOS INC | CARR 172 KM 127 | | | | CIDRA | PR | 00739 | |
| 1407218 | COMERCIAL DEGRO INC | CARR 14 NO 92 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1407219 | COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE | | | | MAYAGUEZ | PR | 00680 | |
| 1407220 | COMERCIAL FELO IRIZARRY | CALLE 65 INFANTERIA 60 | | | | LAJAS | PR | 00667 | |
| 1407221 | COMERCIAL LOIZA | PO BOX 12132 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 1407222 | COMERCIAL MENDOZA | 12000 AVE JESUS T PINEIRO | | | | CAYEY | PR | 00736-5574 | |
| 1407223 | COMERCIAL TORO INC | PO BOX 765 | | | | CABO ROJO | PR | 00623-0765 | |
| 1407224 | COMIDAS DEL CONDADO YO J | BOX 6529 LOIZA STATION | | | | SANTURCE | PR | 00911 | |
| 1407225 | COMISION DEL CENTENARIO D | PO BOX 9024198 | | | | SAN JUAN | PR | 00902-4198 | |
| 1407226 | COMISION PARA LA SEGURIDA | PO BOX 41289 | | | | SAN JUAN | PR | 00940-1289 | |
| 1407227 | COMISION SERVICIO PUBLICO | PO BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| 1407228 | COMITE CASA CASTAER | BOX 1026 CASTAER | | | | CASTAER | PR | 00963-1026 | |
| 1407229 | COMITE DE GERICULTURAGUA | PO BOX 1035 | | | | GUAYAMA | PR | 00970-1035 | |
| 1407230 | COMMERCE CENSUS | WASHINGTON PLAZA BULDING ONE | | | | ROOM 326 8903 PRESIDENT | MD | 20772 | |
| 1407231 | COMMOLOCO INC | 4 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705-3561 | |
| 1407232 | COMMONWEALTH ASSOCIATED D | PO BOX 192868 | | | | SAN JUAN | PR | 00919 | |
| 1407233 | COMMONWEALTH SPRING EQ | PO BOX 366208 | | | | SAN JUAN | PR | 00936-6208 | |
| 1407235 | COMMUNICATIONS ENGINEERIN | BOX 12006 | | | | SAN JUAN | PR | 00922 | |
| 1407234 | COMMUNICATIONS INDUSTRI | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 1407236 | COMMUNICATIONS SOLUTIONS | CARR 873 JUAN MARTINEZ D4 | BARRIO SANTA ROSA III | | | GUAYNABO | PR | 00971 | |
| 1407237 | COMMUNITY ACQUISITION GRO | PO BOX 194890 | | | | SAN JUAN | PR | 00919-4890 | |
| 1407238 | COMMUNITY LEARNING CENTER | CALLE DUARTE 20 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 1407241 | COMPACT DISC TECHNOLOGIES | 421 AVE MUNOZ RIVERA SUITE B6 | | | | SAN JUAN | PR | 00918 | |
| 1407239 | COMPAIA DE TEATRO CORIBA | PO BOX 22998 | | | | SAN JUAN | PR | 00931-2998 | |
| 1407240 | COMPAIA FOMENTO INDUSTRI | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 1407242 | COMPANIA DE FIANZAS DE P | CALLE ESMIRNA 566 | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 1491474 | Compañía de Fomento Industrial de Puerto Rico | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 1407243 | COMPANIA DE TURISMO | PO BOX 4435 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00905 | |
| 1407244 | COMPANIA DESARROLLOS URBA | CALLE PALMER 63 | | | | GUAYAMA | PR | 00784 | |
| 1407245 | COMPANIA HERMANOS CONSTRU | CALLE DR FERNANDEZ NUMERO 204 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1407246 | COMPANIA ME SALVE | CALLE LOIZA | | | | SANTUREC | PR | | |
| 1407247 | COMPAQ COMPUTER CARIBBEAN | P O BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 1407248 | COMPASS LEXECON | 332 SOUTH MICHIGAN AVENUE 300 | | | | CHICAGO | IL | 60604 | |
| 1407249 | COMPLETE AIR SYSTEMS CO | AVE DOS PALMAS 2822 | 2DA SECCION | | | TOA BAJA | PR | 00949 | |
| 1407250 | COMPRAS EXPRESS | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| 1407251 | COMPRESORES EQUIPOS INC | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 1407252 | COMPRESUR RENTAL | AVE HOSTOS PO BOX 8263 | | | | PONCE | PR | 00732 | |
| 1407253 | COMPU CURSOS | CTRO COMERCIAL LAGUNA GARDENS | 10 AVE LAGUNA STE 212B | | | CAROLINA | PR | 00979-6491 | |
| 1407254 | COMPU LASER | MARGINAL LOS ANGELES WA 1 | | | | CAROLINA | PR | 00979 | |
| 1407255 | COMPU MASTER | PO BOX 2973 | | | | MISSION | KS | 66201-1373 | |
| 1407256 | COMPU SIGNS INC | AVE BOULEVARD 2679 | | | | TOA BAJA | PR | 00949 | |
| 1407257 | COMPU TIME | 10772 INDIAN HEAD IND BLVD | | | | ST LOUIS | MO | 63132 | |
| 1407258 | COMPUAMERICA INC | 2517 AVENUE H | | | | BROOKLYN | NY | 11229 | |
| 1407259 | COMPUREX SYSTEMS | 83 EASTMAN STREET PO BOX 2000 | | | | EASTON | MA | 02334 | |
| 1407260 | COMPUSA OF PUERTO RICO IN | PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 1407260 | COMPUSA OF PUERTO RICO IN | PO BOX 200670 | | | | DALLAS | TX | 75320-0670 | |
| 1407262 | COMPUSERVICE | LAS LOMAS PARAMOUNT INDUSTRIAL PARK | PR 21 KM 47 | | | RIO PIEDRAS | PR | 00921 | |
| 1407263 | COMPUSOFT DE PR | PO BOX 1333 | | | | CABO ROJO | PR | 00623-1333 | |
| 1407264 | COMPUTEC SYSTEMS CORP | PO BOX 1196 | | | | SAN JUAN | PR | 00922-1926 | |
| 1407265 | COMPUTER ACCESORIES DISCO | URB MARIANI CALLE DR SANTAELLA | 2326 | | | PONCE | PR | 00717 | |
| 1407266 | COMPUTER ART PRINT | 273 DOMENECH AVENUE | | | | HATO REY | PR | 00918 | |
| 1407267 | COMPUTER ASSOCIATES INTER | PO BOX 60000 | | | | SAN FRANCISCO | PR | 94160 | |
| 1407268 | COMPUTER BOX INC | 419 AVE ANDALUCIA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1407269 | COMPUTER CABLES TECHNOLOG | PO BOX 193288 | | | | SAN JUAN | PR | 00919-3288 | |
| 1407270 | COMPUTER CARE CENTER | BOX 51473 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 1407271 | COMPUTER CLEARING HOUSE | 246 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 1407272 | COMPUTER DISTR | P O BOX 11954 CAPARRA HGTS | | | | SAN JUAN | PR | 00922 | |
| 1407273 | COMPUTER ELECTRONIC INC | PO BOX 6017 SUITE 264 | | | | CAROLINA | PR | 00904-6017 | |
| 1407274 | COMPUTER ENGINEERING ASSO | 515 ESCORIAL AVE | | | | SAN JUAN | PR | 00920-4707 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 61 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407275 | COMPUTER EXPERT GROUP IN | C8 AVE ALEJANDRINO | URB VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| 1407276 | COMPUTER GALLERY | 202 CALLE FEDERICO COSTAS | | | | SAN JUAN | PR | 00918-1311 | |
| 1467024 | Computer Hose, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| 1407277 | COMPUTER HOUSE | AVE JESUS T PIERO 1577 | | | | SAN JUAN | PR | 00920 | |
| 1407278 | COMPUTER INN CORP | 145 FD ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 1407279 | COMPUTER MART | 380 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 1407280 | COMPUTER MULTI COMPANIES | CTENIENTE SOTOMAYOR 115 HATO REY | | | | SANJUAN | PR | 00918 | |
| 1407281 | COMPUTER NETWORK SYSTEMS | ALTAGRACIA BUILDING SUITE | C2 262 URUGUAY | | | HATO REY | PR | 00917 | |
| 1407282 | COMPUTER PARADISE | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 1407283 | COMPUTER PLAZA INC | PO BOX 4335 | | | | CAROLINA | PR | 00984-4335 | |
| 1407284 | COMPUTER PRO | PO BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 1407285 | COMPUTER PRODUCTS SERVICE | 554 DE DIEGO AVE | | | | PUERTO NUEVO | PR | 00920 | |
| 1407287 | COMPUTER SERVICE NETWORK | BOX 6585 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 1407286 | COMPUTER SERVICE SUPPOR | P O BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 1407288 | COMPUTER SHOPPER | PO BOX 52566 | | | | BOULDER | CO | 80322 | |
| 1407289 | COMPUTER SPECIALIST TECHN | HOME MORTGAGE PLAZA | 268 PONCE DE LEON AVENUE | SUITE 418 | | HATO REY | PR | 00918 | |
| 1407290 | COMPUTER STOP INC | MERCANTIL PLAZA GROUND FLOOR 8 | | | | HATO REY | PR | 00918 | |
| 1407291 | COMPUTER TECHS OF PR INC | AVE WINSTON CHURCHILL 149 CROW | | | | HILLS RIO PIEDRAS | PR | 00926 | |
| 1407292 | COMPUTER TREND | 314 ROOSEVELT AVE HATO REY | | | | HATO REY | PR | 00918 | |
| 1407293 | COMPUTERLAND OF SAN JUAN | PO BOX 191692 | | | | HATO REY | PR | 00919-1692 | |
| 1407294 | COMPUTERS AND STRUCTURES | 1995 UNIVERSITY AVENUE SUITE 540 | | | | BERKELEY | CA | 94704 | |
| 1407295 | COMPUTERS INSTITUTE | 3 CALLE ALHAMBRA | | | | SAN JUAN | PR | 00917 | |
| 1407296 | COMPUTERS MADE EFFECTIVE | 13902 OBERLIN MANOR WAY | | | | TAMPA FL | | 33613 | |
| 1407297 | COMPAGA CARIBBEAN DISTRIB | CARR 21 KM 48 LAS LOMAS | BO MONACILLOS | | | RIO PIEDRAS | PR | 00926 | |
| 1407298 | CONCEPCION FLORES CALDERO | SECT CANTERA 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3236 | |
| 1072339 | CONCEPCION PENA, NORMA I. | Address on File | | | | | | | |
| 1072339 | CONCEPCION PENA, NORMA I. | Address on File | | | | | | | |
| 1407299 | CONCEPCION RAMOS ORTIZ | HC 3 BOX 13807 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 1407300 | CONCEPCION SANTIAGO | LOMAS DE COUNTRY CLUB V3 | | | | PONCE | PR | 00731 | |
| 1407301 | CONCHITA RODRIGUEZ CRESPO | BO MANI 234 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6935 | |
| 1407302 | CONCILIO DE CIUDADANOS DE | CALLE PEDRO ALBIZU CAMPOS FINAL | | | | AGUAS BUENAS | PR | 00703 | |
| 1407303 | CONCRETE REINFORCING STEE | 933 NORTH PLUM GLOVE ROAD | | | | SCHAWNBURG | IL | 60173-4758 | |
| 1407304 | CONCRETERA BEATRIZ | HC72 BOX 7240 | | | | CAYEY | PR | 00737 | |
| 1407305 | CONDADO PLAZA HOTEL Y CAS | 999 ASHFORD AVENUE PO BOX 1270 | | | | SAN JUAN | PR | 00902 | |
| 1407306 | CONDADO TRAVEL INC | PO BOX 364806 | | | | SAN JUAN | PR | 00936 | |
| 1407307 | CONDADO WINDOW OF PR | PO BOX 13847 | | | | SAN JUAN | PR | 00908-3847 | |
| 1506588 | Conde Mercado, Nanette Menendez | Address on File | | | | | | | |
| 1407308 | CONDE SURVEYING | CALLE ESCARLATA 30 | URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 857740 | CONESA OSUNA, FRANCISCO E. | Address on File | | | | | | | |
| 1407309 | CONFERENCIA DE SEG Y SALU | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 1407310 | CONFESOR BATIZ SANTOS | SECTOR LOS ROBLES CAMINO TIBES | | | | PONCE | PR | 00731 | |
| 1407311 | CONFESOR MARISTANY | BO SANTURCE 1 CALLE DR GUZMAN | | | | MAYAGUEZ | PR | 00680-2330 | |
| 1407312 | CONFESOR MARTIS VELAZQUEZ | M 16 VILLA JUSTICIA | | | | CAROLINA | PR | 00986 | |
| 1407313 | CONFESOR MONTANEZ | CALLE PUNTE PALMA 360 | | | | BARCELONETA | PR | 00617 | |
| 857578 | CONFESOR SANTIAGO CANCEL | Address on File | | | | | | | |
| 1407314 | CONFESOR TORRES ALICEA | HC 4 BOX 19070 | | | | CAMUY | PR | 00627 | |
| 1407315 | CONFESORA CLAUDIO BAEZ | HC 83 BO ESPINOSA | SECTOR MONTERREY | | | VEGA ALTA | PR | 00692 | |
| 1407316 | CONFLICT RESOLUTION CENT | PMB 475 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 1407317 | CONGREGACION CAMINO DE SI | PO BOX 841 | | | | SAINT JUST | PR | 00978 | |
| 1407318 | CONGRESO DE LIDERES PR | APTDO 12383 CORREO CALLE LOIZA | SANTURCE 14 | | | SANTURCE | PR | 00914 | |
| 1407320 | CONNECTIONS TRAVEL INC | 257 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 1407321 | CONRADO E ABRUNA REYES | COND CIUDAD UNIV 1501 | B2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 1407322 | CONRADO ECHEVARRIA | CALLE GUARACA 1432 | | | | PONCE | PR | 00728 | |
| 1407323 | CONSEJO BORINQUEN REVERDE | PO BOX 11975 | | | | CIDRA | PR | 00739-1975 | |
| 1407324 | CONSEJO DE EDUCACION DE A | APARTADO 083000817 | | | | PAITILLA | | | PANAMA |
| 1407325 | CONSEJO DE TITULARES DEL | 550 AVE DE LA CONSTITUCION | APARTADO 1700 | | | SAN JUAN | PR | 00901 | |
| 1407326 | CONSERVACCION INC | 168 CALLE SAN JORGE APTO 3 | | | | SANTURCE | PR | 00911-2038 | |
| 1407327 | CONSERVATORIO INFANTIL | APARTADO 4952 SUITE 142 | | | | CAGUAS | PR | 00726 | |
| 1407328 | CONSILIO DE CIUDADANOS DE | APARTADO 128 | | | | AGUAS BUENAS | PR | 00703 | |
| 1407329 | CONSOLIDATED WASTE SERVIC | AVE KENNEDY EDIF 1 LA SUITE 401 | | | | SAN JUAN | PR | 00920 | |
| 1549082 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | |
| 1407330 | CONSOLIDATING LEASING S | CARR 693 26 SUITE 1 | | | | DORADO | PR | 00646-2099 | |
| 1407331 | CONSTRUCCIONES APONTE | PO BOX 361989 | | | | SAN JUAN | PR | 00936-1989 | |
| 1527838 | CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1407332 | CONSTRUCTION BOOK STORE | BOX 2959 GAINESVILLE | | | | GAINESVILLE | FL | 32602-2959 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 62 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407333 | CONSTRUCTION MANAGEMENT | PO BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 1407334 | CONSTRUCTION TECHNOLOGY L | 5400 OLD ORCHARD ROAD | | | | SKOKIE | IL | 60077-1006 | |
| 857220 | CONSTRUCTORA AMR INC | PO BOX 372888 | | | | CAYEY | PR | 00737 | |
| 1407335 | CONSTRUCTORA ARGO INC | BOX 3497 | | | | CAROLINA | PR | 00984 | |
| 1407336 | CONSTRUCTORA CAMPO RICO | PO BOX 79216 | | | | CAROLINA | PR | 00984-9216 | |
| 1407337 | CONSTRUCTORA DE CAYEY | PO BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 1407338 | CONSTRUCTORA DE HATO REY | PO BOX 364226 | | | | SAN JUAN | PR | 00936-4226 | |
| 1407339 | CONSTRUCTORA DEL RIO ENCA | PO BOX 1164 | | | | FLORIDA | PR | 00650 | |
| 1407340 | CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 | | | | SAN LORENZO | PR | 00754-9620 | |
| 1404295 | CONSTRUCTORA FORTIS | CARR 155 | | | | OROCOVIS | PR | 00720 | |
| 1404295 | CONSTRUCTORA FORTIS | PO BOX 2125 | | | | OROCOVIS | PR | 00720-2125 | |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 1407341 | CONSTRUCTORA GREVIC INC | BO VACAS | | | | VILLALBA | PR | 00766 | |
| 1403634 | CONSTRUCTORA HARTMAN SE | 1666 CALLE PARANA | | | | SAN JUAN | PR | 00926 | |
| 1403634 | CONSTRUCTORA HARTMAN SE | PO BOX 319 AVE PARANA | | | | SAN JUAN | PR | 00926-6023 | |
| 857222 | CONSTRUCTORA HARTMANN S | CALLE PARANA 1660 EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 1407342 | CONSTRUCTORA HERMANOS SAN | HC01 BOX 3608 | | | | MAUNABO | PR | 00707 | |
| 857223 | CONSTRUCTORA I MELENDEZ | 15 BETANCES SUITE 3 | | | | SANTA ISABEL | PR | 00926 | |
| 857223 | CONSTRUCTORA I MELENDEZ | ATTN ABIMALE MELENDEZ | 15 BETANCES STE 3 | | | SANTA ISABEL | PR | 00926 | |
| 857223 | CONSTRUCTORA I MELENDEZ | PARA ABIMAEL MELENDEZ | 15 BETANCES STE 3 | | | SANTA ISABEL | PR | 00926 | |
| 857223 | CONSTRUCTORA I MELENDEZ | PARA ABIMAEL MELENDEZ | 15 RAMON E BETANCES STE 3 | | | SANTA ISABEL | PR | 00757-2616 | |
| 830434 | Constructora I. Meléndez | Attn: Abimale Meléndez | 15 Betances Ste 3 | | | Santa Isabel | PR | 00926 | |
| 1403683 | CONSTRUCTORA JOSE CARRO | PARA LUIS F CHAVES | PO BOX 800508 | | | PONCE | PR | 00780 | |
| 1403683 | CONSTRUCTORA JOSE CARRO | PARA NELVIN BORRERO | CARR PR150 KM 01 BO CAPITANEJO | | | PONCE | PR | 00721 | |
| 1403683 | CONSTRUCTORA JOSE CARRO | PARA NELVIN BORRERO | PO BOX 800508 | | | COTTO LAUREL | PR | 00780-0508 | |
| 1403683 | CONSTRUCTORA JOSE CARRO | PO BOX 508 | | | | COTTO LAUREL | PR | 00780-0508 | |
| 1407343 | CONSTRUCTORA JUALMA INC | APTDO 30582 | | | | RIO PIEDRAS | PR | 00929 | |
| 1407344 | CONSTRUCTORA MAYAGUEZANA | PO BOX 3970 | | | | MAYAGUEZ | PR | 00681-3970 | |
| 1407345 | CONSTRUCTORA MELQUIADES G | HC02 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 1407346 | CONSTRUCTORA ORAMA SE | CARR 144 KM 12 BO JAYUYA ABAJO | | | | JAYUYA | PR | 00664 | |
| 1407347 | CONSTRUCTORA PANAMERICANA | PO BOX 9024048 | | | | SAN JUAN | PR | 00902 | |
| 1407348 | CONSTRUCTORA RODRIGUEZ SE | OASIS GARDEN L2 CALLE BOLIVIA | | | | GUAYNABO | PR | 00969 | |
| 1403640 | CONSTRUCTORA RODRIGUEZ SEVILLA INC | PARA ANTONIO RODRIGUEZ | BO VOLCAN ARENAS 299 | | | BAYAMON | PR | 00956 | |
| 1403640 | CONSTRUCTORA RODRIGUEZ SEVILLA INC | PARA ANTONIO RODRIGUEZ | URB OASIS GARDENS L2 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 1407350 | CONSTRUCTORA SANTIAGO CO | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| 857226 | CONSTRUCTORA SANTIAGO II | CARR 850 KM 02 BO LAS CUEVAS | | | | TRUJILLO ALTO | PR | 00936 | |
| 1418189 | CONSTRUCTORA SANTIAGO II CORP | ATTN ENG JOSE LOPEZ | PO BOX 364925 | | | SAN JUAN | PR | 00936-4925 | |
| 1480121 | Constructora Santiago II, Corp. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1407349 | CONSTRUCTORA SANTIAGO INC | GPO BOX 4925 | | | | SAN JUAN | PR | | |
| 1407351 | CONSTRUCTORA SEGUINOT | HC5 BOX 39082 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1407352 | CONSTRUCTORA WF INC | PO BOX 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| 1954808 | Constructora WF. Inc | Address on File | | | | | | | |
| 1407354 | CONSTRUCTORES ASOCIADOS D | CALL BOX 6004 SUITE 82 | | | | CAROLINA | PR | 00984 | |
| 1407355 | CONSUELO MARRERO MELENDEZ | HC 02 BOX 45308 | | | | VEGA BAJA | PR | 00693-9646 | |
| 1407356 | CONSUELO SANABRIA ACEVEDO | RES CANDELARIA EDIF 14 APTO 125 | | | | MAYAGUEZ | PR | 00680 | |
| 1407357 | CONSULTORES EDUCATIVOS Y | PO BOX 191029 | | | | SAN JUAN | PR | 00919-1029 | |
| 1407358 | CONSULTORIA SA INC | PO BOX 902386 | | | | SAN JUAN | PR | 00902-3286 | |
| 1407359 | CONSUMER REPORTS | PO BOX 51168 | | | | BOULDER | CO | 80323-1168 | |
| 1492483 | CONTE MATOS, AUGUSTO P | Address on File | | | | | | | |
| 1407360 | CONTINENTAL ENGINEERING S | PO BOX 11906 | | | | SAN JUAN | PR | 00922-1906 | |
| 1407361 | CONTINENTAL HEALTH ENVI | PO BOX 4114 | | | | BAYAMON | PR | 00958-1114 | |
| 1407362 | CONTINENTAL LORD INC | P O BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 1407363 | CONTINENTAL LORD TELECOMM | GPO BOX 9348 | | | | CAGUAS | PR | 00626 | |
| 1407364 | CONTINENTAL SUPPLIES INC | PO BOX 29052 | | | | SAN JUAN | PR | 00929-0052 | |
| 1407365 | CONTRACT DESIGN MANAGEMEN | AVE MUNOZ RIVERA 81 LOCAL 1B | | | | SAN JUAN | PR | 00918 | |
| 1407366 | CONTROLSCAN | 340 INTERSTATE NORTH SUITE 347 | | | | ATLANTA | GA | 30339 | |
| 1407367 | CONTRUCTION BOOK EXPRESS | 30 OSER AVENUE SUITE 5000 | | | | HAUPPAUGE | NY | 11788-3813 | |
| 1407368 | CONVENCION DE MUNICIPIOS | PO BOX 366892 | | | | SAN JUAN | PR | 00936-6892 | |
| 1407369 | CONVERSION | CONVERSION ST | | | | CONVERSION | PR | 00959 | |
| 1446461 | CONWAY, WILLIAM STEWART | Address on File | | | | | | | |
| 1407370 | COOLING SYSTEMCARIBE INC | BO ASOMANTE CARR 14 KM 476 | | | | AIBONITO | PR | 00705 | |
| 1407372 | COOP A E E | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 1407409 | COOP A Y C LAS PIEDRAS | CALLE CELSO BARBOSA APT 414 | | | | LAS PIEDRAS | PR | 00771 | |
| 1407410 | COOP ABRAHAM ROSA | HC 01 BOX 9087 SEC MACUN | CARR 2 KM 177 | | | TOA BAJA | PR | 00949-9715 | |
| 1407373 | COOP AC ASOCIACION DE MA | 501 PONCE DE LEON AVE | | | | HATO REY | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 63 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407374 | COOP AHORRO CREDITO GUAYN | APARTADO 1299 | | | | GUAYNABO | PR | 00970 | |
| 857227 | COOP AHORRO Y CRED VEGA B | PO BOX 4622 | | | | VEGA BAJA | PR | 00691 | |
| 1407375 | COOP AHORRO Y CREDITO ARE | BOX 1056 | | | | ARECIBO | PR | 00612 | |
| 1407376 | COOP AHORRO Y CREDITO CAP | 100 AVE SAN PATRICIO STE F16 | | | | GUAYNABO | PR | 00968-2601 | |
| 1407377 | COOP AHORRO Y CREDITO CEN | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 1407378 | COOP AHORRO Y CREDITO COO | BOX 41087 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 1407379 | COOP AHORRO Y CREDITO CUP | RR 6 BOX 11100 | | | | SAN JUAN | PR | 00926-9483 | |
| 1407384 | COOP AHORRO Y CREDITO DE | APARTADO 362 | | | | LARES | PR | 00669 | |
| 1407384 | COOP AHORRO Y CREDITO DE | APARTADO 541 | | | | AGUADILLA | PR | 00605 | |
| 1407384 | COOP AHORRO Y CREDITO DE | APARTADO 99 | | | | CABO ROJO | PR | 00623 | |
| 1407384 | COOP AHORRO Y CREDITO DE | PO BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| 1407384 | COOP AHORRO Y CREDITO DE | PO BOX 1438 | | | | CIALES | PR | 00638-1438 | |
| 1407384 | COOP AHORRO Y CREDITO DE | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| 1407385 | COOP AHORRO Y CREDITO ELE | COND SAN ALBERTO | 605 AVE CONDADO SUITE 307 | | | SAN JUAN | PR | 00907-3811 | |
| 1407386 | COOP AHORRO Y CREDITO EMP | APARTADO 9024140 | | | | SAN JUAN | PR | 00902 | |
| 1407386 | COOP AHORRO Y CREDITO EMP | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 1407386 | COOP AHORRO Y CREDITO EMP | PO BOX 3617735 | | | | SAN JUAN | PR | 00936-1735 | |
| 1407411 | COOP AHORRO Y CREDITO FA | AVE DE DIEGO 479 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1407389 | COOP AHORRO Y CREDITO FED | PMB 709 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 1407390 | COOP AHORRO Y CREDITO JES | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1407391 | COOP AHORRO Y CREDITO LA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 1407391 | COOP AHORRO Y CREDITO LA | VAN SCOY D2A CALLE PRINCIPAL | | | | BAYAMON | PR | 00957 | |
| 1407393 | COOP AHORRO Y CREDITO MAU | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 1407394 | COOP AHORRO Y CREDITO MOR | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 1407395 | COOP AHORRO Y CREDITO NAG | PO BOX 69 | | | | NAGUABO | PR | 00718 | |
| 1407396 | COOP AHORRO Y CREDITO ORI | PO BOX 876 CENTRO COMERCIAL | | | | HUMACAO | PR | 00792-0876 | |
| 1407397 | COOP AHORRO Y CREDITO SAU | PO BOX 678 | | | | GURABO | PR | 00778-0678 | |
| 1407398 | COOP AHORRO Y CREDITO TRI | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 1407399 | COOP ASOC OFIC DE CUSTODI | 1100 CALLE 54 SE | | | | SAN JUAN | PR | 00921-2731 | |
| 1407400 | COOP CENTRO GUB MINILLAS | APTDO 41235 | | | | SAN JUAN | PR | 00940 | |
| 1407401 | COOP CREDITO DPTO SALUD | APTDO 4807 | | | | SAN JUAN | PR | 00936 | |
| 1407402 | COOP DE AHORRO Y CREDITO | CALLE BOU 38 | | | | COROZAL | PR | 00783 | |
| 1407412 | COOP DE CAGUAS | APARTADO 1252 | | | | CAGUAS | PR | 00726 | |
| 1407403 | COOP DE CRED PERSONAL Y P | APTDO 8476 FDEZ JUNCOS STA | | | | SANTURCE | PR | 00912 | |
| 857229 | COOP DE SEGUROS DE VIDA C | PO BOX 363428 | | | | SAN JUAN | PR | 00936 | |
| 1407371 | COOP DE SERVICIOS FUNEBR | 320 SEVILLA | | | | HATO REY | PR | 00917-3098 | |
| 857230 | COOP DEPTO AGRICULTURA | APARTADO 13583 | | | | SAN JUAN | PR | 00908 | |
| 1407404 | COOP FAA CREDIT UNION | PO BOX 810048 AMF STATION | | | | SAN JUAN | PR | 00981-0048 | |
| 1407413 | COOP MANUEL ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613-1865 | |
| 1407414 | COOP MERSI COOP | APARTADO 1294 | | | | SAN LORENZO | PR | 00754 | |
| 1407405 | COOP PADRE MAC DONALD | PO BOX 7022 | | | | PONCE | PR | 00732-7022 | |
| 1407415 | COOP REPARTO METROPOLITA | AVE AMERICO MIRANDA 1125 | CAPARRA TERRACE | | | RIO PIEDRAS | PR | 00921 | |
| 1407416 | COOP SAN JUAN FEDERAL CR | 195 ONEILL STREET | | | | HATO REY | PR | 00918-2404 | |
| 1407406 | COOP SCRUS SALUD CASTAER | APARTADO 1025 | | | | CASTANER | PR | 00631 | |
| 1407407 | COOP SEGUROS MULTIPLES DE | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 1407408 | COOP UNIVERSIDAD DE P R | BOX 22325 U P R STA | | | | SAN JUAN | PR | 00931 | |
| 1515652 | CooPACA | Marichal, Hernandez. Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | SAN JUAN | PR | 00919-0095 | |
| 1515652 | CooPACA | Mr. William Mendez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 1407417 | COOPER LIGHTING | ERK GROVE VILLAGE 400 BUSSE ROAD | | | | ILLINOIS | IL | 06007 | |
| 1569474 | COOPERATIVA A/C DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| 1569474 | COOPERATIVA A/C DE ISABELA | PO BOX 552 | | | | ISABELA | PR | 00662 | |
| 1466598 | COOPERATIVA A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | |
| 1407419 | COOPERATIVA BACRUV | APARTADO 2136S | | | | SAN JUAN | PR | 00928 | |
| 1512507 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1512507 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1984594 | COOPERATIVA DE A/C JESUS OBRERO | Address on File | | | | | | | |
| 1984594 | COOPERATIVA DE A/C JESUS OBRERO | Address on File | | | | | | | |
| 1525092 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1525092 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1525092 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1555407 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | |
| 1555407 | Cooperativa de A/C Morovena | Juan A Santos Berrios, Creditor Council | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1498075 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | |
| 1498075 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 64 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595341 | Cooperativa de Ahorro y Credito de Aguada | Harry Anduze-Montano, Esq. | 1454 Ave. Fernandez Juncos | | | San Juan | PR | 00909 | |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Address on File | | | | | | | |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Address on File | | | | | | | |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Address on File | | | | | | | |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Address on File | | | | | | | |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Address on File | | | | | | | |
| 1464947 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |
| 2061754 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | |
| 2061754 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | CREDITOR COUNSEL | JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 2061754 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | P.O.Box 9102 | | Humacao | PR | 00792-9102 | |
| 1500972 | Cooperativa de Ahorro Y Credito San Blas De Illescas | Address on File | | | | | | | |
| 1500972 | Cooperativa de Ahorro Y Credito San Blas De Illescas | Address on File | | | | | | | |
| 831098 | Cooperativa de Ahorro y Crédito Vega Alta | Mr. Rubén Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 1407420 | COOPERATIVA DE GANADEROS | APARTADO 430 | | | | MAYAGUEZ | PR | 00680 | |
| 1407418 | COOPERATIVA DE QUEBRADIL | PO BOX BOX 1561 | | | | QUEBRADILLA | PR | 00678 | |
| 1407421 | COOPERATIVA DE SERVICIOS | ANEXO 945 BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 857231 | COOPERATIVA DEL TRABAJO | PO BOX 21346 | | | | SAN JUAN | PR | 00928 | |
| 1407422 | COOPERATIVA ROOSEVELT ROA | APARTADO 31 | | | | FAJARDO | PR | 00738 | |
| 1407423 | COOPERATIVA SALICOOP | PO BOX 1169 | | | | SALINAS | PR | 00751-1169 | |
| 1418216 | CooperVision Corporation | CooperVision Caribbean Corporation | C/O Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | Juana Diaz | PR | 00795 | |
| 1418216 | CooperVision Caribbean Corporation | ATTN NAYUAN ZOUAIRABANI ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1407424 | COPIAS PARQUE | AVE FERNANDEZ JUNCOS 1616 PDA 24 | | | | SANTURCE | PR | 00909 | |
| 1407425 | COPLADET | URB LA POLICIA 528 CALLE SOLLER | | | | SAN JUAN | PR | 00923-2116 | |
| 1407426 | COPTERS CORPORATION | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| 1407427 | COPY SERVICE INC | CALLE DEL PARQUE 407 | | | | SANTURCE | PR | 00912 | |
| 1407428 | COPYCORP | APARTADO 366397 | | | | SAN JUAN | PR | 00936 | |
| 1407429 | COPYDU SERVICE CORP | AVE CAMPO RICO 757 | | | | SAN JUAN | PR | 00924 | |
| 1407430 | COQUI CATERING | PMB 420 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 1794022 | CORA DE JESUS, ANGEL L. | Address on File | | | | | | | |
| 1229477 | Cora Rivera, Jorge | Address on File | | | | | | | |
| 1229477 | Cora Rivera, Jorge | Address on File | | | | | | | |
| 1407431 | CORALYS ALVAREZ GUADALUPE | CALLE GOYCO ESQ TROCHE 21 | APT 704 TORRE TOKIO | | | CAGUAS | PR | 00725 | |
| 1407432 | CORALYS SANTEL MELENDEZ | RES JARDINES DE MONTE LLANO | EDIF A APTO 415 | | | CAYEY | PR | 00736 | |
| 1407433 | CORAN AGUSTIN ANTIGUA | SECT CANTERA 766 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3218 | |
| 1407434 | CORAZONCITOS | PO BOX 330446 | | | | PONCE | PR | 00733-0446 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2028039 | Corchado Rodriguez, Samuel | Address on File | | | | | | | |
| 1407435 | CORDELIA GONZALEZ BUITRAG | COND CARIBE APTO 8B | CALLE WASHINGTON 20 | | | SAN JUAN | PR | 00907 | |
| 1482387 | Cordero Bonilla, Yaritza | Address on File | | | | | | | |
| 1482387 | Cordero Bonilla, Yaritza | Address on File | | | | | | | |
| 1482387 | CORDERO BONILLA, YARITZA | Address on File | | | | | | | |
| 1486100 | Cordero Fuentes, Luis A. | Address on File | | | | | | | |
| 1486100 | Cordero Fuentes, Luis A. | Address on File | | | | | | | |
| 957170 | Cordero Garcia, Angela | Address on File | | | | | | | |
| 1489930 | Cordero Quinones, Luis A | Address on File | | | | | | | |
| 1489930 | Cordero Quinones, Luis A. | Address on File | | | | | | | |
| 1597195 | Cordero Quinones, Luis A. | Address on File | | | | | | | |
| 1597195 | Cordero Quinones, Luis A. | Address on File | | | | | | | |
| 1315128 | CORDERO VERA, ANA C | Address on File | | | | | | | |
| 857232 | CORDOVA CONDE ASSOC | CALLE LOIZA 1760 | EDIF MADRID 3ER PISO SUITE 301 | | | SANTURCE | PR | 00911 | |
| 1407437 | CORDOVA MCCADNEY INC | 398 AVE JESUS T PINERO | | | | HATO REY | PR | 00918 | |
| 1407438 | COREANO CONSTRUCTION | 220 CALLE SANTIAGO N | | | | GURABO | PR | 00778-2419 | |
| 1407439 | CORNELIA TOLENTINO SANCHE | HC 1 BOX 5805 | | | | SALINAS | PR | 00751-9733 | |
| 1407440 | CORNING DATA SYSTEM | 139 WARDELL ST | | | | CORNING | NY | 14830-1552 | |
| 1407441 | CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD | | | | WADSWORTH | OH | 44281-1077 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 65 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407442 | COROLUZ INC | URB SANFALIZ CALLE 1 B | | | | COROZAL | PR | 00783 | |
| 1407443 | COROZAL DAIRY INC | APTO 5 | | | | COROZAL | PR | 00783 | |
| 1407444 | CORP ARTES ESCENICOS MUSI | APTDO 41227 MINILLAS STATION | | | | SANTURCE | PR | 00940 | |
| 1407446 | CORP DEL FONDO DEL SEGURO | PO BOX 365028 | | | | SAN JUAN | PR | 00936 | |
| 1407447 | CORP DEL PERIODICO EL ORI | 36 CALLE CRUZ ORTIZ STELLA N | | | | HUMACAO | PR | 00791-3744 | |
| 1407448 | CORP DES ECONOMBAYAMON | APARTADO 8761 | | | | BAYAMON | PR | 00956 | |
| 1407449 | CORP DES Y CUIDADOS MULT | APARTADO 907 | | | | CAGUAS | PR | 00726 | |
| 1407450 | CORP DIFUSION PUBLICA | PO BOX 360998 | | | | SAN JUAN | PR | 00936 | |
| 1407452 | CORP EDUCATIVA RAMON BAR | AMERICAN MILITARY ACADEMY | PO BOX 7884 | | | GUAYNABO | PR | 00970-7884 | |
| 1407453 | CORP HOGAR DE AYUDA EL R | PO BOX 3118 BO AMELIA | | | | CATANO | PR | 00963 | |
| 1407451 | CORP INDUSTRIA PARA CIEGO | APARTADO 13382 | | | | SANTURCE | PR | 00908 | |
| 1407454 | CORP PROYECTO ENLACE DEL | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APARTADO 1629 | | | | MAYAGUEZ | PR | 00680 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | YARALISSE ENID ALVAREZ PEREZ | PO BOX 1629 | | | MAYAGUEZ | PR | 00680 | |
| 1407456 | CORPORACION COMUNITARIA R | PO BOX 1822 | | | | HATILLO | PR | 00659 | |
| 1407457 | CORPORACION DE COMUNICACI | APARTADO 71220 | | | | SAN JUAN | PR | 00936 | |
| 1407458 | CORPORACION DE PUERTO RIC | PO BOX 190909 | | | | SAN JUAN | PR | 00909-0909 | |
| 1407459 | CORPORACION DE SERVICIOS | PO BOX 5600 | | | | MAYAGUEZ | PR | 00681 | |
| 1407460 | CORPORACION DESARROLLO PR | JAZMIN DD 25 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1407461 | CORPORACION ORGANIZADA DE | APARTADO 1649 | | | | BAYAMON | PR | 00960-1649 | |
| 1407462 | CORPORACION PARA EL DESAR | PO BOX 9100 | | | | SANTURCE | PR | 00908-0163 | |
| 1407463 | CORPORACION RODUM | AVE. DE LA CONSTITUCION #162 | | | | SAN JUAN | PR | 00901 | |
| 1407463 | CORPORACION RODUM | BRUNO RODRIGUEZ OSSORIO, PRESIDENT | AVE. DE LA CONSTITUCION 162 | | | SAN JUAN | PR | 00901 | |
| 1407463 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902-3422 | |
| 1407464 | CORPORACION TEIDE INC | BO ALGARROBO CARR PR 2 KM 427 | | | | VEGA BAJA | PR | 00693 | |
| 1407465 | CORPORATION FOR LABORIND | PMB PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 1418223 | CORREA ACEVEDO ABESADA LAW OFFICES PSC | ROBERTO ABESADAAGUET AND SERGIO E CRIADO | CENTRO INTERNACIONAL DEMERCADEO TORRE II | 90 CARR 165 SUITE 407 | | GUAYNABO | PR | 00968 | |
| 858789 | CORREA GARCIA, IRIVELISSE | Address on File | | | | | | | |
| 1469890 | CORREA GUERRA, MARIA | Address on File | | | | | | | |
| 857123 | Correa Serrano, Ivan | Address on File | | | | | | | |
| 1407466 | CORREA TIRE DISTRIBUTORS | CARR 2 KM 267 BO ESPINOSA | | | | DORADO | PR | 00646 | |
| 1407467 | CORTELCO PR | PO BOX 5249 | | | | CAGUAS | PR | 00726-5249 | |
| 1407468 | CORTES INDUSTRIAL ORGANIZ | PO BOX 41264 | | | | SANJUAN | PR | 00940 | |
| 1507162 | Cortes, Ana Mislan | Address on File | | | | | | | |
| 1407469 | COSMAIR CARIBE INC | PARAMOUN INDUSTRIAL PARK | CARR 21 KM 47 | | | GUAYNABO | PR | 00965 | |
| 1407470 | COSMAIR CARIBEL FRAGANCE | PO BOX 2078 | | | | GUAYNABO | PR | 00970 | |
| 1407471 | COSME PEREZ CINTRON | APARTADO 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 1433720 | COSME RIVERA, HERIBERTO | Address on File | | | | | | | |
| 1433720 | Cosme Rivera, Heriberto | Address on File | | | | | | | |
| 1433720 | COSME RIVERA, HERIBERTO | Address on File | | | | | | | |
| 1433720 | Cosme Rivera, Heriberto | Address on File | | | | | | | |
| 1407472 | COSTA NORTE REAL ESTATE | CARRETERA 2 KM 402 | | | | VEGA BAJA | PR | 00693 | |
| 1407473 | COSTANAR GENERAL CONTRACT | PMB 338 PO BOX 3080 | | | | GURABO | PR | 00778-3080 | |
| 1407474 | COSTELLO EXTERMINATING | CALLE LAS PIEDRAS 10 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 2097468 | Cotte Vazquez, Flor de Liz | Address on File | | | | | | | |
| 1074655 | COTTO ALAMO, ORLANDO | Address on File | | | | | | | |
| 1074655 | COTTO ALAMO, ORLANDO | Address on File | | | | | | | |
| 2087188 | Cotto Alamo, Wanda I. | Address on File | | | | | | | |
| 2004148 | COTTO CANALES, GLORIA | Address on File | | | | | | | |
| 1407475 | COUNCIL ON EDUCATION IN M | PO BOX 116096 | | | | ATLANTA | GA | 30368-6096 | |
| 1407476 | COUNTING EQUIP SUPPLIES | URB ROOSEVELT | 253 CALLE JUAN B RODRIGUEZ | | | SAN JUAN | PR | 00918 | |
| 1407477 | COUNTRY KIDS DAY CARE | PO BOX 9484 | | | | CAGUAS | PR | 00726 | |
| 1407478 | CR ADVERTISING SPECIALTIE | EXT FOREST HILLS R147 | CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 1407479 | CR AUDIO SYSTEM | 51 CALLE BRANDON APARTADO 159 | | | | ENSENADA | PR | 00647 | |
| 1407480 | CRC PRESS | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431-7385 | |
| 1407481 | CREAMER SANZARI CONSTRUC | CALLE JUAN ANTONIO CORRETJER 100 | CONDOMINIO REINA DE CASTILLA | SUITE C2 | | SAN JUAN | PR | 00901 | |
| 1407482 | CREATIVE LEARNING INSTITU | CALLE AA H 14 | URB CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1407483 | CREATIVE LEARNING INSTITU | URB CIUDAD UNIVERSITARIA | CALLE AA H14 | | | TRUJILLO ALTO | PR | 00976 | |
| 1407484 | CREATIVE LEARNING SCHOOL | CALLE AA H14 | URB CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1407485 | CREATIVE WINDOW | AVEMAIN BLQ 41 SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 1407486 | CRECENCIA GUILLEN DE PIZA | HC01 BOX 7605 | | | | LOIZA | PR | 00772 | |
| 1407487 | CRECIENDO Y APRENDIENDO J | HC91 BOX 9283 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 66 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407488 | CREDI INTERNATIONAL | CALLE CERRA 913 PDA15 | | | | SANTURCE | PR | 00907 | |
| 1407489 | CREME AUTO PARTS INC | APARTADO 11604 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1407490 | CRESENCIANO SCHARON IBARR | PO BOX 686 | | | | SAN SEBASTIAN | PR | 00685-0686 | |
| 633946 | CRESPO & RODRIGUEZ INC. | PO BOX 270029 | | | | SAN JUAN | PR | 00928 | |
| 633946 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 BO. MONACILLOS | | | SAN JUAN | PR | 00921 | |
| 1487058 | Crespo Gonzalez, Carlos | Address on File | | | | | | | |
| 2099601 | Crespo Lugo, Hilda N. | Address on File | | | | | | | |
| 2247539 | Crespo Moyet, Joaquin | Address on File | | | | | | | |
| 1945805 | CRESPO QUINONES, IVETTE M | Address on File | | | | | | | |
| 1407491 | CRESPO RODRIGUEZ | EDIF NORTE | AVE 65 INFANTERIA 714 | SUITE 206 | | SAN JUAN | PR | 00924 | |
| 858790 | CRESPO SAAVEDRA, WANDA A. | Address on File | | | | | | | |
| 1407492 | CRIOLLO READY MIX | CARRETERA 189 KM91 | | | | GURABO | PR | 00778 | |
| 1407493 | CRISTALERIA BAYAMON | BOX 2125 | | | | BAYAMON | PR | 00619 | |
| 1407494 | CRISTALERIA CENTRAL | 1420 AVE CENTRAL | | | | PUERTO NUEVO | PR | 00920 | |
| 1407495 | CRISTALERIA FERRER | S 3 CENTRO AVE BOULEVARD | | | | LEVITTOWN TOA BAJA | PR | 00949 | |
| 1407496 | CRISTALERIA MI PUEBLO | AVE PONTEZUELA 579 | | | | VISTAMAR CAROLINA | PR | 00913 | |
| 1407497 | CRISTALERIA PEREZ | CALLE 10 NUM 621 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 1407498 | CRISTALERIA ROLON | VICTORIA ESQ PROGRESO | | | | PONCE | PR | 00731 | |
| 1407499 | CRISTALERIA SANTANA | 105 CALLE JOSE G PADILLA SUITE 103 | | | | MAYAGUEZ | PR | 00680-5700 | |
| 1407500 | CRISTALERIA VEGA ALTA | APARTADO 420 | | | | VEGA ALTA | PR | 00692-0420 | |
| 1407501 | CRISTALEX | PO BOX 2654 | | | | BAYAMON | PR | 00960-2654 | |
| 1407502 | CRISTALIA ACQUISITION COR | CARR 869 KM 15 BO PALMAS | | | | CATANO | PR | 00962 | |
| 1407503 | CRISTINA C RODRIGUEZ VENT | PAISAJES DEL ESCORIAL A32 | BUZON 107 | | | CAROLINA | PR | 00987 | |
| 1407504 | CRISTINA JIMENEZ | RES JARDINES DE MONTE LLANO | EDIF A APTO 328 | | | CAYEY | PR | 00736 | |
| 1407505 | CRISTINA PAOLA RAMOS BAEZ | HC01 BOX 3122 | | | | ADJUNTAS | PR | 00601 | |
| 1407507 | CRISTINA RODRIGUEZ | HC55 BOX 8489 | | | | CEIBA | PR | 00735 | |
| 1407508 | CRISTINO CRUZ COTTO | AB 29 CALLE TERRON | | | | SAN JUAN | PR | 00926 | |
| 1407509 | CRISTINO CRUZ PEREZ | BO RIO HONDO I PR 156 KM 223 | | | | COMERIO | PR | 00782 | |
| 1407510 | CRISTINO CRUZ PEREZ Y LCD | 1007 AVE MUNOZ RIVERA STE 1007 | | | | SAN JUAN | PR | 09254-2724 | |
| 1407511 | CRISTINO RIVERA GONZALEZ | BO DAGUAO BUZON 193 | | | | NAGUABO | PR | 00718 | |
| 1407512 | CRISTINO VAZQUEZ ORTIZ | URB PARQUE ECUESTRE CALLE 11 G66 | | | | CAROLINA | PR | 00984 | |
| 1407513 | CRISTOBAL BORGES HERNANDE | PR 485 KM 03 BO TERRANOVA | | | | QUEBRADILLAS | PR | 00678 | |
| 1407514 | CRISTOBAL MALDONADO | 16 CALLE DELICIAS | | | | FLORIDA | PR | 00650-2113 | |
| 1407515 | CRISTOBAL MALDONADO RODRI | APARTADO 174 | | | | FLORIDA | PR | 00650 | |
| 1407516 | CRISTOBAL RODRIGUEZ RODRI | BO COCO NUEVO 107 CALLE ROOSEVELT | | | | SALINAS | PR | 00751 | |
| 1407517 | CRISTOPHER DAVID MEDERO | RES NEMESIO CANALES | EDIF 56 APT 1008 | | | SAN JUAN | PR | 00918 | |
| 1407518 | CRITERION METALS OF PR | PO BOX 4042 | | | | SAN JUAN | PR | 00936-4042 | |
| 838775 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | | | SAN JUAN | PR | 00646 | |
| 838775 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | | | SAN JUAN | PR | 00907 | |
| 838775 | CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 838775 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | AVE. PONCE DE LEON 1314 | | | SAN JUAN | PR | 00907 | |
| 838775 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | PO BOX 11278 | | | SAN JUAN | PR | 00910 | |
| 1407519 | CROWD CONTROL COMPANY I | PO BOX 193047 | | | | HATO REY | PR | 00913 | |
| 1407520 | CROWN AC SERVICE | PO BOX 1963 | | | | MANATI | PR | 00674-1963 | |
| 1407521 | CROWN CASTLE INT S CORP | PO BOX 363568 | | | | SAN JUAN | PR | 00936-3568 | |
| 1406091 | CRSI DISTRIBUTION CENT | PO BOX 6906 | | | | ALFARETTA GA | GA | 30239-6996 | |
| 1407522 | CRU LLC | PO BOX 190249 | | | | SAN JUAN | PR | 00917-0249 | |
| 1407523 | CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL CT | | | | MERIDIAN | ID | 83642-6041 | |
| 1407525 | CRUCITA CRUZ VAZQUEZ | PO BOX 370749 | | | | CAYEY | PR | 00737-0749 | |
| 1407526 | CRUCITA PADILLA PEREZ | BUENA VISTA CALLE RAMOS EE30 | | | | BAYAMON | PR | 00957 | |
| 1407524 | CRUCITA SANTANA DEL VALL | U1084 CALLE 20 | | | | RIO GRANDE | PR | 00745-3224 | |
| 1407527 | CRUFON CONST CORP | APARTADO 4101 | | | | VEGA BAJA | PR | 00763 | |
| 1945316 | Cruz Arce, Evelyn | Address on File | | | | | | | |
| 858791 | CRUZ CANDELARIA, MARITZA | Address on File | | | | | | | |
| 1768992 | Cruz Castro, Johanna | Address on File | | | | | | | |
| 1991854 | Cruz Colon, Harry | Address on File | | | | | | | |
| 1407528 | CRUZ CRESPO CANDELARIA | CALLE 3 BUZON 3352 COMUNIDAD | | | | ESTELA RINCON | PR | | |
| 1407529 | CRUZ E JUARBE CABAN | CALLE 37 BLOQUE 009 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729-4143 | |
| 1493595 | Cruz Flores, Luiz | Address on File | | | | | | | |
| 1493595 | Cruz Flores, Luiz | Address on File | | | | | | | |
| 1407530 | CRUZ G RIVERA LOPEZ | HC01 BOX 5899 | | | | SALINAS | PR | 00751 | |
| 1407531 | CRUZ JORJA MARRERO JOSE | PO BOX 117 | | | | CAROLINA | PR | 00986-0117 | |
| 1407532 | CRUZ M DE LEON HERNANDEZ | ALTURAS DE RIO GRANDE | CALLE 22 N 1200 | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 67 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1489248 | Cruz Martinez, Ediberto | Address on File | | | | | | | |
| 1489248 | Cruz Martinez, Ediberto | Address on File | | | | | | | |
| 858086 | CRUZ MARTINEZ, JOSUE | Address on File | | | | | | | |
| 858086 | Cruz Martinez, Josue | Address on File | | | | | | | |
| 858086 | Cruz Martinez, Josue | Address on File | | | | | | | |
| 858086 | Cruz Martinez, Josue | Address on File | | | | | | | |
| 74763 | CRUZ MEDINA, CARMEN | | | | | | | | |
| 1407533 | CRUZ MENDEZ SALGADO | HC 2 BOX 8701 | | | | CIALES | PR | 00638-9759 | |
| 1407534 | CRUZ MOYA ELEVATOR CONSUL | PMB 1738 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 1546154 | Cruz Munoz , Josefa | Address on File | | | | | | | |
| 1407535 | CRUZ NEGRON CRUZ | HC02 BOX 151092 | | | | ARECIBO | PR | 00612 | |
| 1407536 | CRUZ PEREZ TORRES | CARR770 | | | | BARRANQUITAS | PR | 00794 | |
| 1407537 | CRUZ R ROLDAN | CALLE ROBERTO CLEMENTE 114 | URB JARDINES DE ORIENTE | | | LAS PIEDRAS | PR | 00771 | |
| 1735394 | Cruz Ramos, Ada N | Address on File | | | | | | | |
| 1407538 | CRUZ RIVERA ALVAREZ | CALLE AFRODITA 674 | URB VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 1456048 | Cruz Rodriguez, Lillian | Address on File | | | | | | | |
| 1456048 | Cruz Rodriguez, Lillian | Address on File | | | | | | | |
| 1455435 | CRUZ RODRIGUEZ, SHEILA | Address on File | | | | | | | |
| 1967076 | Cruz Rosa, Luis F. | Address on File | | | | | | | |
| 1963913 | Cruz Sanabria, Mario E | Address on File | | | | | | | |
| 1933014 | Cruz Santiago, Ruth A. | Address on File | | | | | | | |
| 1407539 | CRUZ SIERRA VELAZQUEZ | BO RIO CHIQUITO CALLE COQUI 10 | | | | PONCE | PR | 00731 | |
| 1407540 | CRUZ TOLEDO REYES | BO SABANA 110 CALLE MARITIMA | | | | GUAYNABO | PR | 00965 | |
| 1407541 | CRUZ TORRES COLON | 2356 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1407542 | CRUZ VALDES VAZQUEZ Y AID | CALLE 10 K18 BONNEVILLE GARDE | | | | NS CAGUAS | PR | 00725 | |
| 1511383 | Cruz Vázquez, Crucita | Address on File | | | | | | | |
| 1500561 | Cruz Vazquez, Irma | Address on File | | | | | | | |
| 1582103 | Cruz Ybarra, Helvia | Address on File | | | | | | | |
| 857233 | CS ITS CARIBE INC | CALLE RAFAEL CORDERO 63 ALTOS | | | | CAGUAS | PR | 00726 | |
| 857233 | CS ITS CARIBE INC | PARA ALEXIS HERNANDEZ | INDUSTRIAL MINILLAS 111 CARR 174 SUITE 1 | | | BAYAMON | PR | 00959 | |
| 857234 | CSA ARCHITECTS ENGINEER | EDIF MERCANTIL PLAZA MEZZANINE | | | | SAN JUAN | PR | 00918 | |
| 1403679 | CSA ARCHITECTS ENGINEERS | PARA CARMEN JIMENEZ | 1064 AVE PONCE DE LEON SUITE 400 | | | SAN JUAN | PR | 00907 | |
| 1523825 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 | |
| 1523825 | CSA Group | Estrella, LLC | 150 Tetuan Street | | | San Juan | PR | 00901 | |
| 1407543 | CSCG INC | PO BOX 991 | | | | AGUADA | PR | 00602-0091 | |
| 1520378 | CSCG, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1407544 | CTRO CUIDADO WILANFEL Y | ATTN YESENIA SIACA VILLA NUEVA | Z 31 CALLE 4 | | | CAGUAS | PR | 00727-6914 | |
| 1407545 | CTRO CUIDO PRE ESCOLAR DE | AVE GLEN S 40 URB GLENVIEW | | | | PONCE | PR | 00731 | |
| 1407546 | CTRO CUIDO Y EDUCACION IN | URB LOMAS DE CAROLINA | 2C30 CALLE 51 A | | | CAROLINA | PR | 00985-8051 | |
| 1407547 | CTRO DESARROLLO DEL NIO | HC01 BOX 7208 | | | | VILLALBA | PR | 00966 | |
| 1407548 | CTRO DESARROLLO EDUCATIVO | URB CAGUAS NORTE | CALLE NEBRASKA AC 41 | | | CAGUAS | PR | 00725 | |
| 1407549 | CTRO DESARROLLO INFANTIL | 1472 CALLE EBANO | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920-3516 | |
| 1407550 | CTRO DESARROLLO Y CUIDADO | URB LAS FLORES F3 CARR 24 | | | | JUANA DIAZ | PR | 00795 | |
| 1407551 | CUADRADO ALFOMBRAS | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 1485432 | Cuadrado Roman, Angel L | Address on File | | | | | | | |
| 1485432 | Cuadrado Roman, Angel L | Address on File | | | | | | | |
| 858978 | CUBERO SOTO, BETZAIDA | Address on File | | | | | | | |
| 1407552 | CUBIC TOLL SYST | PO BOX 72478736 | | | | PHILADELPHIA | PA | 19170 | |
| 1407553 | CUBIC TRANSPORTATION SYST | 9233 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1513 | |
| 1407554 | CUENTA PRUEBA | PRUEBA | | | | SAN JUAN | PR | 00936 | |
| 858792 | CUEVAS AROCHO, REYNALDO | Address on File | | | | | | | |
| 858793 | CUEVAS MARRERO, ADOLFO | Address on File | | | | | | | |
| 858794 | CUEVAS MATOS, ANGEL L. | Address on File | | | | | | | |
| 1485410 | Cuevas Ruiz, Hermelindo | Address on File | | | | | | | |
| 1485410 | Cuevas Ruiz, Hermelindo | Address on File | | | | | | | |
| 1434261 | Cui, Jie | Address on File | | | | | | | |
| 1407555 | CUIDO INFANTIL YAUCANO | PO BOX 412 | | | | YAUCO | PR | 00698 | |
| 1407556 | CULTURAL PUERTORRIQUEA | BOX 8863 FDEZ JUNCOS STA | | | | SANTURCE | PR | 00910 | |
| 1407557 | CUMBRE SOCIAL | CALLE CADIZ 1214 | | | | PUERTO NUEVO | PR | 00920 | |
| 1407558 | CUMMINS CARIBBEAN LLC | PO BOX 11872 | | | | CATANO | PR | 00922 | |
| 1407559 | CUMMINS DIESEL POWER INC | SUITE CPR | | | | SAN PATRICIO PLAZA | PR | 00920 | |
| 1407560 | CUNA DE LOS ANGELES | URB SAN GERARDO | CALLE SANTA AGUEDA 1706 | | | SAN JUAN | PR | 00926 | |
| 1407561 | CUPEY MARIA MONTESSORI SC | AVE WINSTON CHURCHILL 176 | URB CROWN HILLS | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 68 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407562 | CUPEYVILLE SCHOOL INC | PO BOX 20483 | | | | SAN JUAN | PR | 00928-0483 | |
| 1407563 | CURACAO TRADING COMPANY | PO BOX 362738 | | | | SAN JUAN | PR | 00936-2738 | |
| 1575976 | Curbelo Rojas, Yoselyn | Address on File | | | | | | | |
| 1407564 | CURBELO RULLAN CONSULTI | BOX 595 | | | | ISABELA | PR | 00662 | |
| 1407565 | CURRECY DOC SYSTEMSIN | 3600 DALLAS HIGHWAY SUITE B4104 | | | | MARIETTA | GA | 30064 | |
| 1407566 | CUSIP GLOBAL SERVICES | GOVERNMENT DEVELOPMENT BANK | DE DIEGO AVENUE STOP 22 | | | SANTURCE | PR | 00940 | |
| 1518491 | Cusumano, Jacquelyn | Address on File | | | | | | | |
| 1407567 | CYBELLE HERNANDEZ ALEJAND | COND BALCONES DE SAN PEDRO APTE 146 | | | | GUAYNABO | PR | 00970 | |
| 1407568 | CYBER EVENTS AND ADVERTIS | PO BOX 195276 | | | | SAN JUAN | PR | 00919-5276 | |
| 1407569 | CYBER NEW MULTIMEDIA INC | BO ESPINO CARR 181 KM 128 | | | | SAN LORENZO | PR | 00754 | |
| 1407570 | CYBER TECH INFORMATION GR | 26 W 482 BLAIR | | | | WINFIELD | IL | 60190 | |
| 1407571 | CYNDIA E QUILES COTTO | PO BOX 900162 | | | | CAYEY | PR | 00736 | |
| 857581 | CYNTHIA ARODRIGUEZ VAZQUEZ | Address on File | | | | | | | |
| 1407572 | CYNTHIA CAMACHO DIAZ | PO BOX 771 | | | | OROCOVIS | PR | 00720 | |
| 1407573 | CYNTHIA PEREZ BENIQUEZ | ARENALES BAJOS BUZON 595 | | | | ISABELA | PR | 00662 | |
| 1404109 | CYNTHIA RODRIGUEZ VAZQUEZ | Address on File | | | | | | | |
| 1407574 | CYNTHIA SILVA CORDERO | CARR 129 KM 36 H 6 BO HATO ARRIBA | | | | ARECIBO | PR | 00614 | |
| 1407575 | CYNTHIA TAVAREZ MONTALVO | VILLA JULIA 57 CALLE AZUCENA | | | | QUEBRADILLAS | PR | 00678 | |
| 1407576 | D D INDUSTRIAL SUPPLY I | PO BOX 363101 | | | | SAN JUAN | PR | 00936-3101 | |
| 1407577 | D QUEENS INSTITUTE | CALLE MANUEL COCHADO 77 2 DO NIV | | | | ISABELA | PR | 00662-2973 | |
| 1407578 | D WATER PROOFING | RECONVERSION | | | | RECONVERSION | | 00971 | |
| 1492248 | Da Silva Arocho, Hugo E | Address on File | | | | | | | |
| 1492248 | Da Silva Arocho, Hugo E | Address on File | | | | | | | |
| 858795 | DA SILVA AROCHO, HUGO E. | Address on File | | | | | | | |
| 1482336 | Da Silva Oliveros, Eduardo  W. | Address on File | | | | | | | |
| 1482336 | Da Silva Oliveros, Eduardo  W. | Address on File | | | | | | | |
| 1931314 | Da Silva Oliveros, Eduardo W. | Address on File | | | | | | | |
| 1407581 | DACOM SYSTEM | PO BOX 3581 | | | | MAYAGUEZ | PR | 00681-3581 | |
| 1407582 | DADDYS DAY CARE | CALLE TAPIA 114 | | | | SAN JUAN | PR | 00911 | |
| 1407583 | DADE PAPER CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950-1535 | |
| 1407584 | DAHIL BALLESTER CARDONA | P O BOX 615 | | | | SAN SEBASTIAN | PR | 00685-0615 | |
| 857582 | DAILYNNE SALGADO LOPEZ | Address on File | | | | | | | |
| 1407585 | DAISILY VELEZ ROSADO | JJ 55 CALLE 41 | | | | CANOVANAS | PR | 00729-4126 | |
| 1407586 | DAISY BORRERO LAPORTE | HC02 BOX 8347 BO ARUZ | | | | JUANA DIAZ | PR | 00795 | |
| 1407587 | DAISY GONZALEZ TORRES | AVE BARBOSA 333 | | | | CATAO | PR | 00962 | |
| 1407588 | DAISY J VELAZQUEZ RIVERA | PO BOX 1352 | | | | PATILLAS | PR | 00723 | |
| 1407589 | DAISY JIMENEZ LOSADA | BZN 472 PARC 55B AGUAS CLARAS | | | | CEIBA | PR | 00735 | |
| 1407590 | DAISY OCASIO RODRIGUEZ | HC 03 BOX 11627 | | | | UTUADO | PR | 00641-9706 | |
| 857583 | DAISY RAMOS PITRE | Address on File | | | | | | | |
| 1407591 | DAISY RIVERA APONTE | SECTOR CAMBUTE PR 857 KM 06 | | | | CAROLINA | PR | 00985 | |
| 1407592 | DAISY RIVERA MARTINEZ | HC08 BOX 1195 SANTA PASCUAS | | | | PONCE | PR | 00731 | |
| 1407593 | DAISY RODRIGUEZ NIEVES | CALLE JULIAN BLANCO 6 | | | | RIO PIEDRAS | PR | 00925 | |
| 1407594 | DAISY SOTO FIGUEROA | PO BOX 292 | | | | JUANA DIAZ | PR | 00795 | |
| 1407595 | DAISY TRUJILLO GARCIA | HC 01 BOX 6035 | | | | JUNCOS | PR | 00777-9708 | |
| 1407596 | DALEISYS PIZARRO LLOPIZ | PO BOX 325 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1407597 | DALESSIO CONSTRUCTION IN | RECONVERSION | | | | RECONVERSION | | 00971 | |
| 1407598 | DALI MOLINA ROSADO | BO HATO ARRIBA HC02 BOX 17341 | | | | ARECIBO | PR | 00612 | |
| 1407599 | DALIA M VELEZ IRIZARRY | URB RIBERAS DEL SENORIAL | W811 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 1407600 | DALIA MARCUCCI CARABALLO | PO BOX 912 | | | | ADJUNTAS | PR | 00601-0912 | |
| 1407601 | DALIA SANTIAGO PEREZ | TRIB SUP HUMACAO PO BOX885 | | | | HUMACAO | PR | 00792 | |
| 1407602 | DALILA RODRIGUEZ CANDELAR | APARTADO 1426 | | | | ARROYO | PR | 00714 | |
| 1407603 | DALILA RODRIGUEZ VAZQUEZ | URB JARDINES DEL CARIBE | P2S CALLE 17 | | | PONCE | PR | 00728 | |
| 1407604 | DALINES BORGES CONTRERAS | URB VISTAS DE SAN LORENZO | B2 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 1407606 | DALVIN LUYANDA RIVERA | SECT CANTERA 2356 CALLE SANTA ELENA | | | | SANTURCE | PR | 00915-3127 | |
| 1407606 | DALVIN LUYANDA RIVERA | SECT CANTERAS | 2356 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915-3127 | |
| 1407607 | DALY PEREZ GARCIA | HC 01 BOX 5912 | | | | JUNCOS | PR | 00777 | |
| 1407608 | DALYN C ACOSTA LOPEZ | 313 CALLE SAGITARIO | | | | MAYAGUEZ | PR | 00680 | |
| 1407609 | DAMARIS A RIVERA FELICIA | PO BOX 361278 | | | | SAN JUAN | PR | 00936-1278 | |
| 1407610 | DAMARIS ALMODOVAR RODRIGU | URB EL MADRIGAL | CALLE MARGINAL NORTE N27 | | | PONCE | PR | 00730 | |
| 857584 | DAMARIS ALMODOVAR RODRIGUEZ | Address on File | | | | | | | |
| 857585 | DAMARIS CARDONA DELGADO | Address on File | | | | | | | |
| 1403893 | DAMARIS CORTES CALERO | Address on File | | | | | | | |
| 1407611 | DAMARIS CRUZ NIEVES | RES MANUEL A PEREZ | EDIF 24 APT 197 | | | SAN JUAN | PR | 00923 | |
| 857586 | DAMARIS DIAZ PACHECO | Address on File | | | | | | | |
| 1407612 | DAMARIS FERRER LOPEZ | URB VISTA AZUL C1 CALLE 2 | | | | RINCON | PR | 00677-2106 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 69 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407613 | DAMARIS GONZALEZ | CALLE MAGNOLIA 134 | | | | PONCE | PR | 00730 | |
| 1407614 | DAMARIS GONZALEZ TORRES | HC 2 BOX 7065 | | | | ADJUNTAS | PR | 00729-9816 | |
| 1407615 | DAMARIS PEREZ SANCHEZ | BO CANOVANILLAS PR 857 KM 16 | | | | CAROLINA | PR | 00986 | |
| 1407616 | DAMARIS SANTIAGO GONZALEZ | 122 CALLE 10 | | | | SAN JUAN | PR | 00917 | |
| 857587 | DAMARIS SANTIAGO TORRES | Address on File | | | | | | | |
| 859053 | DAMARIS SEBASTIAN LOPEZ | Address on File | | | | | | | |
| 859053 | DAMARIS SEBASTIAN LOPEZ | Address on File | | | | | | | |
| 1407617 | DAMARIS SERRANO | COREA 69 MONACILLOS | | | | RIO PIEDRAS | PR | 00921 | |
| 1407618 | DAMARIS VELEZ OJEDA | BO MONACILLOS CALLEJON CORREA FINAL | | | | RIO PIEDRAS | PR | 00921 | |
| 857589 | DAMARYS IRIVERA VALLE | Address on File | | | | | | | |
| 1404099 | DAMARYS RIVERA VALLE | Address on File | | | | | | | |
| 1407620 | DAMAS HEALTH PLAN INC | SEGURO MEDICO | | | | PONCE | PR | 00717 | |
| 1407621 | DAMASO E ROCHE MALDONADO | PO BOX 7954 | | | | CAGUAS | PR | 00726 | |
| 1404185 | DAMASO SANCHEZ MUNIZ | Address on File | | | | | | | |
| 1407622 | DAME WARE DEVELOPMENT | 241 MORNINGSI DE DR | | | | MANDEVILLE | LA | 70448-6379 | |
| 1407623 | DAMIAN CABRERA | 216 SECTOR BOQUILLA | | | | MAYAGUEZ | PR | 00680 | |
| 1407624 | DAMIAN SOTO IRIZARRY | CARR 111 KM 275 BO CIDRAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 1407625 | DAMIANA FUENTES VEGA | 565 WEST 125 ST APT 5C | | | | NEW YORK | PR | 10027 | |
| 1407626 | DANAELIAN SERPA AYALA | RES JARDINES DE CAMPO RICO | EDIF 6 APR111 | | | SAN JUAN | PR | 00924 | |
| 1407627 | DANELYN GARCIA IRIZARRY | URB CONSTANCIA LAFAYETTE 3263 | | | | PONCE | PR | 00717 | |
| 1407629 | DANIEL AGOSTO VELAZQUEZ | PO BOX 7775 | | | | CAROLINA | PR | 00986-7775 | |
| 1407630 | DANIEL ALVAREZ | 8004 NW 154 STREET NO 297 | | | | MIAMI LAKES | FL | 33016 | |
| 1407632 | DANIEL BERRIOS ESTRADA | SECTOR MATIENZO PR 860 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1407633 | DANIEL CRISPIN | BUEN SAMARITANO CALLE ROBLEDO | | | | GUAYNABO | PR | 00965 | |
| 857590 | DANIEL CRUZ MALDONADO | Address on File | | | | | | | |
| 1407634 | DANIEL E REYES CRUZ | HC 6 BOX 6686 | | | | GUAYNABO | PR | 00971 | |
| 1407635 | DANIEL ESTEVES DE SANTIAG | URB RIO CRISTAL | CALLE CLUSTE APT 3B | | | MAYAGUEZ | PR | 00680 | |
| 1407636 | DANIEL FELICIANO PLA | PO BOX 1373 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1407637 | DANIEL GUERRERO HERNANDEZ | 109 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2049 | |
| 1407638 | DANIEL HERNANDEZ | HC 2 BOX 32868 | | | | CAGUAS | PR | 00727 | |
| 859054 | DANIEL ILDEFONSO RIVERA | Address on File | | | | | | | |
| 859054 | DANIEL ILDEFONSO RIVERA | Address on File | | | | | | | |
| 1407639 | DANIEL LOPEZ SANTANA | BO EL SECO 25 CALLE SAN PABLO | | | | MAYAGUEZ | PR | 00682-5601 | |
| 1407651 | DANIEL MANN JOHNSON AND | 1525 WILSON BOULEVARD SUITE 1100 | | | | ARLINGTON | VA | 22289 | |
| 1407640 | DANIEL MATOS OFFICE EQUIP | GPO BOX 3323 | | | | SAN JUAN | PR | 00936 | |
| 1407641 | DANIEL MORALES CARMEN C | EDIF 20 APT 258 | | | | SAN JUAN | PR | 00917 | |
| 1407642 | DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA | | | | PONCE | PR | 00730-5506 | |
| 1407643 | DANIEL PEREZ | BAHIA VISTAMAR 804 CALLE AVILA | | | | CAROLINA | PR | 00983-1403 | |
| 857592 | DANIEL PIZARRO CALDERON | Address on File | | | | | | | |
| 1407644 | DANIEL RIOS FERNANDEZ | 40 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1407645 | DANIEL ROSARIO CENTENO | CALLE NUEVA 1 INT | BO BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 1407646 | DANIEL SANTANA CLAUDIO | HC 83 BOX 6199 | | | | VEGA ALTA | PR | 00692 | |
| 1407647 | DANIEL SOTO RODRIGUEZ | HC 2 BOX 7248 | | | | UTUADO | PR | 00641-9507 | |
| 1407648 | DANIEL TORRES CRUZ | URB LAS MERCEDES 5 E 131 | | | | LAS PIEDRAS | PR | 00771 | |
| 1407649 | DANIEL VAZQUEZ MALDONADO | PARCELA RIO BLANCO APARTADO 79 | | | | NAGUABO | PR | 00718 | |
| 1407650 | DANIEL W HALPIN | 817 LAZY LANE LAFAYETTE | | | | LAFAYETTE | IN | 47904 | |
| 1407652 | DANILO C BELTRAN LAVIENA | BARRIO MARIANA 3 SECTOR FANO | | | | HUMACAO | PR | 00791 | |
| 1407654 | DANISHA FLECHA RUIZ | HC 02 BOX 11065 | | | | HUMACAO | PR | 00791-9602 | |
| 1438451 | Dannis, Sharon F | Address on File | | | | | | | |
| 857593 | DANNY COLON RIVERA | Address on File | | | | | | | |
| 1407655 | DANNY JIMENEZ GONZALEZ | PO BOX 4995 | | | | SAN SEBASTIAN | PR | 00685-4995 | |
| 857594 | DANNY ROMAN VERA | Address on File | | | | | | | |
| 1407656 | DANOSA ROOFING PRODUCTS | PO BOX 13757 | | | | SANTURCE | PR | 00908-3757 | |
| 1407657 | DAPHNE COMAS FLORES | 177 AVE ALGARROBO APT 1501 | | | | MAYAGUEZ | PR | 00682-6358 | |
| 1407658 | DAPHNE RUIZ SARRAGA | H 4 CALLE D | | | | ARECIBO | PR | 00612-2840 | |
| 1407659 | DARIO A SANTOS | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1407660 | DARIO RIVERA BORRERO | BOX 14 C CALE LAS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| 1407661 | DARIO TORRES | CENTRO ENERGETICO P O BOX 5000 | | | | MAYAGUEZ | PR | 00680 | |
| 1407662 | DARIO VAZQUEZ | PO 30514 65 DE INFANTERIA | | | | RIO PIEDRAS | PR | 00929-1541 | |
| 1407663 | DARISABEL TRAVERSO MENDEZ | CALLE FINISTEROL 426 | EMBALSE SAN JOSE RIO PIEDRAS | | | RIO PIEDRAS | PR | 00923 | |
| 1404186 | DARISABEL TRAVERZO MENDEZ | Address on File | | | | | | | |
| 857595 | DARYMAR HERNANDEZ GINES | Address on File | | | | | | | |
| 857595 | DARYMAR HERNANDEZ GINES | Address on File | | | | | | | |
| 857596 | DARYSABEL PEREZ MARTINEZ | Address on File | | | | | | | |
| 1407665 | DATA AUTO SERVICE | CALLE CANUCO J8 URB CAGUAX | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 70 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407666 | DATA BASED ADVISOR | BOX 3735 ESCONDIDO | | | | ESCONDIDO | CA | 92025 | |
| 1407667 | DATA QUEST INC | DEPT 1703 PO BOX 6100 | | | | SAN FRANCISCO | CA | 94161 | |
| 1407668 | DATA SHOP COMMUNICATIONS | AVE MONSERATE EDIF MONEY TO DATE | AB 20 VALLEARRIBA HIGTS | | | CAROLINA | PR | 00983 | |
| 1407669 | DATA SUPPLIES | PO BOX 41147 | | | | SAN JUAN | PR | 00940 | |
| 1407670 | DATA TECH INSTITUTE | PO BOX 2429 | | | | CLIFTON | NJ | 07015 | |
| 1418381 | DATABASE MARKETING SERVICES | ATTN KENNETH SEWELL | ZONA INDUSTRIAL AMELIA 20 CALLE DIANA | | | GUAYNABO | PR | 00968 | |
| 1407671 | DATACOM | PO BOX 6829 LOIZA STA | | | | SANTURCE | PR | 00914 | |
| 1407672 | DATARUS CORP | VERDE LUZ 13 BO CORCOBADA | SECOR EL FUEGO | | | HATILLO | PR | 00659 | |
| 1407673 | DATAVOICE SOLUTIONS CORP | CAPITAL CENTER BLDG | SUITE 1006 ARTERIAL HOSTOS 3 | | | HATO REY | PR | 00918 | |
| 1407674 | DATAWORKS CONSULTING GROU | PMB 140 85 CALLE TABONUCO | STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 1407675 | DATECH | CALLE 17 S9 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 1440777 | Daum, Donald | Address on File | | | | | | | |
| 1404187 | DAVIANA TORRES AGOSTO | Address on File | | | | | | | |
| 859055 | DAVID A OCANDO OSSA | Address on File | | | | | | | |
| 859055 | DAVID A OCANDO OSSA | Address on File | | | | | | | |
| 1407676 | DAVID A ORTIZ GONZALEZ | PARC VAN SCOY I23 CALLE 4 | | | | BAYAMON | PR | 00957 | |
| 1407677 | DAVID ACOSTA RODRIGUEZ | PO BOX 2643 | | | | RIO GRANDE | PR | 00745 | |
| 1407677 | DAVID ACOSTA RODRIGUEZ | PO BOX 2643 | | | | RIO GRANDE | PR | 00745-0000 | |
| 1407678 | DAVID ALICEA OTERO | PR167 KM 157 | | | | BAYAMON | PR | 00957 | |
| 1407679 | DAVID AROCHO RIVERA | HC 01 BOX 6772 | | | | BARCELONETA | PR | 00617 | |
| 857599 | DAVID AVILES GONZALEZ | Address on File | | | | | | | |
| 857599 | DAVID AVILES GONZALEZ | Address on File | | | | | | | |
| 1407680 | DAVID CALO | URB MADRID | CALLE MUNOZ RIVERA 51 FINAL | | | JUNCOS | PR | 00777 | |
| 1407681 | DAVID CRUZ NIEVES | HC4 BOX 9730 | | | | UTUADO | PR | 00641 | |
| 1407682 | DAVID DAYTON | 580 CRUZ MARIA | | | | MAYAGUEZ | PR | 00680-7571 | |
| 1407683 | DAVID DE JESUS SANTIAGO | ALTURAS DE SANTA ISABEL | CALLE 2 FF2 | | | SANTA ISABEL | PR | 00751 | |
| 857600 | DAVID DE LEON DEFENDINI | Address on File | | | | | | | |
| 1407684 | DAVID DEL VALLE | CARR 10 KM 70 ENTRADA LA CANINA | | | | ARECIBO | PR | 00614 | |
| 1407685 | DAVID DEL VALLE MARTINEZ | HC02 BOX 14848 RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 1407686 | DAVID DIAZ RIVERA | BO PIEDRA BLANCA CARR 887 | | | | CAROLINA | PR | 00985 | |
| 1407687 | DAVID DIAZ Y SANDRA OLMED | CEL PANAL PARC AGUAS CLARAS | | | | CEIBA | PR | 00718 | |
| 1407688 | DAVID DIEPPA BAEZ | PO BOX 7884 | | | | CAGUAS | PR | 00726-7884 | |
| 1439972 | David Dreyfuss Gift Tr DD. 12-26-12 David Dreyfuss Trustee | 2637 1st Private Rd. | | | | Flossmoor | IL | 60422 | |
| 1407690 | DAVID E QUIROS RIOS | PO BOX 1264 | | | | COROZAL | PR | 00783 | |
| 1407689 | DAVID E TRIAS | AVE PONCE DE LEON 455 | | | | HATO REY | PR | 00917 | |
| 857602 | DAVID ESCOBAR TRINIDAD | Address on File | | | | | | | |
| 1407691 | DAVID FALCON MALDONADO | BOX 8172 | | | | BAYAMON | PR | 00960-8172 | |
| 1433436 | David G Ennis, TTEE, U/W James B Bishop, James B Bishop, Trust | Address on File | | | | | | | |
| 1407692 | DAVID GARCIA SOSA | URB VILLA NUEVA B19 CALLE 2 | | | | CAGUAS | PR | 00727 | |
| 1407693 | DAVID GONZALEZ DURAN | HC 3 BOX 8602 | | | | LARES | PR | 00669-9506 | |
| 1407694 | DAVID GUZMAN AVILA | BARRIO CALDERONA | | | | CEIBA | PR | 00735 | |
| 1407695 | DAVID HERNANDEZ MORENO | VALLE VERDE | 1 AQ15 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 1437029 | David Kloepper & Evelyn Kloepper JTWROS | Address on File | | | | | | | |
| 1449920 | David L Turner TTEE & Charlotte L Turner TTEE U/A DTD 3/30/2016 | Address on File | | | | | | | |
| 1407696 | DAVID LLUL SERRANO | L 86 VILLA JUSTICIA | | | | CAROLINA | PR | 00985 | |
| 1407697 | DAVID LOPEZ MEDINA | SECT CANTERA 2356 CALLE PIA | | | | SAN JUAN | PR | 00915-3225 | |
| 1403802 | DAVID LUNA DE JESUS | Address on File | | | | | | | |
| 857604 | DAVID LUYANDO TORRES | Address on File | | | | | | | |
| 1407698 | DAVID MALDONADO ENTERTAIN | MIRAMAR PLAZA CENTER | AVE PONCE DE LEON 954 SUITE 304A | | | SANTURCE | PR | 00907 | |
| 1407699 | DAVID MARRERO CLAUDIO | PO BOX 671 | | | | VEGA BAJA | PR | 00694-0671 | |
| 1407700 | DAVID MARREROMAGALI MARR | APARTADO 671 | | | | VEGA BAJA | PR | 00693 | |
| 1407701 | DAVID MATOS ALVARADO | RECONVERSION | | | | RECONVERSION | PR | 00971 | |
| 1407702 | DAVID MELENDEZ CENTENO | BO DAGUAO PARCELAS NUEVAS CALL | E LOS MILLONES NAGUABO P | | | NAGUABO | PR | 00718 | |
| 1407703 | DAVID MIRANDA MATTA | PARC IMBERY 29 CALLE 16 | | | | BARCELONETA | PR | 00617-3413 | |
| 1407705 | DAVID MORALES MEJIAS | 1220 CALLE NICOLAS AGUAYO | | | | SAN JUAN | PR | 00924 | |
| 1407706 | DAVID MORENO VAZQUEZ | PMB 1791353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 1407707 | DAVID NIEVES LEBRON | HC 3 BOX 23325 | | | | SAN SEBASTIAN | PR | 00685-9503 | |
| 1407708 | DAVID NIEVES MUNIZ | RR7 BOX 401 VILLAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 1404188 | DAVID OCANDO OSSA | Address on File | | | | | | | |
| 1407709 | DAVID PADILLA VELEZ | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 1491423 | David Pedrogo, Raul | Address on File | | | | | | | |
| 1491423 | David Pedrogo, Raul | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 71 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407710 | DAVID POLLOCK FONTANEZ | PIEDRAS BLANCAS KM 6 | | | | GUAYNABO | PR | 00965 | |
| 857606 | DAVID QUINONEZ GARCIA | Address on File | | | | | | | |
| 1407711 | DAVID RAMOS CORREA | HC01 4190 BO CAONILLAS ABAJO | | | | UTUADO | PR | 00641 | |
| 857607 | DAVID RAMOS LOPEZ | Address on File | | | | | | | |
| 1407712 | DAVID RHOE | PASEO DE LA FUENTE D 4 CALLE TIVOLI | | | | SAN JUAN | PR | 00926-6459 | |
| 1407713 | DAVID RIVERA RODRIGUEZ | PO BOX 940 | | | | VILLALBA | PR | 00766-0940 | |
| 1407714 | DAVID RODRIGUEZ | BUEN SAMARITANO CALLE NUEVA 19 | | | | GUAYNABO | PR | 00965 | |
| 1407715 | DAVID ROMERO TORRES | URB SABANA GARDENS 124 CALLE 29 | | | | CAROLINA | PR | 00983-2909 | |
| 1407716 | DAVID ROSA MALDONADO | HC01 BOX 12816 | | | | CAROLINA | PR | 00985 | |
| 1407717 | DAVID ROSADO CASIANO | URB VALLE COSTERO | C14 CALLE CARACOL | | | SANTA ISABEL | PR | 00757 | |
| 857608 | DAVID SALDANA SANTIAGO | Address on File | | | | | | | |
| 1407718 | DAVID SANTIAGO BEAUCHAMP | 441 RIO SANADOR MONTE CASINO | | | | TOA ALTA | PR | 00953 | |
| 1407719 | DAVID SILVA ALDARONDO | 236 CALLE FLORIDA | | | | ISABLEA | PR | 00662 | |
| 1407720 | DAVID TORO FELIBERTY | PO BOX 1942 | | | | SAN GERMAN | PR | 00683-1942 | |
| 1407721 | DAVID VEGA TORRES | HC 2 BOX 45305 | | | | VEGA BAJA | PR | 00693-9640 | |
| 1407722 | DAVID VILLANUEVA RIOS | URB EL PARAISO CALLE B 3 | | | | PONCE | PR | 00731 | |
| 1520534 | David, Joseph W | Address on File | | | | | | | |
| 1932497 | Davidson Kemper Distressed Opportunities Fund LP | c/o Davidson Kemper Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | |
| 1932497 | Davidson Kemper Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1917116 | Davidson Kemper Distressed Opportunities International Ltd. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1917116 | Davidson Kemper Distressed Opportunities International Ltd. | c/o Davidson Kemper Capital Management LP | 520 Madison Avenue 30th Floor | Attn: T Troyer | | New York | NY | 10022 | |
| 1917116 | Davidson Kemper Distressed Opportunities International Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1733237 | Davidson Kemper Institutional Partners, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENNT LP | 520 MADISON AVENUE, 30TH FLOOR | ATTN:T. TROYER | | NEW YORK | NY | 10022 | |
| 1733237 | Davidson Kemper Institutional Partners, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1905771 | Davidson Kemper International, Ltd. | Address on File | | | | | | | |
| 1905771 | Davidson Kemper International, Ltd. | Address on File | | | | | | | |
| 1846918 | Davidson Kemper Partners | c/o Davidson Kemper Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | |
| 1846918 | Davidson Kemper Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1446935 | Davidson, Bryan & Deena | Address on File | | | | | | | |
| 1469377 | Davies, Bonnie R. | Address on File | | | | | | | |
| 1468679 | Davies, W. David | Address on File | | | | | | | |
| 1486875 | Davila Sanchez, Felix | Address on File | | | | | | | |
| 1486875 | Davila Sanchez, Felix | Address on File | | | | | | | |
| 858796 | DAVILA SOTO, JOSE R. | Address on File | | | | | | | |
| 1488295 | Davila Suarez, Rafael E | Address on File | | | | | | | |
| 1439042 | Davis, Andrew  P. | Address on File | | | | | | | |
| 1463367 | Davis, Janet R. | Address on File | | | | | | | |
| 1439122 | Davis, Jessica G | Address on File | | | | | | | |
| 1447153 | Davis, Paul | Address on File | | | | | | | |
| 1493877 | Davison, Victoria | Address on File | | | | | | | |
| 1407723 | DAXEL LOPEZ VALENTIN | URB SANTIAGO IGLESIAS | 1438 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4124 | |
| 1407724 | DAYKA M GALINDEZ ROSA | EDIF 82 APT 1588 | RES LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 857609 | DAYNA PEREZ ZAPATA | Address on File | | | | | | | |
| 1407725 | DBA ADVANCED COMPUTYPE | CALLE PONCE 64 | | | | SAN JUAN | PR | 00917 | |
| 1407579 | DBA CONSTRUCTION INC | HC 60 BOX 41703 | | | | SAN LORENZO | PR | 00754-9847 | |
| 1407726 | DBA CONSTRUCTION SE | AC40 BOX 41703 | | | | SAN LORENZO | PR | 00754 | |
| 1407727 | DBA CONTINENTAL ELECTRIC | RECONVERSION | | | | RECONVERSION | | 00971 | |
| 1407728 | DBV EXPRESS INC | 382 AVE SAN CLAUDIO SUITE 139 | | | | SAN JUAN | PR | 00926 | |
| 1407729 | DBVI ACCOUNTING FIRM | AVE PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1407730 | DE ANGEL COMPAIA CSP | PO BOX 5460 | | | | CAGUAS | PR | 00726-5460 | |
| 1407731 | DE DOS ADVERTISING INC | PMB 299 130 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926 | |
| 2104557 | De Jesus (Fallecio), Ramon Mulero | Address on File | | | | | | | |
| 1407732 | DE JESUS AIR CONDITIONING | P O BOX 10403 CAPARRA HEIGHTS | | | | STATION SAN JUAN | PR | 00922 | |
| 1407733 | DE JESUS BUMPER | PARC 271 CALLE 14 A8 PARCELAS | | | | VANS SCOY BAYAMON | PR | 00619 | |
| 1482960 | de Jesus de Pico, Sara E | Address on File | | | | | | | |
| 1407734 | DE JESUS IMPORTS INC | SECT CANTERA 736 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3219 | |
| 858797 | DE JESUS LOZADA, REINALDO | Address on File | | | | | | | |
| 1496038 | de Jesus Malave, Wilfredo | Address on File | | | | | | | |
| 1496038 | de Jesus Malave, Wilfredo | Address on File | | | | | | | |
| 1496038 | de Jesus Malave, Wilfredo | Address on File | | | | | | | |
| 1917596 | De Jesus Morales, Carolyn | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 72 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917596 | De Jesus Morales, Carolyn | Address on File | | | | | | | |
| 1407735 | DE JESUS PROSTHETIC ORT | VILLA GRANADA ALMONTE 990 | | | | RIO PIEDRAS | PR | 00923 | |
| 1962660 | DE JESUS RAMOS, LUIS | Address on File | | | | | | | |
| 2156233 | de Jesus Rios, Dalila | Address on File | | | | | | | |
| 2025351 | De Jesus Rivera, Vivian L. | Address on File | | | | | | | |
| 2052816 | DE JESUS RUIZ, ESPERANZA | Address on File | | | | | | | |
| 858798 | DE JESUS TORRES, JOSE A. | Address on File | | | | | | | |
| 858979 | DE JESUS VEGA, EDWIN J. | Address on File | | | | | | | |
| 857605 | DE JESUS, DAVID OLUNA | Address on File | | | | | | | |
| 857605 | DE JESUS, DAVID OLUNA | Address on File | | | | | | | |
| 1488926 | De Jesus, Edwin Leon | Address on File | | | | | | | |
| 1488926 | De Jesus, Edwin Leon | Address on File | | | | | | | |
| 1482668 | De Jesus, Gabriel Rosado | Address on File | | | | | | | |
| 1482668 | De Jesus, Gabriel Rosado | Address on File | | | | | | | |
| 858799 | DE LA CRUZ MONTANEZ, MARILU | Address on File | | | | | | | |
| 1490277 | De La Rosa, Jose E. | Address on File | | | | | | | |
| 1490277 | De La Rosa, Jose E. | Address on File | | | | | | | |
| 858800 | DE LEON DE JESUS, FABIO A. | Address on File | | | | | | | |
| 1467961 | DE LOS A RODRIGUEZ TOLEDO, MARIA | Address on File | | | | | | | |
| 858312 | De Los A. Irizarry Lado, Maria | Address on File | | | | | | | |
| 1438346 | De Maria, Irene | Address on File | | | | | | | |
| 1407736 | DEAN AGOSTO EMILIAN | URB EL VEDADO 421 | CALLE LA RABIDA | | | SAN JUAN | PR | 00907 | |
| 1485914 | Dean, Gonzalo | Address on File | | | | | | | |
| 1407737 | DEBBIE A MALDONADO GUZMAN | COND RIBERAS DEL RIO | 210 A100 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 1407738 | DEBBIE SANCHEZ SANCHEZ | HC 1 BOX 17455 | | | | HUMACAO | PR | 00791 | |
| 1418295 | DEBEVOISE PLIMPTON LLP | ATTN MY CHI TO ESQ CRAIG A BRUENS ESQ | ELIE J WORENKLEIN ESQ | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 1407739 | DEBORAH BENITEZ REYES | PR1 BOX 2268 | | | | CIDRA | PR | 00735-9833 | |
| 1407740 | DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS MM3 CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 1407741 | DEBORAH GARCIA ROSA | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1407742 | DEBORAH I BETANCOURT ROS | CALLE COMERIO 396 APT 2 ALTOS | | | | BAYAMON | PR | 00957 | |
| 1407743 | DEBORAH LEDUC CARLO | URB EL ARRENDADO 812 BUZON 179 | | | | SABANA GRANDE | PR | 00637 | |
| 1407744 | DEBORAH RIVERA MOUNTHBALT | CM ST PO BOX 2500 SUITE 595 | CAMPANILLA | | | TOA BAJA | PR | 00951 | |
| 1418280 | DECHERT LLP | ATTN ALLAN S BRILLIANT ROBERT J JOSSEN | ANDREW C HARMEYER | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1418280 | DECHERT LLP | ATTN G ERIC BRUNSTAD JR | 2929 WALNUT ST | LBBY 2 | | PHILADELPHIA | PA | 19104-5733 | |
| 1418280 | DECHERT LLP | ATTN STUART T STEINBERG MICHAEL S | DOLUISIO; CIRA CENTRE | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 | |
| 1407745 | DECISION STRATEGIES LLC | 2028 SARGEANT ST SUITE 200 | | | | HART FORD | CT | 00615 | |
| 858435 | DECLET MARTINEZ, NELLGE | Address on File | | | | | | | |
| 1407746 | DECOCENTRO 2000 INC | BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 1464695 | DeGaeto, Dorothy E | Address on File | | | | | | | |
| 1449403 | Deglans Rodriguez, Regis | Address on File | | | | | | | |
| 1449403 | Deglans Rodriguez, Regis | Address on File | | | | | | | |
| 1407747 | DEIGHTON ASSOCIATES LIMIT | 223 BROCK STREET NORTH UNIT 7 | | | | WHITBY | ON | L1N 4H6 | CANADA |
| 1407748 | DEILEEN M NIEVES COSME | BRISA DE LOIZA 142 CALLE LIBRA | | | | CANOVANAS | PR | 00729 | |
| 1407749 | DEL AHORRO ROOFING INC | URB MONTE BELLO CALLE DUQUESA D1 | | | | HORMIGUEROS | PR | 00660 | |
| 1407750 | DEL MAR CONSTRUCTION | PO BOX 870 | | | | ISABELA | PR | 00662-0870 | |
| 858801 | DEL RIO VELEZ, MIGUEL | Address on File | | | | | | | |
| 1520746 | Del Valle Group | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1721642 | Del Valle Group SP | Humberto Reynolds | Del Valle Group SP | PO Box 2319 | | Toa Baja | PR | 00951-2319 | |
| 1721642 | DEL VALLE GROUP SP | ATTN HUMBERTO REYNOLDS PRESIDENT DEL | VALLE GROUP SP | PO BOX 2319 | | TOA BAJA | PR | 00951-2319 | |
| 1721642 | DEL VALLE GROUP SP | PARA RAFAEL A CALDERON | STATE RD 864 KM 06 BO CAMPANILLAS | | | TOA BAJA | PR | 00949 | |
| 1721642 | DEL VALLE GROUP SP | PO BOX 2319 | | | | TOA BAJA | PR | 00951-2319 | |
| 836447 | Del Valle Group, S.P. | Attn. Humberto Reynolds, President | P.O. Box 2319 | | | Toa Baja | PR | 00951-2319 | |
| 836447 | Del Valle Group, S.P. | Attn: Rafael A Calderon | State Rd 864 Km 0.6 Bo Campanillas | Campanillas | | Toa Baja | PR | 00949 | |
| 1486276 | Del Valle Rivera, HERIBERTO | Address on File | | | | | | | |
| 858802 | DEL VALLE RIVERA, HERIBERTO | Address on File | | | | | | | |
| 1407751 | DELFIN F RIPPE | BRISAS RB DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 1407752 | DELFIN PERUCIER | HC3 BOX 23360 | | | | RIO GRANDE | PR | 00745-9723 | |
| 1407753 | DELFIN ZAYAS MONTAEZ | P O BOX 1362 | | | | TRUJILLO ALTO | PR | 00977-1362 | |
| 1407754 | DELFORD INDUSTRIES INC | 82 WASHINGTON STREET PO BOX 863 | | | | MIDDLETON | NY | 10940 | |
| 1494798 | Delgado Aponte, Fabian | Address on File | | | | | | | |
| 1494798 | Delgado Aponte, Fabian | Address on File | | | | | | | |
| 858803 | DELGADO CLAUDIO, REYNALDO | Address on File | | | | | | | |
| 858804 | DELGADO ESPINO, JOSE J. | Address on File | | | | | | | |
| 1418196 | DELGADO FERNANDEZ LLC | ATTN ALFREDO FERNANDEZ MARTINEZ | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 858805 | DELGADO PEREZ, JOSE L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 73 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1486373 | Delgado Quintana, Gilberto | Address on File | | | | | | | |
| 1486373 | Delgado Quintana, Gilberto | Address on File | | | | | | | |
| 1407755 | DELGADO RENTALS | AVE 172 VILLA NUEVA A 19 | | | | CAGUAS | PR | 00725 | |
| 1465186 | Delgado Segui, Migdalia | Address on File | | | | | | | |
| 1407756 | DELGADO TOWING SERVICE | CARR 194 KM 1 HM9 | VEVE CALZADA NUM 209 | | | FAJARDO | PR | 00738 | |
| 2091067 | Delgado, Maribel Class | Address on File | | | | | | | |
| 134195 | DELGADO, VILMA L. | Address on File | | | | | | | |
| 1407759 | DELIA AYALA DBA IMPRESOS | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 1407760 | DELIA I MERCADO JIMENEZ | HC02 BOX 7879 PR 2 KM 969 | | | | BO COCOS QUEBRADILLAS | PR | 00742 | |
| 1407761 | DELIA LEON TEIXERA | 15120 HARMON DRIVE DR BROOKD VILLE | | | | FLORIDA | FL | 34610-7623 | |
| 1407762 | DELIA MARTIR HERNANDEZ | BO PIEDRAS BLANCAS HC03 BOX 23932 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1407763 | DELIA MERCADO GONZALEZ | PO BOX 633 R | | | | LARES | PR | 00669 | |
| 1407758 | DELIA MIRANDA AULET | 441 CALLE GIBRALTAR | | | | SAN JUAN | PR | 00903-1725 | |
| 1407764 | DELIA RIVERA SALAMAN | G6 CALLE 3 | | | | BARCELONETA | PR | 00617 | |
| 1407757 | DELIA RODRIGUEZ ROMAN | PO BOX 4035 M S C 43 | | | | ARECIBO | PR | 00613 | |
| 1407765 | DELIA RODRIGUEZ VIGIL | REPARTO SEVILLA CALLE VERDI 931 | | | | RIO PIEDRAS | PR | 00924 | |
| 1407766 | DELIA ROMAN CORDERO | 77 REINA ALEXANDRA | VILLAS DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 1407767 | DELIA TARRTS FARRELY | PO BOX 493 | | | | CEIBA | PR | 00735 | |
| 1407768 | DELIALIZ RIVERA NEVAREZ | URB PALACIOS DEL MONTE 1581 | | | | TOA ALTA | PR | 00955 | |
| 1407769 | DELICIAS | 1357 ASHFORD AVENUE SUITE 258 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 1407770 | DELIVERY EXPRESS MOVING | PO BOX 1005 | | | | TOA ALTA | PR | 00954-1005 | |
| 1404189 | DELIZ VIRELLA REYES | Address on File | | | | | | | |
| 1407771 | DELL PUERTO RICO CORP | METRO OFFICE PARK 3 SUITE 108283 | | | | GUAYNABO | PR | 00968 | |
| 1407772 | DELL WORLD TRADE LP | CO DEL USA LP | | | | DALLAS | TX | 75267-6021 | |
| 857610 | DELMA MONTALVO COLON | Address on File | | | | | | | |
| 1407773 | DELMA N RODRIGUEZ RIVERA | HC 01 BOX 5671 | | | | CIALES | PR | 00638-9671 | |
| 1407774 | DELMA ROSADO RAMOS | HC 01 BOX 4056 | | | | JUANA DIAZ | PR | 00795-9701 | |
| 1407775 | DELOITTE TOUCHE LLP | 350 CARLOS CHARDON AVENE | HATO REY, SUITE 700 | | | SAN JUAN | PR | 00917-2140 | |
| 857236 | DELTA CONSULTING ENGINEER | PMB 494 PO BOX 7891 | | | | GUAYNABO | PR | 00990-7891 | |
| 1407776 | DELTA DISTRIBUTOR INC | PO BOX 810367 | | | | CAROLINA | PR | 00981-0367 | |
| 1407777 | DELTA ELEVATOR SYSTEMS IN | RR 2 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 1407778 | DELTA FRESH ENTERPRISES | GPO BOX 361740 | | | | SAN JUAN | PR | | |
| 1407779 | DELTA TELECOM | COUNTRY CLUB SHOPPING PLAZA | AVE CAMPO RICO | | | CAROLINA | PR | 00970 | |
| 1720276 | DelValle Rivera, Diana S. | Address on File | | | | | | | |
| 857611 | DELVIS SANTIAGO MOLINA | Address on File | | | | | | | |
| 1433404 | Demartini, Joseph | Address on File | | | | | | | |
| 1407781 | DEMETRIA PADIN VIRELLA | PO BOX 363192 | | | | SAN JUAN | PR | 00936-3192 | |
| 1407782 | DEMETRIA RUIZ PEREZ | URB NUEVA 3 | | | | BARCELONETA | PR | 00617-2519 | |
| 1407783 | DEMETRIO RODRIGUEZ MELEND | APARTADO 2238 | | | | BAYAMON | PR | 00960 | |
| 1407784 | DEMETRIO ROMAN ANDINO | RR11 BOX 4528 | | | | BAYAMON | PR | 00956-9704 | |
| 1407785 | DEMI CASA INC | 155 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2911 | |
| 1407786 | DEMSEY FILLIGER ASSOC | 21006 DEVONSHIRE SUITE 205 | | | | CHATSWORTH | CA | 91311 | |
| 1407787 | DENIS CARO CARIMA | PO BOX 295 | | | | RINCON | PR | 00677 | |
| 1407788 | DENISE G DUBOCQ BERDEGUEZ | PO BOX APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 1407789 | DENISE OJEDA AYALA | CALLE 1 X2 FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 1407790 | DENISSE LOPEZ TORRES | BO DUQUE CALLE 11 BUZON 2086 | | | | NAGUABO | PR | 00718 | |
| 857612 | DENISSE LUCIANO COLLAZO | Address on File | | | | | | | |
| 1407791 | DENISSE O LOPEZ TORRES | BO DUQUE CALLE 11 BUZON 2086 | | | | NAGUABO | PR | 00718 | |
| 1407792 | DENISSE SANTIAGO | 5 CALLE RAFAEL MARIANI | | | | PONCE | PR | 00731 | |
| 1407793 | DENISSE TORRES FERNANDEZ | URB LEVITTOWN 2851 PASEO AUREA | | | | TOA BAJA | PR | 00949 | |
| 1407794 | DENNIS BEAUCHAMP CRUZ | BOX 5346 HC73 | | | | NARANJITO | PR | 00719 | |
| 1407795 | DENNIS LACHEL | PO BOX 5266 | | | | GOLDEN | CO | 80401-0502 | |
| 1407796 | DENNIS W HERNANDEZ | COND CENTRO DE ALTAMIRA OFICIN | A 208 CALLE PERSEO 501 | | | | PR | 00000 | |
| 1407797 | DENNIS W HERNANDEZ ASSO | 501 CALLE PERSEO SUITE 210 | | | | SAN JUAN | PR | 00920-4249 | |
| 1407798 | DENNIS WAYS NEGRON | URB JARDINES DEL CARIBE | Q2 CALLE 24 | | | PONCE | PR | 00728 | |
| 1407800 | DENNISE CHEVRES HERNANDEZ | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 1407799 | DENNISE O RIOS LISIAGA | 151 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 1407801 | DENTON CONSTRUCTION SE | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 1407802 | DEPARTAMENTO DE ASUNTOS D | APARTADO 41059 ESTACIO MINILLAS | | | | SANTURCE | PR | 00940 | |
| 1407803 | DEPARTAMENTO DE CORRECCIO | PROGRAMA DE EMPRESAS | DE ADIESTRAMIENTO Y TRABAJO | PO BOX 71308 | | SAN JUAN | PR | 00936 | |
| 1407804 | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | | SAN JUAN | PR | 00759 | |
| 1407805 | DEPARTAMENTO DE ESTADO | APARTADO 3271 | | | | SAN JUAN | PR | 00936 | |
| 1407806 | DEPARTAMENTO DE HACIENDA | APORTACION RETIRO INDIVIDUAL | EDIFICIO INTENDENTE RAMIREZ | APARTADO S4515 PDA 1 | | SAN JUAN | PR | 00905-4515 | |
| 1407807 | DEPARTAMENTO DE JUSTICIA | CALLE OLIMPO ESQUINA AXTMAYER | PDA 11 MIRAMAS | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 74 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418367 | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | APARTADO 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 1407808 | DEPARTAMENTO DE LA VIVIEN | PO BOX 1365 | | | | SAN JUAN | PR | 00928-1365 | |
| 1418329 | DEPARTMENT OF DEFENSE DOD | ATTN JIM MATTIS | 1400 DEFENSE PENTAGON | | | WASHINGTON | DC | 20301-1400 | |
| 1418330 | DEPARTMENT OF ENERGY DOE | ATTN RICK PERRY | 1000 INDEPENDENCE AVE SW | | | WASHINGTON | DC | 20585 | |
| 1418331 | DEPARTMENT OF HOMELAND SECURITY DHS | ATTN JOHN F KELLY | 245 MURRAY LANE SW | | | WASHINGTON | DC | 20528-0075 | |
| 1418332 | DEPARTMENT OF HOUSING AND URBAN | DEVELOPMENT HUD | ATTN BEN CARSON | 451 7TH STREET SW | | WASHINGTON | DC | 20410 | |
| 1418333 | DEPARTMENT OF HUMAN AND HEALTH SERVICES | ATTN THOMAS E PRICE | 200 INDEPENDENCE AVE SW | | | WASHINGTON | DC | 20201 | |
| 1418255 | DEPARTMENT OF JUSTICE | ATTN WANDYMAR BURGOS VARGAS DEPUTY | SECRETARY IN CHARGE OF LITIGATION | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 1407809 | DEPARTMENT OF THE ARMY | JACKSONVILLE DIST CORPOF ENGNR | | | | JACKSONVILLE | FL | 32232 | |
| 1418334 | DEPARTMENT OF THE INTERIOR DOI | ATTN RYAN ZINKE | 1849 C ST NW | | | WASHINGTON | DC | 20240 | |
| 1407810 | DEPARTMENT OF THE TREASUR | PHILADELPHIA | | | | PHILADELPHIA | PA | 19255 | |
| 1418335 | DEPARTMENT OF TRANSPORTATION DOT | ATTN ELAINE L CHAO | 1200 NEW JERSEY AVE SE | | | WASHINGTON | DC | 20590 | |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 | |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 | |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | |
| 1418336 | DEPARTMENT OF VETERANS AFFAIRS VA | ATTN DAVID J SHULKIN | 810 VERMONT AVE NW | | | WASHINGTON | DC | 20420 | |
| 1407811 | DEPORTES FRANCOMAR INC | PO BOX 1891 | | | | ARECIBO | PR | 00613 | |
| 1407812 | DEPORTES SALVADOR COLON I | APARTADO 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 1634850 | Deposit & Loan Fund, Inc. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1407813 | DEPT DESARROLLO ECONOMICO | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 1407815 | DEPTO RECURSOS NATURALES | APARTADO 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 1407815 | DEPTO RECURSOS NATURALES | SECTOR EL CINCO | CARR NUM 8838 KM 63 | | | RIO PIEDRA | PR | 00925 | |
| 857237 | DESARROLLADORA J A INC | POBOX 343 | | | | ISABELA | PR | 00662 | |
| 1403682 | DESARROLLADORA JA INC | PARA ALEJANDRO J ABRAMS | BO BAJURAS CARR 459 KM 153 | | | ISABELA | PR | 00662 | |
| 1601754 | Desarrolladora JA, Inc. | Juan A Lopez | Lawyer | 7312 Ave Agustin Ramos Calero | | Isabela | PR | 00662 | |
| 1407816 | DESARROLLADORA ORAMA | PO BOX 363 | | | | JAYUYA | PR | 00664-0363 | |
| 1407817 | DESARROLLADORA PARKLANE S | PO BOX 193527 | | | | HATO REY | PR | 00919 | |
| 1407818 | DESIGN TECHNOLOGY TRAINI | ONEILL 174 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 1407819 | DESIGNBUILD INSTITUTE OF | 1010 MASSACHUSETTS AVE NW SUIT 350 | | | | WASHINGTON | DC | 20001 | |
| 1407820 | DESIGNED TEMPERATURES INC | VILLA ALEGRE CALLE TOPAZIO 259 | | | | AGUADILLA | PR | 00603 | |
| 1407821 | DESIREE FONTANEZ | PO BOX 10791 | | | | SAN JUAN | PR | 00922-0791 | |
| 1407822 | DESIREE RIVERA VAZQUEZ | BO PLAYA A83 | | | | SALINAS | PR | 00751 | |
| 1407823 | DESIREE ROMAN TORRES | URB INTERAMERICANA AD23 CALLE 29 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1407824 | DESPIAU ASSOCIATES | PO BOX 11562 | | | | SANTURCE | PR | 00910 | |
| 1407825 | DESTAPE DE PONCE | AVE TITO CASTRO 301 C SUITE 408 | | | | PONCE | PR | 00931 | |
| 1407826 | DESTAPES DEL NORTE INC | CARRETERA 864 27 | MARGINAL CARRETERA 2 HATO TEJAS | | | BAYAMON | PR | 00960-7061 | |
| 1437001 | Deuel, Nicholas | Address on File | | | | | | | |
| 1407827 | DEURIN D MEDINA RIVA | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1407828 | DEUTSCHE BANK TRUST COMPA | BUSINESS ENTITY DATA B V | BERNHARDPLEIN 200 | | | AMSTERDAM | | 1097JB | NETHERLANDS |
| 1407830 | Development and Construction Law Group, LLC | Address on File | | | | | | | |
| 1418256 | DEVELOPMENT CONSTRUCTION LAW GROUP LLC | ATTN RAUL CASTELLANOS MALAVE | HGHY TRANSPORTATION AUTHORITY PMB 443 | SUITE 112 100 GRAND PASEOS BLVD | | SAN JUAN | PR | 00926-5902 | |
| 1407829 | DEVELOPMENT ENGINEERING | CALLE 10 NE 1031 | | | | PUERTO NUEVO | PR | 00920 | |
| 1407831 | DEYA ELEVATOR SERVICE IN | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 857238 | DG3A DESIGN GROUP PSC | 400 KALAF PMB 122 | | | | SAN JUAN | PR | 00918 | |
| 857238 | DG3A DESIGN GROUP PSC | PARA RAFAEL FERNANDEZ | 400 KALAF PMB 122 | | | SAN JUAN | PR | 00918 | |
| 857238 | DG3A DESIGN GROUP PSC | PARA RAFAEL FERNANDEZ | CALLE DEL PARQUE EDIF 403 PISO 5 | | | SAN JUAN | PR | 00926 | |
| 1407832 | DHL EXPRESS | CARR SEC CENTRAL | 30 BASE AEREA MUIZ | | | CAROLINA | PR | 00984 | |
| 1407833 | DIAGNOSTIC AUTO WORK | PO BOX 4005 SALUD STATION | | | | MAYAGUEZ | PR | 00681 | |
| 1407834 | DIALEXIS IGLESIAS HERNAND | URB OASIS GARDENS E1 CALLE EDUADOR | | | | GUAYNABO | PR | 00969-3425 | |
| 1407835 | DIALMA SANTIAGO RUIZ | URB VILLA LISSETTE B6 CALLE BENITEZ | | | | GUAYNABO | PR | 00969 | |
| 1407836 | DIAMOND TRAFFIC PRODUCTS | PO BOX 1455 OAKRIDGE | | | | OAKRIDGE | OR | 97463-1455 | |
| 1407838 | DIANA CAMACHO RIVERA | HC 61 BOX 4030 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1407839 | DIANA COLLAZO CO LIC LU | HOME MORTGAGE PLAZA OFICINA 1403 | PONCE DE LEON 268 | | | SAN JUAN | PR | 00918 | |
| 1407840 | DIANA COLON LAUREANO | APDO 3264 | | | | GUAYNABO | PR | 00970 | |
| 857613 | DIANA FLORES VEGA | Address on File | | | | | | | |
| 1407837 | DIANA I ALVARADO | PO BOX 1749 | | | | CAYEY | PR | 00737-1749 | |
| 1407842 | DIANA I CRUZ ALEMAN | URB LAGO ALTO DS4 CALLE CARTAGENA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1407843 | DIANA I RAMOS | HC 1 BOX 3102 | | | | LOIZA | PR | 00772 | |
| 1407844 | DIANA L DE JESUS SALDANA | URB JARDINES DE SANTA ISABEL | CALLE 8 CASA L8 | | | SANTA ISABEL | PR | 00757 | |
| 1404190 | DIANA M ORTIZ FIGUEROA | Address on File | | | | | | | |
| 1407845 | DIANA NIEVES HERNANDEZ | HC 07 BOX 33771 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 75 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418210 | DIANA PEREZ SEDA | PO BOX 364924 | | | | SAN JUAN | PR | 00936-4924 | |
| 1407847 | DIANA RIVERA ORTIZ | FORTALEZA 353 APT 2A | | | | VIEJO SAN JUAN | PR | 00901 | |
| 1407848 | DIANA RIVERA RODRIGUEZ | APAT 215 | | | | DORADO | PR | 00646 | |
| 1407849 | DIANA ROSADO LIBRAN | BO EL SECO 13 CALLE SAN PABLO | | | | MAYAGUEZ | PR | 00682-5601 | |
| 2004783 | DIAZ CLEMENTE, NELSON | Address on File | | | | | | | |
| 858806 | DIAZ CRUZ, EDNA N. | Address on File | | | | | | | |
| 1445407 | Diaz Del Valle, Angel L | Address on File | | | | | | | |
| 1445407 | Diaz Del Valle, Angel L | Address on File | | | | | | | |
| 1665471 | Diaz Lopez, Francisco | Address on File | | | | | | | |
| 138812 | DIAZ MALDONADO, CARLOS | Address on File | | | | | | | |
| 1407851 | DIAZ MAYOL ASOCIADOS | BOX 40950 MINILLAS STA | | | | SANTURCE | PR | 00940 | |
| 858807 | DIAZ MENDOZA, EFRAIN G. | Address on File | | | | | | | |
| 1466172 | Diaz Molini, Hugo | Address on File | | | | | | | |
| 1463522 | Diaz Piza, Magdalena | Address on File | | | | | | | |
| 1581051 | Diaz Quirindongo, Orlando | Address on File | | | | | | | |
| 1581051 | Diaz Quirindongo, Orlando | Address on File | | | | | | | |
| 1678299 | DIAZ RODRIGUEZ, DAMARIS J. | Address on File | | | | | | | |
| 1551352 | DIAZ RODRIGUEZ, GABRIEL | Address on File | | | | | | | |
| 1551352 | DIAZ RODRIGUEZ, GABRIEL | Address on File | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | Address on File | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | Address on File | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | Address on File | | | | | | | |
| 858808 | DIAZ ROSARIO, ORLANDO | Address on File | | | | | | | |
| 1907355 | Diaz Valentin, Michael D. | Address on File | | | | | | | |
| 1891463 | Diaz Zayas, Yenetamie | Address on File | | | | | | | |
| 1407852 | DICTAPHONE CORP | PO BOX 360962 | | | | MELBOURNE | FL | 32936-0962 | |
| 1487731 | Dicupe Cruz, Pedro I | Address on File | | | | | | | |
| 1487731 | Dicupe Cruz, Pedro I | Address on File | | | | | | | |
| 1407853 | DIEGO A TAMARI VALDERRAMA | CARR101 KM 164 BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 1407854 | DIEGO ADORNO VALENTIN | HC 2 BOX 45302 BO ALMIRANTE | | | | VEGA BAJA | PR | 00693-9640 | |
| 1407855 | DIEGO JOAQUIN SUAREZ MATI | URB SANTA MARIA 108 CALLE VIOLETA | | | | SAN JUAN | PR | 00927 | |
| 1407856 | DIEGO RIVERA SUAREZ | URB ROYAL TOWN Y17 CALEE 34 | | | | BAYAMON | PR | 00956 | |
| 1407857 | DIEGO RODRIGUEZ VELEZ | BUZON 10 KM 78 | | | | CABO ROJO | PR | 00623 | |
| 857614 | DIEGO ROSARIO CANDELARIA | Address on File | | | | | | | |
| 1407858 | DIEGO SANTIAGO COLON | COND LAGOMAR 7 AVE LAGUNA APT 6C | | | | CAROLINA | PR | 00979-6619 | |
| 1407859 | DIEGO TORRES ROLON | UNIVERSITY GARDENS | CALLE HOGUAL 273 | | | RIO PIEDRAS | PR | 00927 | |
| 1459219 | DIENSTBACH, UTE | Address on File | | | | | | | |
| 1407860 | DIESEL ENGINE TECHNICIAN | PM8632 HC01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 1407861 | DIESEL POWER HEAVY PARTS | CARR NO 1 KM 398 BO TURABO | BOX 6089 | | | CAGUAS | PR | 00725 | |
| 2243472 | Digesaro, Mario & Linda | Address on File | | | | | | | |
| 1407862 | DIGICERT INC | 2600 WEST EXECUTIVE | PARKWAY SUITE 500 | | | LEHI | UT | 84043 | |
| 1407863 | DIGITAL IMAGING | 1756 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| 1407864 | DIGITAL JUICE | 1736 NE 25TH AVE OCALA FL 34470 | | | | OCALA FLORIDA | PR | 34470 | |
| 1407865 | DIGITUS GROUP | REPTO METROPOLITANA | 1223 AMERICO MIRANDA | | | SAN JUAN | PR | 00921-1619 | |
| 1407866 | DIGMARIE ORTIZ SANTIAGO | EDIF D APTO 26 | FERNANDO SIERRA BERDECIA | | | CIALES | PR | 00638 | |
| 1407867 | DIGNA M PEREZ | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1407868 | DIGNA RODRIGUEZ | HC08 BOX 1531 | | | | PONCE | PR | 00731 | |
| 1407869 | DIGNO CARDONA FELICIANO | SUITE 027 PO BOX 3000 | | | | COAMO | PR | 00769-3000 | |
| 1445599 | Dillon Jr., Wilburn | Address on File | | | | | | | |
| 1407870 | DILO COMUNICACIONES INC | PO BOX 1885 | | | | COROZAL | PR | 00783 | |
| 1407871 | DILSA MATEO MARTINEZ | ESTANCIAS DE MOUNTAIN VIEW | S BLOQUE 7 | | | COAMO | PR | 00769 | |
| 1407871 | DILSA MATEO MARTINEZ | HC BOX 18262 | | | | COAMO | PR | 00769 | |
| 1407872 | DIMARIE AMBERT | 11 RES LAS MARGARITAS APT 491 | | | | SAN JUAN | PR | 00915-3006 | |
| 1407873 | DIMAS FRIAS | P O BOX 21154 | | | | SAN JUAN | PR | 00928-1154 | |
| 1407874 | DIMENSION FM | 102 SUITE COBIANS PLAZA | PONCE DE LEON AVE | | | SANTURCE | PR | 00909 | |
| 1407875 | DIMENSIONS UNLIMITED INC | 4467 WHITE BEAR PKWY | | | | SAINT PAUL | MN | 55110-7626 | |
| 1407876 | DINELIA MORALES | EDIF 2 APTO 622 | | | | SAN JUAN | PR | 00915 | |
| 1407877 | DINIO A AQUINO AQUINO | URB SIERRA LINDA K10 CALLE 4 | | | | BAYAMON | PR | 00947 | |
| 834469 | Dino Demario and Cheryl Steele | Address on File | | | | | | | |
| 1431036 | Dinolfo, S. Kenneth | Address on File | | | | | | | |
| 1407878 | DIOGENES CUEVAS RIVAS | URB LAS LOMAS 791 CALLE 35 SO | | | | SAN JUAN | PR | 00921 | |
| 1407879 | DIONISIA TORRES | BZN A 98 BO GUANIQUILLA | | | | AGUADA | PR | 00602-2904 | |
| 1407880 | DIONISIO ALBERTO EUSTAQUI | 2362 CALLE PUENTE | | | | SAN JUAN | PR | 00917 | |
| 1407881 | DIONISIO BORGES LEON | BO MONACILLOS SECTOR COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1407882 | DIONISIO LUYANDA MASSO | 741 CALLE GUANO | | | | SANTURCE | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 76 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1407883 | DIONISIO SALVADOR MATOS | CALLE 32 BLQ.5 9 | | | | CAROLINA | PR | 00985 | |
| 1407884 | DIONISIO STERLING | BO SAN ANTON PR 887 KM 22 | | | | CAROLINA | PR | 00984 | |
| 1407885 | DIOSVANY LEON ORTUETA A | QJ 17 CALLE 534 | | | | CAROLINA | PR | 00985 | |
| 1407886 | DIRECT MARKETING MEDIA | PO BOX 9023409 | | | | SAN JUAN | PR | 00902-3409 | |
| 1407887 | DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| 1407888 | DISCOVERY KIDS LEARNING C | CALLE YUKIYU B 5 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 1407889 | DISENOS GRAFICOS DE PR | PO BOX 1871 | | | | CAROLINA | PR | 00984 | |
| 1407890 | DISH NETWORK | 9601 S MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112 | |
| 1407891 | DIST KARIBE | BOX 475 | | | | CATANO | PR | 00963 | |
| 1407892 | DISTRIBUIDORA BLANCO INC | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 1407893 | DISTRIBUIDORA TITAN POWER | AVE JESUS T PIERO 1277 | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 1407894 | DISTRIBUIDORA V W INC | SAN MIGUEL INDUSTRIAL PARK | AVE KENNEDY KM 25 INTERIOR | | | PUEBLO VIEJO | PR | 00910-0576 | |
| 1407895 | DISTRIBUIDORA WIC INC | BO COTTO LAUREL PR 14 KM 2 | | | | PONCE | PR | 00731 | |
| 1407896 | DISTRIBUIDORA YNUINA IN | AVE ROBERTO CLEMENTE C14 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1407897 | DIVEQCO | CARR 865 KM 1 BO CAMPANILLAS | | | | TOA BAJA | PR | 00949 | |
| 1407898 | DIVERS SERVICE CENTER IN | CALLE DALMACIA 1306 | | | | PUERTO NUEVO | PR | 00920 | |
| 1407899 | DIVERSIFIED COLLECTION SE | PO BOX 9063 | | | | PLEASANTON | CA | 94556 | |
| 1407900 | DIVERSIFIED PETROLEUM IND | 642 AVE SAN PATRICIO | 2ND FLOOR SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 1407901 | DIVERSIFIED TECHNOLOGIES | URB TURABO GDNS Z11 CALLE 20 | | | | CAGUAS | PR | 00727-6047 | |
| 1407902 | DIVERSIFIED TELECOMM GROU | PO BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 1407903 | DIVERSION Y ALEGRIA INFAN | URB VISTA DEL MORRO | CALLE BRAZIL L6 | | | CATANO | PR | 00962 | |
| 1407904 | DIVERSION Y ENSENANZA IN | AVE MUNOZ RIVERA 1587 | | | | PONCE | PR | 00717 | |
| 1407905 | DIVISION UNIVERSITARIA IN | AVE BARBOSA 404 | | | | HATO REY | PR | 00919 | |
| 857616 | DIXON VARGAS MONTALVO | Address on File | | | | | | | |
| 857616 | DIXON VARGAS MONTALVO | Address on File | | | | | | | |
| 1418302 | DLA PIPER LLP US | ATTN RICHARD A CHESLEY | 444 WEST LAKE STREET | SUITE 900 | | CHICAGO | IL | 60606-0089 | |
| 1418302 | DLA PIPER LLP US | ATTN RICHARD A CHESLEY RACHEL EHRLICH | ALBANESE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 1418303 | DLA PIPER PUERTO RICO LLC | ATTN JOSE A SOSALLORENS | EDIFICIO OCHOA SUITE 401 | 500 CALLE DE LA TANCA | | SAN JUAN | PR | 00901-1969 | |
| 1407580 | DMI CONSTRUCTION | LAS VEGAS 103 URB LAS CUMBRES | | | | RIO PIEDRAS | PR | 00926 | |
| 857239 | DMJM HARRIS INC | 500 AVE JESUS T PIERO APT 398 | | | | SAN JUAN | PR | 00918-4051 | |
| 1407907 | DMJMFRHEMABH | OLD CRUZ AZUL BUILDING 398 | JESUS T PIERO | | | HATO REY | PR | 00918 | |
| 1407908 | DMM PRODUCTION INC | PMB 135 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1323 | |
| 1451202 | Doan, D T | Address on File | | | | | | | |
| 1407909 | DOCTORS WEIGHT LOSS CENT | AVE MUNOZ RIVERA | ESQ FRANKLYN DELANO ROOSEVELT | | | HATO REY | PR | 00919 | |
| 1407910 | DOCUMENT CONTROL SYSTEMS | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 1440693 | DOLAN FAMILY TRUST U/A DTO 6-7-00 | Fernando Feliciano Aguiar | Urb Santa Monica | 11 A Q7 | | Bayamon | PR | 00957 | |
| 1440693 | DOLAN FAMILY TRUST U/A DTO 6-7-00 | JAMES M DOLAN | 146 TAMPA AVE | | | INDIALANTIC | FL | 32903 | |
| 1407911 | DOLOIRAN I SANCHEZ PEREZ | BUZON 6124 CARR 341 | | | | MAYAGUEZ | PR | 00680 | |
| 1407912 | DOLORES BIRRIEL SANTANA | BO CANOVANILLAS SECTOR CAMBUTE | | | | CAROLINA | PR | 00979 | |
| 1407913 | DOLORES CANALS RODRIGUEZ | PR 198 KM 204 BO ARENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 1407914 | DOLORES CORTES ORTIZ | APTO 367 | BO RIO ABAJO SECTOR LOS MEDINA | | | UTUADO | PR | 00641 | |
| 1407915 | DOLORES CRUZ PEREZ | SECT CANTERA 746 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 1407916 | DOLORES DIAZ SOLER | 729 CALLE 2 | | | | SAN JUAN | PR | 00915-4738 | |
| 1407917 | DOLORES ERAZO RAMOS | VILLA ESPAA CALLE ZARAGOZA F24 | | | | BAYAMON | PR | 00959 | |
| 1407918 | DOLORES FIGUEROA LARREGOI | URB LA ALBORADA B2 CALLE TRAVIATA | | | | SAN JUAN | PR | 00926 | |
| 1407919 | DOLORES GONZALEZ GONZALEZ | PO BOX 376 | | | | SAN SEBASTIAN | PR | 00685-0376 | |
| 1407920 | DOLORES GONZALEZ HERNANDE | BO RIO LAJAS PR 823 KM 45 | | | | TOA BAJA | PR | 00949 | |
| 1407921 | DOLORES R GUTIERREZ | HC 61 BOX 4028 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1407922 | DOLORES RIVERA DIAZ | URB PASEOS REALES CALLE BARON 109 | | | | ARECIBO | PR | 00612 | |
| 1407923 | DOLORES RIVERA RAMOS | RR2 PO BOX 898 | | | | SAN JUAN | PR | 00928 | |
| 1407924 | DOLORES RODRIGUEZ | APT 215 | | | | DORADO | PR | 00646 | |
| 1407925 | DOLORES SANCHEZ ORTIZ | HC 1 BOX 2331 | | | | MAUNABO | PR | 00707-9754 | |
| 1407926 | DOLORES VELAZQUEZ BURGOS | JAIME L DREW AVENIDA E 19 | | | | PONCE | PR | 00731 | |
| 1407927 | DOMESTIC RELATIONS SECTIO | CENTRO JUDICIAL APTDO 300 | | | | GUAYAMA | PR | 00655 | |
| 1407928 | DOMINGA LECODET LUCIANO | 1058 CAMINOS LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 1407929 | DOMINGO A PEA BLANCO | 714 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| 1407930 | DOMINGO ALFREDO CAMPOS | URB CARIBE 1483 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2707 | |
| 1407931 | DOMINGO ALICEA Y MIRIAM M | HC 06 BZN 4796 BO COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1407932 | DOMINGO BARREIRO ORTIZ | PO BOX 2525 | | | | UTUADO | PR | 00641-2525 | |
| 1407933 | DOMINGO BIRRIEL GARCIA | CALLE BARBOSA 324 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 1407934 | DOMINGO COLON PADIN | BO DULCES LABIOS | 205 CALLE R DE ARELLANO | | | MAYAGUEZ | PR | 00682-3054 | |
| 1407935 | DOMINGO DEL VALLE ALEJAND | HC011 BOX 12787 | | | | CAROLINA | PR | 00985 | |
| 1407936 | DOMINGO DIAZ GONZALEZ | 2364 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1407937 | DOMINGO DIAZ MARRERO | 2366 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1487465 | Domingo Franceschini, Jose | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 77 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487465 | Domingo Franceschini, Jose | Address on File | | | | | | | |
| 1407938 | DOMINGO GARCIA | PO BOX 611 PUERTO REAL | | | | PONCE | PR | 00740 | |
| 1407939 | DOMINGO GONZALEZ FLORES | PO BOX 4958 | | | | CAGUAS | PR | 00726-4958 | |
| 1407940 | DOMINGO J LOPEZ JIMENEZB | PO BOX 525 | | | | ADJUNTAS | PR | 00601-0525 | |
| 1407941 | DOMINGO MERCEDES DE LOS S | URB FLAMBOYAN GARDENS F3 CALLE 8 | | | | BAYAMON | PR | 00959-5821 | |
| 1407942 | DOMINGO MOLINA | PO BOX 1842 | | | | SAN SEBASTIAN | PR | 00685-7842 | |
| 1407943 | DOMINGO NIEVES Y EDUVINA | BOX 4013 | | | | VEGA BAJA | PR | 00693 | |
| 1407945 | DOMINGO OYOLA ORTIZ | H CO1 BOX 3326 | | | | COMERIO | PR | 00782 | |
| 1407946 | DOMINGO PEREZ MUNOZ | HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 1407947 | DOMINGO PLAZA MONTALVO | LA GRANJA 153 | | | | UTUADO | PR | 00641 | |
| 1407948 | DOMINGO RIVERA FELICIANO | APARTADO 322 | | | | NAGUABO | PR | 00718 | |
| 857617 | DOMINGO RODRIGUEZ LOPEZ | Address on File | | | | | | | |
| 1407949 | DOMINGO SANTOS SANTIAGO | HC 08 BOX 1060 | | | | PONCE | PR | 00731 | |
| 857618 | DOMINGO SEPULVEDA OCASIO | Address on File | | | | | | | |
| 1407950 | DOMINGO TORRES VEGA | HC06 BOX 4452 | | | | COTTO LAUREL | PR | 00780 | |
| 1603390 | Dominguez Perez, Javier E. | Address on File | | | | | | | |
| 1603390 | Dominguez Perez, Javier E. | Address on File | | | | | | | |
| 1603390 | Dominguez Perez, Javier E. | Address on File | | | | | | | |
| 1407951 | DOMINIC MORALES | HC 01 BOX 6609 PLENA | | | | SALINAS | PR | 00751 | |
| 1407952 | DOMINICCI AIR CONDITIONIN | PO BOX 1500 | | | | MERCEDITA | PR | 00715 | |
| 1407953 | DOMITILA FIGUEROA NEGRON | RR 5 BOX 6010 | | | | BAYAMON | PR | 00956 | |
| 1407954 | DON ANGEL CATERING | HC02 BOX 21328 | | | | MAYAGUEZ | PR | 00680 | |
| 1407955 | DONATILA PADUA TORRES | HC 08 BOX 1267 | | | | PONCE | PR | 00731 | |
| 242438 | DONATO OLIVENCIA, JOHN | Address on File | | | | | | | |
| 857619 | DONATO ROMAN RODRIGUEZ | Address on File | | | | | | | |
| 857619 | DONATO ROMAN RODRIGUEZ | Address on File | | | | | | | |
| 857620 | DONNAVAN SANTOS MARTINEZ | Address on File | | | | | | | |
| 1407957 | DORA LEBRON | HC 1 BOX 3708 | | | | ARROYO | PR | 00714-9705 | |
| 1407958 | DORADO AIR POWER | HC 80 6826 ESPINOSA | | | | DORADO | PR | 00646 | |
| 1407959 | DORADO KIDS LEARNING AND | 250 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 1407960 | DORADO SAN JUAN REALTY | P O BOX 509 | | | | DORADO | PR | 00646 | |
| 1407961 | DORCA JIMENEZ RODRIGUEZ | PO BOX 2764 | | | | RIO  GRANDE | PR | 00745 | |
| 1407962 | DORCAS GUZMAN VDA DE LOPE | 1722 SW WHIPPLE AVE | | | | PORT ST LUCIE | FL | 34953-5153 | |
| 1407963 | DORCAS I COLON RIVERA | PARC VAN SCOY V 10 CALLE INTERIOR | | | | BAYAMON | PR | 00957-5888 | |
| 1403830 | DORCAS JACA FLORES | Address on File | | | | | | | |
| 857621 | DORCAS YJACA FLORES | Address on File | | | | | | | |
| 1407964 | DORFE AUTO PARTS | MENDEZ VIGO 377 | | | | DORADO | PR | 00646 | |
| 1407965 | DORIANN ANTOMMATTEI TORRE | PO BOX 1059 | | | | SABANA GRANDE | PR | 00637-1059 | |
| 857622 | DORIANN ANTOMMATTEI TORRES | Address on File | | | | | | | |
| 1407967 | DORIS A RUBIO CANABAL | COMUNIDAD EL PARAISO PO BOX 15373 | | | | BAYAMON | PR | 00956 | |
| 1407968 | DORIS ALMA FONTANEZ HUERT | SECTOR LOS JUANES BO GUADIANA | | | | NARANJITO | PR | 00719 | |
| 1407969 | DORIS BETANCOURT ROSA | CALLE 29 DE9 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1407970 | DORIS E MATOS MUNIZ | MANS DE CABO ROJO | 120 CALLE HORIZONTE | | | CABO ROJO | PR | 00623-8938 | |
| 857623 | DORIS EMATOS MUNIZ | Address on File | | | | | | | |
| 1407966 | DORIS G RAMOS GONZALEZ | 1344 BDA CARACOLES | | | | PEUELAS | PR | 00624 | |
| 1407971 | DORIS GONZALEZ ALBINO | BDA CARACOLES 3 998 | RUTA 2 BZN 1344 | | | PENUELAS | PR | 00624 | |
| 1403881 | DORIS MATOS MUNIZ | Address on File | | | | | | | |
| 1407972 | DORIS N CANDELARIA | APTDO 9239 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 1407973 | DORIS OCASIO JUARBE | PR 2 KM 110 | | | | ISABELA | PR | 00622 | |
| 1407974 | DORIS ORTIZ CASANOVA | BUZON 2178 TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 1407975 | DORIS ORTIZ RIVERA | BO CAMBUTE | | | | CAROLINA | PR | 00986 | |
| 1407976 | DORIS PASTRANA ALGARIN | VALLE ARRIBA HEIGHTS | CALLE AUSUBO L5 | | | CAROLINA | PR | 00979 | |
| 857624 | DORIS SANTOS PIZARRO | Address on File | | | | | | | |
| 1407977 | DORIS TORRES TORREGROSA | LES CHALETS COURT | CALLE 1 A7 BOX 8 | | | SAN JUAN | PR | 00926 | |
| 1407978 | DORTA CASH REGISTER SERVI | BOX 794 JARDINES ARECIBO | | | | ARECIBO | PR | 00613 | |
| 1407979 | DORTEKK INC | PMB 440 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 1407980 | DOS M GROUP INC | BOX 767 | | | | NARANJITO | PR | 00719 | |
| 1459317 | Dos Santos, Manuel | Address on File | | | | | | | |
| 1407981 | DOUBLE DIAMOND CONTRACTOR | PRIVATE MAIL BOXES DEPTO 232 | HC01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 1407982 | DOUBLE S STATIONARY DB | AVE PONCE DE LEON PDA 23 1608 | | | | SANTURCE | PR | 00909 | |
| 1407983 | DOUBLE S STATIONARY DB | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 1407984 | DOUBLEDEY INC | QUISQUEYA 12 | | | | HATO REY | PR | 00917 | |
| 1407985 | DOUGLAS CAMACHO RIVERA | PO BOX 90 | | | | CIALES | PR | 00638-0090 | |
| 1407986 | DOWNTOEARTH TECHNOLOGIE | 1110 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134-3322 | |
| 1407987 | DPTO DE SERV SOCIALES SUS | APDO 11398 SANTURCE P R | APDO 3349 | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 78 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407988 | DPTO RECREACION Y DEPORTE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 1407989 | DPTOTRABAJONEGOCIADO SE | PO BOX 1020 | | | | SAN JUAN | PR | 00919-1020 | |
| 1407990 | DR AUDIOVISUAL INC | 800 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 1408001 | DR BALTASAR RODRIGUEZ | P O BOX 1350 | | | | LARES | PR | 00966-1350 | |
| 1407991 | DR BRUCE ALTSHULER | 505 WESTERN AVENUE APARTMENT 12 B | | | | NEW YORK | NY | 10024 | |
| 1407992 | DR DAVID MELENDEZ VELAZQU | URB TURABO GDNS F25 AVE CHUMLEY | | | | CAGUAS | PR | 00727-6064 | |
| 1408003 | DR EMIN AKTAN | 3001 MARKET STREET SUITE 50 | | | | PHILADELPHIA | PA | 19104 | |
| 1407993 | DR FELIPE LUYANDA VILLAFA | URB ALTURAS DE MAYAGUEZ | 3325 CALLE FARAYON | | | MAYAGUEZ | PR | 00680 | |
| 1408004 | DR FERNANDO ZALACAIN | 110 OYSTER TRL | | | | BYRON | GA | 31008-3840 | |
| 1407994 | DR GARY BRIERLEY | 35 MEDFORD STREET SUITE 214 | | | | SOMERVILLE | MA | 02143 | |
| 1407995 | DR HERMINIO NEVAREZ | PO BOX 682 | | | | COROZAL | PR | 00783 | |
| 1407996 | DR JAIME DEL VALLE CABALL | PO BOX 1918 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1408005 | DR LUIS A ESCABI PEREZ | EXT VILLA CAPARRA CALLE GENOVA A15 | | | | GUAYNABO | PR | 00966 | |
| 1407997 | DR LUIS E ROMAN ROMAN | URB MAYAGUEZ TERRACE | 8005 CALLE CARMELO ALEMAR STE 2 | | | MAYAGUEZ | PR | 00682-6620 | |
| 1408006 | DR LUIS TORO PEREZ | 8129 CONCORDIA SUITE 302 | | | | PONCE | PR | 00717-1550 | |
| 1407998 | DR MARCOS ROSADO DEL VALL | 18 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 1407999 | DR PEDRO MEDINA FIGUEROA | EST DEL GOLF CLUB | 392 CALLE ANGEL CONEJO GARCIA | | | PONCE | PR | 00730-0519 | |
| 1408000 | DR REINALDO E KIANES ROD | PO BOX 25159 | | | | RIO PIEDRAS | PR | 00926 | |
| 1408007 | DR RICARDO CARDONA BELTR | BOX 1563 | | | | MAYAGUEZ | PR | 00681 | |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | Address on File | | | | | | | |
| 1408009 | DRA MARIA DE LOURDES COLL | SALIDA COAMO 2 | | | | OROCOVIS | PR | 00720 | |
| 1408010 | DRA MAYRA HUERGO | EDIFICIO FIRST BANK OFIC 607 | AVE PONCE DE LEON 1519 | | | SANTURCE | PR | 00907 | |
| 1408011 | DRAFTLINE CORP | BOX 9672 | | | | SANTURCE | PR | 00906 | |
| 1448929 | DRAYER, RICHARD R | Address on File | | | | | | | |
| 1408012 | DRC CORP | PO BOX 70202 | | | | SAN JUAN | PR | 00936 | |
| 1408013 | DREAMERS | 1422 AVE AMERICO MIRANDA | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1408014 | DREAMS COME TRUE | PMB 132 274 AVE SANTA ANA | | | | GUAYNABO | PR | 00969 | |
| 1408015 | DRILLEX SE | PO BOX 11761 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 1507096 | Drisko, James | Address on File | | | | | | | |
| 1408008 | DRLEONEL SHUB MIZRAHI | AVE HIPODROMO | MEDICAL CENTER 803 | | | SANTURCE | PR | 00909 | |
| 1408016 | DRONES DE PUERTO RICO | PO BOX 567 | | | | SAN LORENZO | PR | 00754 | |
| 1436505 | Drucker, Bruce D. | Address on File | | | | | | | |
| 1408017 | DUEAS TRAILERS INC | HOARE IND PARK | PROLONGACION CALLE PAZ SOLAR A | | | SANTURCE | PR | 00902 | |
| 1408018 | DULCE IMPERIO | PO BOX 7231 | | | | SAN JUAN | PR | 00915 | |
| 1408019 | DULCE M MARRERO CABEJA | BDA BUENA VISTA 755 CALLE 1 | | | | SAN JUAN | PR | 00915-4707 | |
| 1408020 | DULCE MARIA MONTILLA RINC | 2354 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1408021 | DULKA A RIVERA | URV MONTE ALVINIA VIA CAPOBORE F6 | | | | GUAYNABO | PR | 00969 | |
| 1408022 | DUN BRAD STREET | AVE PONCE DE LEON 1590 | EDIF GENERAL COMPUTERS OFIC 105 | | | RIO PIEDRAS | PR | 00926 | |
| 1408023 | DUNIA RODRIGUEZ ESTRADA | COND PASEO MONTE | 381 ABENUE FR GAUTIER APT 607 | | | SAN JUAN | PR | 00926-6661 | |
| 1408024 | DUNLOP DE PUERTO RICO | AVE PONCE DE LEON NO 63 | | | | SAN JUAN | PR | 00918 | |
| 1408025 | DUPLEX PRODUCTS | PO BOX 15090 OLD SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 1552878 | DURAN QUINONES, NILDA R | Address on File | | | | | | | |
| 1552878 | DURAN QUINONES, NILDA R | Address on File | | | | | | | |
| 1408026 | DURHAM GEO SLOPE INDICATO | 12123 HARBOUR REACH DRIVE SUITE 106 | | | | MUKILTEO | WA | 98275 | |
| 1408027 | DUVAN CATERING SERVICE | PO BOX 131 | | | | JUANA DIAZ | PR | 00795-0131 | |
| 1433931 | Dwork, Stuart | Address on File | | | | | | | |
| 1408028 | DYNAMIC COMPUTERS | AVE DE DIEGO 467 | | | | PUERTO NUEVO | PR | 00921 | |
| 1408029 | DYNAMIC TERMITE PEST CO | PO BOX 6796 | | | | CAGUAS | PR | 00726-6796 | |
| 1408030 | DYNAMICS GRAPHICS CORP | PO BOX 70250 SUITE 262 | | | | SAN JUAN | PR | 00936-7250 | |
| 1408031 | DYNAPHONE INC | 1127 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 1408033 | DYNATEST CONSULTING INC | 11415 OLD ROSWELL RD STE 100 | | | | ALPHARETTA | GA | 30009-2084 | |
| 1408033 | DYNATEST CONSULTING INC | 38284 ABRUZZI DR | | | | WESTLAND | MI | 48185 | |
| 1408036 | E C CONSTRUCTION | BOX 629 | | | | BARRANQUITAS | PR | 00794 | |
| 1408037 | E FRANCO CO INC | APTO 3046 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 1408034 | E M CONSTRUCTION SE | PO BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| 1408038 | E MENDOZA CO | AVE PONCE DE LEON PDA 1712 | | | | SANTURCE | PR | 00909 | |
| 1408042 | E MONTALVO SILVA CONST | APARTADO 903 | | | | CABO ROJO | PR | 00623 | |
| 1408039 | E P ROBINSON Y ASS | ALHAMBRA 51 SUITE 102 | | | | HATO REY | PR | 00917 | |
| 1408040 | E R C COMPUTER TRAINING | P O BOX 190838 | | | | SAN JUAN | PR | 00918-0838 | |
| 1408041 | E RIVERA AND MORALES CONS | PO BOX 747 | | | | ADJUNTAS | PR | 00601 | |
| 1408035 | E S SOLUCIONES INTEGRAL | PO BOX 4444 | | | | CAROLINA | PR | 00983-4444 | |
| 1408043 | E SERBIA Y ASOC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 1408044 | EA MALDONADO ASS | SUITE 1411 FIRST FEDERAL BLD | 1519 PONCE DE LEON AVE | | | SANTURCE | PR | 00909 | |
| 1408051 | EA REPORT | PO BOX 322 | | | | WAUPACA | WI | 54981-0322 | |
| 1408052 | EAGLE POINT | 4131 WESTMARK DRIVE DUBUQUE | | | | DUBUQUE | IA | 52002 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 79 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408053 | EAGLE USA | PO BOX 3929 | | | | CAROLINA | PR | 00984 | |
| 1408054 | EASTERN AMERICA INSURANCE | METRO OFFICE PARK | | | | CAPARRA HEIGHT | PR | 00921 | |
| 1408055 | EBANISTERIA RIO PIEDRAS | CALLE CARIDAD 766 URB LAS VIRTUDES | MARGINAL AVE KEMMEDY | | | RIO PIEDRAS | PR | 00924 | |
| 1408056 | EBANISTERIA VELEZ | AVE ROBERTO CLEMENTE BLOQUE 13222 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1408057 | EBERILDO CRUZ BERMUDEZ | C50 CALLE CALDERON VILLA ESPERANZA | | | | CAROLINA | PR | 00983 | |
| 857240 | EBP DESIGN GROUP CONSULT | CALLE DEL PARQUE 207 4TO PISO | | | | SAN JUAN | PR | 00912-3204 | |
| 1408046 | EC FOOD REST | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 1408045 | EC WASTE LLC | PO BOX 918 PUNTA SANTIAGO | | | | HUMACAO | PR | 00741-0918 | |
| 1613293 | ECHEANDIA CORDOVA, AMPARO | Address on File | | | | | | | |
| 1613293 | ECHEANDIA CORDOVA, AMPARO | Address on File | | | | | | | |
| 1576573 | ECHEVARRIA ABREU, DENNIS | Address on File | | | | | | | |
| 1505254 | ECHEVARRIA CORCHADO, ANGEL | Address on File | | | | | | | |
| 1596180 | Echevarria Garcia, Ramon G. | Address on File | | | | | | | |
| 1596180 | Echevarria Garcia, Ramon G. | Address on File | | | | | | | |
| 857601 | ECHEVARRIA MIIAN, DAVID | Address on File | | | | | | | |
| 1801006 | Echevarria Milian, David | Address on File | | | | | | | |
| 1913313 | ECHEVARRIA SANCHEZ, DAVID | Address on File | | | | | | | |
| 1408058 | ECHEVARRIA SANTANA ASSO | PO BOX 9023075 | | | | SAN JUAN | PR | 00902-3075 | |
| 1408059 | ECO SECURITY SYSTEMS INC | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| 1408060 | ECOM SOCIAL DEVSAN SEBAS | BOX 845 | | | | SAN SEBASTIAN | PR | 00755 | |
| 1408061 | ECONO TOOLS | AVE FD ROOSEVELT 1131 | PUERTO NUEVO | | | HATO REY | PR | 00920 | |
| 1418337 | ECONOMIC AND STATISTICS ADMINISTRATIONS | ATTN BRAD BURKE | 1401 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20230 | |
| 1403658 | ECONOMIC DEVELOPMENT BANK | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 1408062 | ECONOMIC SOCIAL DEVELOPME | APARTADO 845 | | | | SAN SEBASTIAN | PR | 00685-0845 | |
| 1408063 | ECONOMY PRESS | PO BOX 8715 | | | | BAYAMON | PR | 00960-8036 | |
| 1408064 | ECONOMY PRODUCTS CORPORAT | RFD NO 5 BOX 4694 | | | | BAYAMON | PR | 00956 | |
| 1446682 | Ed and Mona Smith Family Trust | Address on File | | | | | | | |
| 1408065 | EDA GUZMAN RIVERA | BO PALO HINCADO SEC CAPILLA | CATOLICA BOX 404 | | | BARRANQUITAS | PR | 00794 | |
| 1408066 | EDA I SANTOS RIVERA | RES L MUOZ MORALES E18 170 | | | | CUPEY | PR | 00926 | |
| 1408047 | EDA INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 | |
| 1408068 | EDDIE A RIVERA RIVERA | HC3 BOX 9567 | | | | YABUCOA | PR | 00767-9701 | |
| 1408069 | EDDIE C LEBRON GERENA | OFICINA DE CONTABILIDAD | | | | SAN JUAN | PR | 00918 | |
| 1408070 | EDDIE G HERNANDEZ MARTINE | URB LOS FAROLES 48 CALLE ROGATIVA | | | | BAYAMON | PR | 00956-9315 | |
| 1408071 | EDDIE MARRERO ROSARIO | BO ABRAS SECTOR LOS MULOS | | | | COROZAL | PR | 00783 | |
| 1408072 | EDDIE MARTINEZ NIEVES | BO MONACILLOS CALLEJON COREA | | | | RIO PIEDRAS | PR | 00921 | |
| 1408073 | EDDIE MATOS ORTIZ | CALLE LA HACIENDITA BO LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 857625 | EDDIE NVARGAS ROMAN | Address on File | | | | | | | |
| 1408074 | EDDIE ORTIZ | 32 LUQUIER ST | | | | BROOKLYN | NY | 11231-1817 | |
| 1408075 | EDDIE PEREZ MORALES | PR 857 KM 18 INTERIOR | SECTOR CAMBUTE CANOVANILLAS | | | CAROLINA | PR | 00979 | |
| 1408076 | EDDIE SANTIAGO SANTIAGO | PO BOX 240 | | | | PENUELAS | PR | 00624 | |
| 1408077 | EDDIE SANTIAGO ZAYAS | 318 BUTTONWOOD DR | | | | KISSIMMEE | FL | 34743 | |
| 1408067 | EDDIE VARGAS BECERRIL | 262 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1403736 | EDDIE VARGAS ROMAN | Address on File | | | | | | | |
| 1408078 | EDDIES WATER SUPPLY | REPTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00921-2738 | |
| 1408079 | EDELMIRA LLANES SANTIAGO | PR 844 KM 28 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00925 | |
| 1408080 | EDELMIRA NIEVES PAGAN | HC 61 BOX 4003 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1408081 | EDELMIRO BURGOS RIVERA | PO BOX 1260 | | | | AGUADILLA | PR | 00605-1260 | |
| 1408082 | EDELMIRO RIVERA GONZALEZ | PMB 136 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 1408083 | EDELMIRO SILVA MATOS | PO BOX 444 | | | | AGUADA | PR | 00602-0444 | |
| 1408084 | EDENISLAO PEREZ ROMAN | PR 111 KM 277 BO CIDRAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 857626 | EDGAR ARIVERA VALLE | Address on File | | | | | | | |
| 1408085 | EDGAR CORDERO ESTRADA | PARQUE DE RETIRO EDIFICIO D54 | | | | QUEBRADILLAS | PR | 00678 | |
| 857627 | EDGAR CRUZ MIRANDA | Address on File | | | | | | | |
| 1403886 | EDGAR ENRIQUEZ TORRES | Address on File | | | | | | | |
| 1404016 | EDGAR ESTRADA CHEVERE | Address on File | | | | | | | |
| 857628 | EDGAR IRODRIGUEZ PEREZ | Address on File | | | | | | | |
| 857630 | EDGAR MONTALVO TORRES | Address on File | | | | | | | |
| 1408088 | EDGAR MORALES | PR 844 KM 28 | | | | RIO PIEDRAS | PR | 00925 | |
| 1408089 | EDGAR OSORIO OSORIO | APARTADO 276 | | | | LOIZA | PR | 00772 | |
| 1408090 | EDGAR R MARTINEZ | PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00921 | |
| 857631 | EDGAR RENRIQUEZ TORRES | Address on File | | | | | | | |
| 857632 | EDGAR RIVERA RIVERA | Address on File | | | | | | | |
| 1403845 | EDGAR RIVERA VALLE | Address on File | | | | | | | |
| 1404019 | EDGAR RODRIGUEZ PEREZ | Address on File | | | | | | | |
| 1408091 | EDGAR SOTO | BOX 4110 | BO ALGARROBO CARR 2 KM 411 | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 80 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408092 | EDGARD CABASSA IRIZARRY | PO BOX 569 | | | | HORMIGUEROS | PR | 00660 | |
| 1408093 | EDGARDO A CABRERA DIAZ | 4X37 CALLE PETREA | | | | BAYAMON | PR | 00956 | |
| 1408094 | EDGARDO A PAGAN ANES | PO BOX 40184 | | | | SAN JUAN | PR | 00940-0184 | |
| 1408095 | EDGARDO ALBERIO QUINONES | URB LAS CUMBRES 111 CALLE LAS VEGAS | | | | SAN JUAN | PR | 00926 | |
| 857633 | EDGARDO ALMODOVAR MARTINEZ | Address on File | | | | | | | |
| 1408096 | EDGARDO COLLAZO RIVERA | BO SALIENTITO CARR 144 KM 135 | | | | JAYUYA | PR | 00664 | |
| 857634 | EDGARDO COLLAZO VAZQUEZ | Address on File | | | | | | | |
| 1408097 | EDGARDO COLON | BOX 4935 | | | | SAN JUAN | PR | 00902 | |
| 1408098 | EDGARDO F SANJURJO TORRE | URB ESTANCIAS DEL GOLF 106 | CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 857635 | EDGARDO ILAPORTE QUINONES | Address on File | | | | | | | |
| 1408099 | EDGARDO L SANTANA GONZALE | URB COLLEGE PARK 289 CALLE TOLOSA | | | | SAN JUAN | PR | 00921 | |
| 1403814 | EDGARDO LAPORTE QUINONES | Address on File | | | | | | | |
| 857636 | EDGARDO LRIVERA GARCIA | Address on File | | | | | | | |
| 857637 | EDGARDO LZAMBRANA ROIG | Address on File | | | | | | | |
| 1404191 | EDGARDO MARRERO COLON | Address on File | | | | | | | |
| 857638 | EDGARDO MEDERO NORMANDIA | Address on File | | | | | | | |
| 1408100 | EDGARDO MENDEZ JIMENEZIS | CALLE 1 BLOQUE A4 | URB EL PARQUE | | | BARCELONETA | PR | 00617 | |
| 1408101 | EDGARDO NIEVES | AVE BARBOSA 321 JUANA MATOS | | | | CATANO | PR | 00692 | |
| 1408102 | EDGARDO RIVERA DOMINICCI | BO TIBES PR 503 KM 82 | | | | PONCE | PR | 00731 | |
| 1403903 | EDGARDO RIVERA GARCIA | Address on File | | | | | | | |
| 1403903 | EDGARDO RIVERA GARCIA | Address on File | | | | | | | |
| 857639 | EDGARDO SANCHEZ WILLIAMS | Address on File | | | | | | | |
| 857640 | EDGARDO VILLALOBOS RIVERA | Address on File | | | | | | | |
| 1404054 | EDGARDO ZAMBRANA ROIG | Address on File | | | | | | | |
| 1408104 | EDIA M VAZQUEZ VAZQUEZ | OFICINA PRUEBAS DE MATERIALES 6003 | | | | SAN JUAN | PR | 00940 | |
| 1408105 | EDIBERTO GONZALEZ GONZALE | HC07 BOX 3424 | | | | PONCE | PR | 00731-9607 | |
| 1408106 | EDIFICADORA SE | AVE ASHFORD 1357 SUITE 405 | | | | SAN JUAN | PR | 00907 | |
| 1408107 | EDIL RODRIGUEZ USET | HC06 BOX 4790 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1408108 | EDIL SANCHEZ | AVE PONCE DE LEON NUM 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1408109 | EDILBERTO FUENTES ADAMES | HC 3 BUZON 31216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1408110 | EDILBERTO MELENDEZ RIVERA | KM 391 PR 143 | | | | VILLALBA | PR | 00766 | |
| 1408111 | EDILBERTO MORALES RAMOS | 320 CALLE PEDRO FLORES | LAS MARGARITAS | | | PONCE | PR | 00731 | |
| 1408112 | EDILBERTO NUNEZ | URB VILLA VERDE 38 CALLE A | | | | CAYEY | PR | 00736 | |
| 1408113 | EDILBERTO ROMAN VAZQUEZ | MUNOZ RIVERA FINAL 51 URB MADRID | | | | JUNCOS | PR | 00777 | |
| 1408114 | EDILBERTO TORRES | 6343 BAMBOO DR | | | | ORLANDO | FL | 32807 | |
| 1408115 | EDIMAR SCHOOL | URB COVADONGA CALLE 8 IN1 | | | | TOA BAJA | PR | 00949 | |
| 1408116 | EDISON E CRUZ RAMOS | PO BOX 2075 | | | | SAN GERMAN | PR | 00683-2075 | |
| 1408117 | EDISON ELECTRICAL CONTRAC | BOX 7036 BO STATION | | | | SANTURCE | PR | 00916 | |
| 1408118 | EDITH CLEMENTE RIVERA | HC01 BOX 7349 | | | | LOIZA | PR | 00772 | |
| 1408119 | EDITH GONZALEZ TORRES | CALLE RAMON TORRES 4 | | | | FLORIDA | PR | 00650 | |
| 1408120 | EDITH M SOTO ACEVEDO | CALLE REGUERO C20 | | | | AGUADILLA | PR | 00603 | |
| 1403982 | EDITH PEREZ IRIZARRY | Address on File | | | | | | | |
| 1408121 | EDITH RUIZ MONTALVO | 934 C BANDA PL | | | | RIDGEFIELD | NJ | 07657 | |
| 1408122 | EDITH SANCHEZ CORDERO | BO RIO ABAJO SECTOR COORDILLER | | | | A UTUADO | PR | 00641 | |
| 1408123 | EDITH SERRANO SERRANO | URB SANTA CLARA | E1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 1408124 | EDITH VALENTIN DE PABLO | 135 CALLE DR CUETO | | | | UTUADO | PR | 00641-2861 | |
| 1408125 | EDITH YAMIRA DIAZ RIVERA | PO BOX 1682 | | | | TRUJILLO ALTO | PR | 00977-1682 | |
| 857641 | EDITH YPEREZ IRIZARRY | Address on File | | | | | | | |
| 1408126 | EDITORIAL LECTOR | PO BOX 192039 | | | | SAN JUAN | PR | 00919-2039 | |
| 1408127 | EDITORIAL MC GRAW HILLS I | PO BOX 20712 | | | | RIO PIEDRAS | PR | 00928 | |
| 1408128 | EDITORIAL PANAMERICANA I | 1050 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 857642 | EDJOEL ARAGONES CALDERON | Address on File | | | | | | | |
| 1408129 | EDMARIS POMALES | RES LOS MIRTOS EDIF 4 APTO 51 | | | | CAROLINA | PR | 00981 | |
| 1408132 | EDNA BONILLA COLON | BDA POLVORIN 13 CALLE 12 | | | | CAYEY | PR | 00736-3917 | |
| 1408133 | EDNA E MENDEZ GONZALEZ | J 25 CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 1408135 | EDNA I GONZALEZ COLON | CALLE CORAL SW 11 | | | | HORMIGUEROS | PR | 00660 | |
| 1408134 | EDNA I PAGAN DIAZ | PO BOX 192401 | | | | SAN JUAN | PR | 00919-2491 | |
| 1408136 | EDNA J TORRES V DE RODRI | URB EL MONTE 3111 CALLE MEMBRILLO | | | | PONCE | PR | 00716-4812 | |
| 1408137 | EDNA L BERRIOS RAMIREZ | URB VILLA NEVAREZ 1086 CALLE 5 | | | | SAN JUAN | PR | 00927 | |
| 1408138 | EDNA M BERRIOS NAVARRO | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| 1408130 | EDNA NAZARIO RIVERA | HC07 BOX 3508 | Y17 CALLE 1 APT 3 | | | PONCE | PR | 00731-9669 | |
| 1408140 | EDNA PEREZ ALMODOVAR | COND LA CURUNA | 2023 APT 201 CARR 177 | | | GUAYNABO | PR | 00969 | |
| 1408141 | EDNA RIVERA | CALLE 3 NO 266 | | | | PUERTO NUEVO | PR | 00920 | |
| 1408142 | EDNA VARGAS GOICOCHEA | PO BOX 427 SUITE 133 | | | | MAYAGUEZ | PR | 00681 | |
| 1408143 | EDNA VAZQUEZ ROSARIO | GEORGETTI 11 | | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 81 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408145 | EDUARDO A MENDIA | PO BOX 140652 | | | | ARECIBO | PR | 00614 | |
| 1408146 | EDUARDO B CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| 1408147 | EDUARDO BURGOS RIVERA | HC3 BOX 10674 | | | | COMERIO | PR | 00782 | |
| 1408148 | EDUARDO DA SILVA OLIVERAS | CALLE PALOMA 7 | | | | MOCA | PR | 00676 | |
| 1403874 | EDUARDO DA SILVA OLIVEROS | Address on File | | | | | | | |
| 1408149 | EDUARDO DE LEON | CARR 21 KM 47 SECTOR MONACILLOS | | | | RIO PIEDRAS | PR | 00927 | |
| 1408150 | EDUARDO FIGUEROA PARRILLA | PO BOX 1597 | | | | CAROLINA | PR | 00984 | |
| 1408151 | EDUARDO FONTANEZ RIVERA | APARTADO 593 | | | | COMERIO | PR | 00782 | |
| 1408152 | EDUARDO GONZALEZ OCASIO | CALLE ESTEBAN PADILLA 1783 URB | | | | SANTIAGO IGLESIAS RIO PIE | PR | 00921 | |
| 1408153 | EDUARDO GRACIA NUEZ | CALLE TEMPLE 21 | UNIVERSITY GARDENS RIO | | | SAN JUAN | PR | 00927 | |
| 1408154 | EDUARDO HERNANDEZ HERNAND | HC 2 BOX 6717 | | | | BARCELONETA | PR | 00617-9802 | |
| 1408155 | EDUARDO IRIZARRY | PO BOX 184 | | | | UTUADO | PR | 00641-0184 | |
| 859058 | EDUARDO LAMBOY MOMBILLE | Address on File | | | | | | | |
| 859058 | EDUARDO LAMBOY MOMBILLE | Address on File | | | | | | | |
| 1403836 | EDUARDO LAUREANO SANCHEZ | Address on File | | | | | | | |
| 1408157 | EDUARDO LOPEZ DE VICTORIA | 1715 AVE PONCE DE LEON APT 1804 | | | | SAN JUAN | PR | 00909-1923 | |
| 1404192 | EDUARDO MARQUEZ SANTA | Address on File | | | | | | | |
| 1408158 | EDUARDO MARTINEZ OYOLA | HC 71 BOX 2543 | | | | NARANJITO | PR | 00719 | |
| 1408159 | EDUARDO MATOS POSTIGO | URB PERLA DEL SUR | 431 CALLE JUSTO MARTINEZ | | | PONCE | PR | 00717 | |
| 1408160 | EDUARDO MILLAN CALDERON | ACT 6504 | | | | SANTURCE | PR | 06504 | |
| 1408161 | EDUARDO PA DUA GUADALUPE | HC 01 BOX 3077 | | | | ADJUNTAS | PR | 00601 | |
| 1408162 | EDUARDO PEREZ MALDONADO | BO QUEBRADA ARENAS | | | | TOA ALTA | PR | 00953 | |
| 1408163 | EDUARDO PEREZ PEREZ | 92 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3257 | |
| 1408164 | EDUARDO QUESTELL RODRIGUE | HC 8 BUZON 870 | | | | PONCE | PR | 00731-9705 | |
| 1408165 | EDUARDO R ALVAREZ COLEIRO | PO BOX 9140 | | | | BAYAMON | PR | 00960 | |
| 1408166 | EDUARDO REGIS | P O BOX 9023 795 SAN JUAN | | | | SAN JUAN | PR | 00902-3795 | |
| 1408167 | EDUARDO RIVERA MULERO | URB VERSALLES D25 CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 1404193 | EDUARDO RODRIGUEZ COLON | Address on File | | | | | | | |
| 1408168 | EDUARDO RODRIGUEZ MENDEZ | HC 02 BOX 16596 | | | | ARECIBO | PR | 00612 | |
| 1408169 | EDUARDO RODRIGUEZ PACHECO | BOSQUE DEL LAGO ENCANTADA | BH12 VIA ERIE | | | TRUJILLO ALTO | PR | 00976 | |
| 1408144 | EDUARDO ROSA VEGA | HC 2 BOX 7234 | | | | YABUCOA | PR | 00767-9516 | |
| 857644 | EDUARDO RUIZ VELEZ | Address on File | | | | | | | |
| 1408170 | EDUARDO S RYAN SABAT | COND PONCE DE LEON APT 101A | VILLA CAPARRA | | | GUAYNABO | PR | 00970 | |
| 1408171 | EDUARDO SANABRIA PAGAN | VILLA MILAGROS NUM 16 | | | | CABO ROJO | PR | 00623 | |
| 1408173 | EDUARDO TORRES GARCIA | SECTOR SANTA HELENA | 720 CALLE SAN FELIPE | | | SAN JUAN | PR | 00915 | |
| 1408174 | EDUARDO VERGARA MEDINA | CALLE SAN MIGUEL 141 INT | BARRIADA EL POLVORIN | | | BAYAMON | PR | 00960 | |
| 857645 | EDUARDO WDA SILVA OLIVEROS | Address on File | | | | | | | |
| 1408175 | EDUCATIONAL COMPUTER CENT | PO BOX 8728 PLAZA CAROLINA | | | | CAROLINA | PR | 00982 | |
| 1538120 | EDUCOM MANAGEMENT | PO BOX 1322 | | | | Gurabo | PR | 00778 | |
| 1408176 | EDUVIGES SANCHEZ COLON | HC 1 BOX 129 | | | | MAUNABO | PR | 00707 | |
| 1408177 | EDUVINA CALDERON | MSC FC 422 138 WINSTON CHURCHILLS | | | | SAN JUAN | PR | 00926-6023 | |
| 1408178 | EDWARD CANCEL RODRIGUEZ | HC01 BOX 3770 | | | | HORMIGUEROS | PR | 00660-9708 | |
| 1535159 | EDWARD F. AUL, JR & MARGARET A. DEUTSCH (JT TEN) | Address on File | | | | | | | |
| 857646 | EDWARD GREEN SAEZ | Address on File | | | | | | | |
| 859059 | EDWARD J. SANTOS RODRIGUEZ | Address on File | | | | | | | |
| 859059 | EDWARD J. SANTOS RODRIGUEZ | Address on File | | | | | | | |
| 1408180 | EDWARD SANTOS RODRIGUEZ | URB VILLA DE LA PRADERA | CALLE LAS COTORRAS 94 | | | RICON | PR | 00677 | |
| 1408181 | EDWARD W LIVER SEDGE CAST | COND LOS FRAILES GARDENS | 2070 CALLE 1 212 | | | GUAYNABO | PR | 00966 | |
| 1408182 | EDWARD W STASNEY | COND PRILA APT 17A | 70 KINGS COURT CONDADO PR | | | CONDADO | PR | 00911 | |
| 1408184 | EDWARDS ANGELL PALMER D | 111 HUNTINGTON AVENUE | | | | BOSTON | MA | 02199-7613 | |
| 1408183 | EDWARDS KELCEY PR LLP | PMB 30 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956-9708 | |
| 1408189 | EDWIN A DI GIORGI | CARR 1 KM 219 LA MUDA | | | | GUAYNABO | PR | 00965 | |
| 1408185 | EDWIN A GONZALEZ MALDO | HC 03 BOX 14616 | | | | UTUADO | PR | 00641 | |
| 857648 | EDWIN A GONZALEZ NUNEZ | Address on File | | | | | | | |
| 1408190 | EDWIN A MELENDEZ RIVERA | PO BOX 1607 | | | | VEGA BAJA | PR | 00694-1607 | |
| 1408191 | EDWIN A RIVERA MORALES | HC 03 BOX 9643 | | | | SAN GERMAN | PR | 00683 | |
| 1408192 | EDWIN ACEVEDO ALONSO | PO BOX 1092 | | | | AGUADILLA | PR | 00605-1092 | |
| 1408193 | EDWIN APONTE FIGUEROA | URB SAN SOUCI CALLE 6A BLOQUE M24 | | | | BAYAMON | PR | 00957 | |
| 2125694 | Edwin Ariles Mendez | Address on File | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on File | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 82 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453599 | EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST | Address on File | | | | | | | |
| 1453599 | EDWIN B. EMORY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST | Address on File | | | | | | | |
| 857649 | EDWIN BADILLO GONZALEZ | Address on File | | | | | | | |
| 1404064 | EDWIN BONES DIAZ | Address on File | | | | | | | |
| 1408194 | EDWIN BONET MENDEZ | HC 2 BOX 6275 | | | | RINCON | PR | 00677 | |
| 1408195 | EDWIN BURGOS LACOURT | POSTAL | | | | SAN JUAN | PR | 00928 | |
| 1408196 | EDWIN C MENDEZ UREAS | BDA BUENA VISTA 757 CALLE 1 | | | | SAN JUAN | PR | 00915-4707 | |
| 1408197 | EDWIN COLLAZO SARRIA | CALLE BENIGNO NATER BO LAS GRANJAS | | | | VEGA BAJA | PR | 00693 | |
| 1408198 | EDWIN COLON ZAYAS | APARTADO 771 | | | | ISABELA | PR | 00662 | |
| 857650 | EDWIN CRUZ ROSARIO | Address on File | | | | | | | |
| 1408199 | EDWIN DEL VALLE CARABALLO | CARR 345 KM 40 INT 2 BO LAVADERO | | | | HORMIGUERO | PR | 00636 | |
| 1408200 | EDWIN DELGADO TURELL | KM 63 BO TIBES | | | | PONCE | PR | 00731 | |
| 1408201 | EDWIN DIAZ GALLEGO | PO BOX 193909 | | | | SAN JUAN | PR | 00919-3909 | |
| 1403786 | EDWIN DOEL RIVERA MALAVE | Address on File | | | | | | | |
| 857651 | EDWIN FBONES DIAZ | Address on File | | | | | | | |
| 857652 | EDWIN FLORES MIRANDA | Address on File | | | | | | | |
| 1408202 | EDWIN FRANCO CRUZ | BO CANOVANILLAS PR 857 KM 12 | | | | CAROLINA | PR | 00985 | |
| 1408203 | EDWIN FUENTES | HC 3 BOX 31185 | | | | SAN SEBASTIAN | PR | 00685-9535 | |
| 1403826 | EDWIN GONZALEZ NUNEZ | Address on File | | | | | | | |
| 1408204 | EDWIN GONZALEZ RODRIGUEZ | PO BOX 344 | | | | SAN SEBASTIAN | PR | 00685-0344 | |
| 1408205 | EDWIN GONZALEZ SANTIAGO | KM 587 CARR PR3 | | | | CEIBA | PR | 00735 | |
| 1408206 | EDWIN GUZMAN OQUENDO | CALLE 31 SO APT 4D LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1408186 | EDWIN IRIZARRY RAMOS | HC 2 BOX 7135 | | | | ADJUNTAS | PR | 00601 | |
| 1408207 | EDWIN LUGO RIVERA | METROPOLITAN SHOPPING CENTER | AVE MUNOZ RIVERA | | | HATO REY | PR | 00917 | |
| 1408208 | EDWIN MALDONADO TORRES | 718 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3219 | |
| 1408209 | EDWIN MARCANO CRUZ | PO BOX 2021 | | | | CAROLINA | PR | 00982 | |
| 1403901 | EDWIN MARTINEZ COLON | Address on File | | | | | | | |
| 1408210 | EDWIN MARTINEZ CRUZ | CALLE PEDRO ARROYO 53 | | | | OROCOVIS | PR | 00720 | |
| 857653 | EDWIN MARTINEZ HERNANDEZ | Address on File | | | | | | | |
| 1408211 | EDWIN MARTINEZ MOLINA | PO BOX 685 | | | | JUANA DIAZ | PR | 00795-0685 | |
| 1408212 | EDWIN MELENDEZ RAMOSLCDO | APARTADO 355 | | | | CAYEY | PR | 00737 | |
| 1408213 | EDWIN MELENDEZ ROSA | V B MORTGAGE BROKER CORP | H15 BRAZILIA | | | VEGA BAJA | PR | 00694 | |
| 1408214 | EDWIN MELENDEZ SOJO | URB HIPODROMO 1476 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 1408214 | EDWIN MELENDEZ SOJO | URB HIPODROMO | CALLE SAN RAFAEL 1476 | | | SAN JUAN | PR | 00909 | |
| 1408215 | EDWIN MENDEZ ECHEVARRIA | PR 503 SECTOR CAMINO LOS ROBLE | | | | S BO TIBES PONCE | PR | 00730 | |
| 1408216 | EDWIN MERCADO BRIGNONI | CONDOMINIO MIRAMAR 700 CALLE ESTADO | APT 404 | | | SAN JUAN | PR | 00907-4142 | |
| 857655 | EDWIN MONELL ORENGO | Address on File | | | | | | | |
| 1408217 | EDWIN MORALES | CALLE BERNARDETTE 660 URB LOURDES | | | | TRUJILLO ALTO | PR | 00976 | |
| 857656 | EDWIN MORALES MARTINEZ | Address on File | | | | | | | |
| 857656 | EDWIN MORALES MARTINEZ | Address on File | | | | | | | |
| 1408218 | EDWIN MORALES NIEVES | BO MAGUAYO PR 659 | | | | DORADO | PR | 00646 | |
| 857657 | EDWIN MORALES TORRES | Address on File | | | | | | | |
| 1408219 | EDWIN O SANTIAGO VELEZ | PO BOX 1960 | | | | CIDRA | PR | 00739 | |
| 1408220 | EDWIN OTERO PACHECO | ACT 7102 | | | | SANTURCE | PR | 07102 | |
| 1408221 | EDWIN PABON MERCADO | PO BOX 5000 | | | | SAN GERMAN | PR | 00683-9800 | |
| 857658 | EDWIN PABON PACHECO | Address on File | | | | | | | |
| 857658 | EDWIN PABON PACHECO | Address on File | | | | | | | |
| 1408222 | EDWIN PADUA VALENTIN | BO SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 1408223 | EDWIN PEREZ COLON | 40 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 1408224 | EDWIN RAMIREZ RODRIGUEZ | PMB 111 V 200 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 857659 | EDWIN RAMOS BURGOS | Address on File | | | | | | | |
| 1408225 | EDWIN RIVERA SANCHEZ | URB IRLANDA HEIGHTS | FE7 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 857660 | EDWIN RMARTINEZ COLON | Address on File | | | | | | | |
| 1408226 | EDWIN RODRIGUEZ ESCOBALES | HC03 BOX 14074 | | | | UTUADO | PR | 00641 | |
| 857661 | EDWIN RODRIGUEZ VILLANUEVA | Address on File | | | | | | | |
| 1408227 | EDWIN ROMAN ARROYOMARIA | PO BOX 192871 | | | | SAN JUAN | PR | 00919-2871 | |
| 1408228 | EDWIN ROME FERMIN | AVE PINEIRO 483 LOS MAESTROS | | | | HATO REY | PR | 00917 | |
| 1408229 | EDWIN SANCHEZ | URB BRISAS DE TORTUGUERO | CALLE RIO INDIO 651 VEGA | | | VEGA BAJA | PR | 00693 | |
| 1408230 | EDWIN SEMIDEY TORRES | BUENAVENTURA CALLE ROSA 85 ALTOS | | | | CAROLINA | PR | 00987 | |
| 1408231 | EDWIN SILVA LABOY | BO MADRIGAL BAJO | SECTOR PEDRAGON C65 | | | PATILLAS | PR | 00723 | |
| 1408187 | EDWIN TORO GOYCO | CALLE POST ESQ MENDEZ VIGO | SEGUNDO PISO | | | MAYAGUEZ | PR | 00680 | |
| 1408232 | EDWIN VALENTIN PEA | PO BOX 137 | | | | LARES | PR | 00669-0137 | |
| 1408233 | EDWIN VEGA CARDENALES | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 83 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408188 | EDWIN VELAZQUEZ ROMAN | A 447 BO GUANIQUILLA | | | | AGUADA | PR | 00602 | |
| 1408234 | EDWIN VELEZ | PO BOX 1715 | | | | UTUADO | PR | 00641-1715 | |
| 1408235 | EDWIN VIDAL REYES | E16 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 1408236 | EDWIN ZARAGOSA | CAROLINA ALTA | CALLE JESUS T PINEIRO L2 | | | CAROLINA | PR | 00987 | |
| 1408237 | EDYS CATERING | BO LAGUNA | | | | AGUADA | PR | 00602 | |
| 1408048 | EE BABY GENIUS | URB LOS CACIQUES CALLE CACIMAR 175 | ESQ A LOCAL 4 | | | CAROLINA | PR | 00987 | |
| 1408049 | EE PROFESSIONAL ELECTRO | PO BOX 70250 SUITE 159 | | | | SAN JUAN | PR | 00936 | |
| 1408238 | EEOC TRAINING INSTITITE | PO BOX 83933 | | | | GAITHERSBURG | MD | 20883-3933 | |
| 1408239 | EER PARTS SERVICE INC | CALL BOX 11847 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1408240 | EFFECTIVE CONSTRUCTION GR | PO BOX 1156 | | | | OROCOVIS | PR | 00720 | |
| 1408241 | EFIGENIA MORALES CARDONA | SECT CANTERA 2354 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1408242 | EFRAHIM MURATIMARTINEZ | PO BOX 195453 | | | | SAN JUAN | PR | 00919-5453 | |
| 857662 | EFRAIN BENITEZ MORALES | Address on File | | | | | | | |
| 1408243 | EFRAIN CASTRO RUIZ | CARR 132 KM 188 BO PASTILLO ALTO | | | | PONCE | PR | 00716 | |
| 1403664 | EFRAIN DIAZ RAMOS | Address on File | | | | | | | |
| 1408244 | EFRAIN ECHANDI OTERO | SUITE 207 898 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927-4303 | |
| 1408245 | EFRAIN GALARZA VAZQUEZ | PO BOX 742 SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 1408246 | EFRAIN GONZALEZ RODRIGUEZ | BO ESPINOSA PR2 KM 252 | | | | DORADO | PR | 00646 | |
| 1408247 | EFRAIN J RIZARRY FELIBE | APTO BOX 8961 | | | | SAN JUAN | PR | 00910 | |
| 857663 | EFRAIN LOPEZ ARROYO | Address on File | | | | | | | |
| 1408248 | EFRAIN MARGARITO CARDONA | HC 2 BOX 7075 | | | | UTUADO | PR | 00641 | |
| 1408249 | EFRAIN MARTINEZ | CALLE GUARACA 1412 | | | | PONCE | PR | 00728 | |
| 1408250 | EFRAIN MARTINEZ ALAMO | PO BOX 1781 | | | | RIO GRANDE | PR | 00745 | |
| 1408251 | EFRAIN MARTINEZ DIAZ | URB BARAMAYA CALLE AREITO 858 | | | | PONCE | PR | 00728 | |
| 1408252 | EFRAIN MELENDEZ MALDONADO | APARTADO 2841 | | | | JUNCOS | PR | 00777 | |
| 1408253 | EFRAIN MENDEZ GONZALEZ | SECT CANTERA 2383 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3236 | |
| 1408254 | EFRAIN MIRANDA | CARR PR 149 KM 644 BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 | |
| 1408255 | EFRAIN MOJICA ARROYO | BOX 1606 | | | | DORADO | PR | 00646 | |
| 1408256 | EFRAIN MORALES | URBANIZACION DEL CARMEN 26 CALLE 2 | | | | JUANA DIAZ | PR | 00795 | |
| 1408257 | EFRAIN MORALES SANTIAGO | PUEBLO VIEJO CALLE SAN MIGUEL R3 | | | | GUAYNABO | PR | 00965 | |
| 1408258 | EFRAIN NIEVES NIEVES | PR 5 KM 1 BO PUENTE BLANCO | | | | CATANO | PR | 00692 | |
| 1408259 | EFRAIN NIEVES VAZQUEZ | CARR 5 KM 32 BO PTE BLANCO | | | | CATANO | PR | 00962 | |
| 1408261 | EFRAIN RIVERA FELICIANO | CALLE FC6 URB LOS ANGELES | | | | YABUCOA | PR | 00767 | |
| 1408262 | EFRAIN RIVERA TORRES | 25 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 1408263 | EFRAIN RODRIGUEZ ECHEVARR | BARRIO ANGOLA CARR 132 KM 24 37 | | | | PONCE | PR | 00728 | |
| 1408264 | EFRAIN ROSA RIVERA | PO BOX 953 | | | | CANOVANAS | PR | 00729-0953 | |
| 1408265 | EFRAIN SANCHEZ RODRIGUEZ | 3 CALLE JULIAN A PILLOT | | | | MAUNABO | PR | 00707-2103 | |
| 1408266 | EFRAIN SANTIAGO | PO BOX 6484 | | | | BAYAMON | PR | 00960-5421 | |
| 1408267 | EFRAIN SANTOS CERPA | PO BOX 1551 | | | | CANOVANAS | PR | 00729-1551 | |
| 1408268 | EFRAIN SOTO PEREZ | BO ENEAS PR 111 KM 278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1408269 | EFRAIN SOTO TORRES | HC08 BOX 1554 | | | | PONCE | PR | 00731-9712 | |
| 1408270 | EFRAIN TIRADO APPRAISAL G | 500 AVE MUOZ RIVERA STE 301 | | | | SAN JUAN | PR | 00918 | |
| 1408271 | EFRAIN TORRES CARRASCO | PO BOX 1345 | | | | ARECIBO | PR | 00613-1345 | |
| 857664 | EFRAIN TORRES ROSA | Address on File | | | | | | | |
| 857665 | EFRAIN VEGA MONTESINO | Address on File | | | | | | | |
| 857666 | EFRAIN VELAZQUEZ MERCADO | Address on File | | | | | | | |
| 857666 | EFRAIN VELAZQUEZ MERCADO | Address on File | | | | | | | |
| 1S45400 | Efranqui Portela, Teresa | Address on File | | | | | | | |
| 1S45400 | Efranqui Portela, Teresa | Address on File | | | | | | | |
| 1408273 | EFREN ORTIZ LUGO | HC 3 BOX 125224 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 1408274 | EGDALIS BLANCO DAVILA | PO BOX 10981 | | | | SAN JUAN | PR | 00922 | |
| 1408275 | EGIDA PADRE JOSE D BOYD | OFIC DE ADM | CALLE ANDRES GARCIA 49 | | | ARECIBO | PR | 00612 | |
| 1408276 | EGIDA POLICIASPONCE | CALLE DR POIMARAR B12 EXT MARIANI | | | | PONCE | PR | 00731 | |
| 1408277 | EGIDA POLICIASTRUJILLO A | CARR 181 KM 44 EXT TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00760 | |
| 1408278 | EGOLTRONICS CORP | PO BOX 10 | | | | BAKER | WV | 26801-0010 | |
| 1610102 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle, 410 | | | | Silver Spring | MD | 20906 | |
| 1408279 | EGPS CORP | 4285 STATE RD 2 | | | | VEGA BAJA | PR | 00693-3619 | |
| 1408280 | EICHA M CEBOLLERO REYES | RR3 BOX 104122 | | | | TOA ALTA | PR | 00953 | |
| 1408281 | EIKON ELECTRIC CORP | CARR 2 INTERIOR KM 199 | | | | TOA BAJA | PR | 00949 | |
| 1404124 | EILEEN BAEZ GUERRA | Address on File | | | | | | | |
| 1408282 | EILEEN LARRACUENTE ROSARI | CALLE 50 AH13 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1408283 | EILEEN LUNA RODRIGUEZ | BO MONACILLOS CALLEJON COREA | | | | RIO PIEDRAS | PR | 00921 | |
| 1408284 | EILEEN RIVERA ESQUILIN | COND THE FALLS 2 CARR 177 BUZON 419 | | | | GUAYNABO | PR | 00966 | |
| 857667 | EILEEN SUAREZ SANTOS | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 84 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408285 | EILEEN TAMARA BAEZ GUERRA | G15 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 857668 | EILEEN TBAEZ GUERRA | Address on File | | | | | | | |
| 1408286 | EINSTEIN VARGAS PEREZ | PO BOX 1473 | | | | HATILLO | PR | 00659-1473 | |
| 1408287 | EIS INTERNATIONAL | 1401 ROCKVILLE PIKE SUITE 500 | | | | ROCKVILLE | MD | 20852 | |
| 1408288 | EJM ENGINEERING INC | 411 SOUTH WELLS STREET SUITE 800 | | | | CHICAGO | IL | 60607 | |
| 1408289 | EL ARCA INFANTIL | URB JARDINES DE VEGA BAJA | P40 CALLE C | | | VEGA BAJA | PR | 00693-3944 | |
| 1408290 | EL BALCON FAMILIAR | HC 646 BOX 6378 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1408291 | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 1408292 | EL BUCANERO CATERING INC | CARRETERA 411041 VILLA NEVAREZ | RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 1408293 | EL CANO TOWING SERVICES | BARRIADA NUEVA CALLE MALAVE 48 | | | | CAYEY | PR | 00633 | |
| 1408294 | EL CENTRO DEL MILITAR IN | DR HIRAM GONZALEZ 27 | | | | BAYAMON | PR | 00956 | |
| 1408295 | EL CHEF RUIZ CATERING | BO CARRICOLA CAN 2 KM 3877 | INT 513 CALLE ANDALUCIA | | | HATILLO | PR | 00659 | |
| 1408296 | EL CHINO | CALLE 28 DD 6 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 1408297 | EL CIENTIFICO CAR CARE | CARR 198 KM 179 BO CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 1408298 | EL DEPORTIVO RENTAL | CARR 730 KM 06 | | | | CAYEY | PR | 00736 | |
| 1408299 | EL DIAMANTE | PO BOX 1259 | | | | TOA BAJA | PR | 00951 | |
| 1408300 | EL DIARIO | PONCE DE LEON 1510 OFIC P1 | | | | SANTURCE | PR | 00909 | |
| 1408301 | EL EXPRESO DE BAYAMON Y E | PO BOX 465 | | | | DORADO | PR | 00646-0465 | |
| 1408302 | EL FOGON DE SOFIA INC | AVE CENTRAL 1268 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1616 | |
| 1408303 | EL GRAN COMBO DE PUERTO R | MIRAMAR PLAZA CENTER SUITE 705 | AVE PONCE DE LEON 954 | | | SAN JUAN | PR | 00902 | |
| 1408304 | EL JARDIN DE LOS NINOS | 1420 AVE FERNANDEZ JUNCOS | ESQ LAFAYETTE | | | SAN JUAN | PR | 00910 | |
| 1408305 | EL JARDIN FANTASTICO DE J | CALLE LUIS VENEGAS 102 | | | | GUAYAMA | PR | 00784 | |
| 1408306 | EL MUNDO BROADCASTING | PO BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| 1408307 | EL NAZAREO | CALL BOX 69001 SUITE 199 | | | | HATILLO | PR | 00659 | |
| 1404343 | 'EL PARAISO' CENTRO DE CU | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| 1408308 | EL PARAISO DE LAS FLORES | 183 CALLE PESANTE | | | | SAN JUAN | PR | 00911-2105 | |
| 1408309 | EL PARAISO INFANTIL | VIA 31 NUM 4 AC 5 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1408310 | EL PARAISO MAGICO | PO BOX 40520 | | | | SAN JUAN | PR | 00940-0520 | |
| 1408311 | EL PATRULLERO TOWING | CALLE 7E31 BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00625 | |
| 1408312 | EL PEQUENO PRINCIPE | JARDINES DE CAROLINA CC BLQ A5 | | | | CAROLINA | PR | 00985 | |
| 1408313 | EL PESEBRE DE BELEN | PMB 1154 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 1408314 | EL QUIJOTE CASH CARRY | PO BOX 220 MERCEDITA | | | | PONCE | PR | 00715 | |
| 1408315 | EL QUILLET DE LOS NINOS | CALLE 2 K26 URB SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 1408316 | EL REINO DE LOS NINOS | SECTOR SABANA SECA 38 | CARR 648 KM 1 | | | MANATI | PR | 00674 | |
| 1408317 | EL TELAR INC | CARR 183 KM 215 | | | | LAS PIEDRAS | PR | 00771 | |
| 1408318 | EL TUNEL CAR CARE INC | AVE 65 INFANTERIA KM20 | CALLE AYACUCHO 50 | | | SAN JUAN | PR | 00926 | |
| 1408319 | EL VOCERO DE PUERTO RICO | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 1408320 | EL ZIPPERLE | AVE FRANKLIN D ROOSEVELT 352 | | | | HATO REY | PR | 00918 | |
| 1408321 | ELADIA CARRASQUILLO | LLANOS DEL SUR BO COTTO LAUREL | CALLE PALOMA 12 PONCE P | | | PONCE | PR | 00780 | |
| 1408322 | ELADIA NAVARRO ESTRADA | CALLE PRINCIPAL 5149 BRISAS | | | | DEL ROSARIO VEGA BAJA | PR | 00963 | |
| 1408323 | ELADIO ALMESTICA | APARTADO 382 | | | | GUAYNABO | PR | 00970 | |
| 1408324 | ELADIO AYALA LEBRON | BARRIO CUBUY PR186 KM 93 | | | | CANOVANAS | PR | 00729 | |
| 1408325 | ELADIO BEZARES | VILLA CAROLINA | CALLE 90A BLQ 91 17 | | | CAROLINA | PR | 00987 | |
| 1408326 | ELADIO MERCED VELAZQUEZ | LAS LOMAS CALLE 31 SO | | | | RIO PIEDRAS | PR | 00921 | |
| 1408327 | ELADIO PEREZ SANTOS | URB VILLAS DE LOIZA | CALLE 3 BL M6 | | | CANOVANAS | PR | 00729 | |
| 1408328 | ELAINE CHECO | ALTURAS DE RIO GRANDE | CALLE 13 N698 | | | RIO GRANDE | PR | 00745 | |
| 1446232 | ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02 | Address on File | | | | | | | |
| 1446232 | ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02 | Address on File | | | | | | | |
| 1408329 | ELBA A PAGAN SALGADO | 495 STEDFORD LANE | | | | JOHNS CREEK | GA | 30097-8010 | |
| 1408329 | ELBA DE JESUS MATOS | HC01 BOX 5251 | | | | LOIZA | PR | 00772 | |
| 1408331 | ELBA G MARTINEZ TORRES | URB VALLE ALTO CALLE 18 I 27 B | | | | PONCE | PR | 00731 | |
| 1408332 | ELBA GONZALEZ | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00980 | |
| 1408333 | ELBA I CRUZ VELEZ | VILLA DEL CARMEN B31 CALLE MAYAGUEZ | | | | CAGUAS | PR | 00725-6116 | |
| 1408334 | ELBA I GARCIA | BO DAGUAO PARCELA 394 | | | | NAGUABO | PR | 00618 | |
| 1408334 | ELBA I GARCIA | HO 763 BUZON 3932 PARCELA 30 | | | | PATILLAS | PR | 00723 | |
| 1408335 | ELBA I GARCIA RIVERA | BARRIO DAGUAO PARCELAS NUEVAS | CARR 3 KM 63 PARC 144 | | | NAGUABO | PR | 00718 | |
| 1408336 | ELBA I NOEL RAMOS | SRA SEC SECC ALIMENTOS TRIB | SUP APTDO 300 | | | GUAYAMA | PR | 00655 | |
| 857669 | ELBA IRIS HERNANDEZ RODRIGUEZ | Address on File | | | | | | | |
| 1408338 | ELBA L NIEVES RUIZ | PR172 KM 36 BO VEGA REDONDA | | | | COMERIO | PR | 00782 | |
| 1408339 | ELBA M MELENDEZ | APARTADO 4040 SUITE 488 | | | | JUNCOS | PR | 00777 | |
| 1408340 | ELBA MORALES BORGES | URB VILLA SERAL A38 | | | | LARES | PR | 00669 | |
| 1404008 | ELBA RIVERA ANDINO | Address on File | | | | | | | |
| 1408341 | ELBA ROMAN | RES CARR 402 BO HUMACAO KM 17 | | | | MOCA | PR | 00676 | |
| 857671 | ELBA RRIVERA ANDINO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 85 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408342 | ELBA VELEZ RIVERA | URB SANTA ELVIRA | G11 CALLE SANTA ELENA | | | CAGUAS | PR | 00725-3427 | |
| 1408343 | ELBA ZAYAS MATEO | PO BOX 287 | | | | SANTA ISABEL | PR | 00757 | |
| 857672 | ELDA MOLINA CUEVAS | Address on File | | | | | | | |
| 1427949 | Eldridge, William G | Address on File | | | | | | | |
| 1408344 | ELECTRIC FINGER LIFT SERV | PO BOX 3115 | | | | GUAYNABO | PR | 00970 | |
| 1408345 | ELECTRIC SERVICE CORP | PO BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 1408346 | ELECTRICAL PEREZ SERVICES | PO BOX 11651 | | | | SAN JUAN | PR | 00922-1651 | |
| 1408347 | ELECTRO GATE CARIBBEAN IN | PO BOX 11248 | | | | SAN JUAN | PR | 00910-2348 | |
| 1408348 | ELECTROMATIC DE PR INC | PO BOX 9476 | | | | SANTURCE | PR | 00908 | |
| 1408349 | ELECTROMECANICA TONY INC | CALLE CRUZ STELLA 175 PR43 | | | | HUMACAO | PR | 00791 | |
| 1408350 | ELECTROMECHANICAL SALES A | ZONA INDUSTRIAL NAPA | LOTE 34 KM 271 | | | CAGUAS | PR | 00726 | |
| 1408351 | ELECTRONIC CARBORATORS | CARR 2 ESQ ESTEBAN PADILLA 65 | | | | BAYAMON | PR | 00619 | |
| 1408352 | ELECTRONIC DATA PROC COLL | 555 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 1408353 | ELECTRONIC PARTS | BO DULCES LABIOS 9 CALLE SAN JUAN S | | | | MAYAGUEZ | PR | 00682-3261 | |
| 1408354 | ELECTRONIC REPAIR SERVICE | AVE SAN PATRICIO 756B LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1408355 | ELECTRONICA DE DIEGO | AVE ROOSEVELT 1141 | | | | PUERTO NUEVO | PR | 00920 | |
| 1408356 | ELECTRONICA FERNANDEZ | 208 CALLE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 1408357 | ELEKTRO STEEL | PO BOX 3382 | | | | GUAYNABO | PR | 00970-3382 | |
| 1408358 | ELENA BERMUDEZ | CALLE JOSE DE JOSSIEU 940 | | | | SAN JUAN | PR | 00924-3514 | |
| 1408359 | ELENA CHARDON VAZQUEZ | APARTADO 358 | | | | UTUADO | PR | 00641 | |
| 1408360 | ELENA CRISPIN RIVERA | BO MONACILLO CALLE AMUR FINAL | | | | RIO PIEDRAS | PR | 00921 | |
| 1408361 | ELENA FRAGOSA DELGADO | HC 02 BOX 4282 | | | | LAS PIEDRAS | PR | 00771 | |
| 1408362 | ELENA GARCIA MEDINA | BO MAGUEYES PR 10 79 | | | | PONCW | PR | 00731 | |
| 1408363 | ELENA MOJICA | APDO 216 LOS JARDINES APARTMENTS | | | | JUNCOS | PR | 00777 | |
| 1408364 | ELENA OYOLA | BO RABACAL | | | | CIDRA | PR | 00739 | |
| 1408365 | ELENA TORRES MARTINEZ | HC 3 BOX 13376 | | | | SAN JUAN | PR | 00975-0001 | |
| 1408366 | ELEONOR MONTALVO | HC08 BOX 924 | | | | PONCE | PR | 00731 | |
| 1408367 | ELEONORA MONTANEZ | BO MAYSONET II | | | | DORADO | PR | 00646 | |
| 1408368 | ELEONORA MONTANEZ RIVERA | CARR PR694 BO MAGUAYO | SECTOR MAYSONET I | | | TOA ALTA | PR | 00953 | |
| 1408369 | ELEUTERIO LOZANO ROSARIO | BOX 454 | | | | VEGA BAJA | PR | 00694 | |
| 1408370 | ELEUTERIO RIVERA RIVERA | URB MIRAFLORES CALLE 35 BLQ 28 13 | | | | BAYAMON | PR | 00957 | |
| 1408371 | ELEUTERIO RODRIGUEZ | BOX 220 BO MEDIANIA BAJA | | | | PARCELA SUAREZ LOIZA | PR | 00772 | |
| 1408372 | ELEUTERIO RODRIGUEZ GARCI | BOX 367115 | | | | SAN JUAN | PR | 00936-7115 | |
| 1408374 | ELEVATOR ACCESS PRODUCTS | PO BOX 3228 | | | | GUAYNABO | PR | 00970-3228 | |
| 1408373 | ELEVATOR SPECIALTY GROUP | C10 H31 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 1408375 | ELI INCORPORATED | 139 145 HAMSHIRE STEET | | | | CAMBRIDGE | MA | 02139 | |
| 1408376 | ELI SAMUEL MARTINEZ YORRO | HC 1 BOX 8039 | | | | TOA BAJA | PR | 00949-9737 | |
| 1408377 | ELI SAMUEL RODRIGUEZ MORA | PO BOX 2012 | | | | OROCOVIS | PR | 00720 | |
| 1403832 | ELIA SANTOS CLEMENTE | Address on File | | | | | | | |
| 1408378 | ELIANA ALVAREZ CALDERON | URB BALDRICH 568 CALLE ABOLICION | | | | SAN JUAN | PR | 00918 | |
| 1408379 | ELIAS ALVARADO SANTANA | HC3 BOX 4699 | | | | ADJUNTAS | PR | 00601-9718 | |
| 857674 | ELIAS BELTRAN LAVIENA | Address on File | | | | | | | |
| 1408380 | ELIAS FOOD SERVICE | CALLE EMILIANO POL 497 | SUITE 699 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 1408381 | ELIAS LOPES | YAGRUMO 29 V ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 857675 | ELIAS LOPES MURIENTE | Address on File | | | | | | | |
| 857676 | ELIAS MAYSONET TOSADO | Address on File | | | | | | | |
| 1408382 | ELIAS SOL INARTE | CALLE RUIZ BELVIS 207 | ESQ BALDORIOTY DE CASTRO | | | CAROLINA | PR | 00979 | |
| 1408383 | ELIDA SOTO NEGRON | HC 02 BOX 7301 | | | | UTUADO | PR | 00641 | |
| 1408350 | ELIDIO SOTO FELICIANO | URB ISABEL LA CATOLICA A5 | | | | AGUADA | PR | 00602 | |
| 857677 | ELIEZER ACEVEDO RAMOS | Address on File | | | | | | | |
| 1408386 | ELIEZER CRESPO RIVERA | RRB BOX 9585 BARRIO DAJAOS | | | | BAYAMON | PR | 00956 | |
| 1408387 | ELIEZER DIAZ GUTIERREZ | HC 61 BOX 4028 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1408388 | ELIEZER GOMEZ CURET | CARR PR 3 KM 1266 CASA 209 | BO PALMAS | | | ARROYO | PR | 00714 | |
| 1408389 | ELIEZER GONZALEZ VAZQUEZ | 23 JOSE CELSO BARBOSA | | | | AGADILLA | PR | 00605-5201 | |
| 857678 | ELIEZER HERNANDEZ VELEZ | Address on File | | | | | | | |
| 1408390 | ELIEZER RIVERA FELICIANO | CARR 31 KM 30 INT | | | | NAGUABO | PR | 00718 | |
| 1408391 | ELIEZER RIVERA SANABRIA | PO BOX 2973 | | | | SAN GERMAN | PR | 00683 | |
| 1408392 | ELIEZER ROLON MORENO | FORTUNA II | | | | BARCELONETA | PR | 00617 | |
| 1408393 | ELIEZER ROMAN COLON | 243 CALLE PARIS STE 1278 | | | | SAN JUAN | PR | 00917-3632 | |
| 1408385 | ELIEZER ROSADO ARRIAGA | RES COLINAS MAGNOLIAS | EDIF K APTO 97 | | | JUNCOS | PR | 00777 | |
| 1408394 | ELIGIA LOPEZ PEREZ | CALLE SAN MIGUEL 140 EL POLVORIN | | | | BAYAMON | PR | 00960 | |
| 1408396 | ELIGIO AVILES PADILLA | SECT CANTERA 762 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3218 | |
| 1408397 | ELIGIO PEA JIMENEZ | HC 3 BOX 31665 | | | | SAN SEBASTIAN | PR | 00685-9536 | |
| 1408398 | ELIGIO R COLON | CARR PR162 KM 85 | INT BO HELECHAL PO BOX 9 | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 86 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408399 | ELIGIO RIVERA DBA UNITRAX | BOX 5382 HC 01 | | | | BARRANQUITAS | PR | 00794 | |
| 1408395 | ELIGIO SANCHEZ ANDREU | 1326 CALLE LA MILAGROSA | | | | SAN JUAN | PR | 00915 | |
| 1408400 | ELISA ARCE RIVERA | HC04 BOX 9840 | | | | UTUADO | PR | 00641 | |
| 1408401 | ELISA I ROMAN | URB BARAMAYA CALLE GUARIONEX 959 | | | | PONCE | PR | 00728 | |
| 1408402 | ELISA ORLANDO COLON | BO CANOVANILLAS KM 1 H8 | | | | CAROLINA | PR | 00979 | |
| 1408403 | ELISA PAGAN RUIZ | APARTADO 64 | | | | CIDRA | PR | 00739 | |
| 1408404 | ELISA ROSARIO DE JESUS | HC01 BOX 3301 | | | | COMERIO | PR | 00782 | |
| 1408405 | ELISA TORRES ORTIZ | HC 73 BOX 5297 | | | | NARANJITO | PR | 00719-9128 | |
| 1408406 | ELISAMUEL RAMIREZ LEON | PO BOX 483 | | | | JUNCOS | PR | 00777 | |
| 1408407 | ELISCO SOFTWARE CONSULTAN | 255 SIERRA MORENA SUITE 202 | LAS CUMBRES | | | SAN JUAN | PR | 00907 | |
| 1408409 | ELISEO DORCAS RITA Y EL | PO BOX 1863 | | | | BAYAMON | PR | 00960-1821 | |
| 1408408 | ELISEO MARQUEZ | HC 01 BUZON 4214 BO MAIZALES | | | | NAGUABO | PR | 00718 | |
| 1408410 | ELISONGIL BONILLA | PMB 291 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 1408411 | ELITE VERTICAL SUPPLY | AVE ROBERTO CLEMENTE BLQ 123 24 | URB VILLA CAROLINA | | | CAROLINA | PR | 00924 | |
| 857680 | ELIUD RAMOS QUINONES | Address on File | | | | | | | |
| 1408412 | ELIUD SANTANA COSME | BARRIO ABRAS SECTOR ANCONES | CARR 159 | | | COROZAL | PR | 00783 | |
| 1408413 | ELIUD VAZQUEZ NUNEZ | URB TERRAZAS DE CUPEY F16 CALLE 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1408414 | ELIVETTE MALDONADO SANTOS | RESIDENCIAL MANUEL A PEREZ | EDIF D 25 APT 274 | | | SAN JUAN | PR | 00923 | |
| 1408415 | ELIX VARGAS REYES | CALLE 1 A6 ALTURAS DE SANS SOUCI | | | | BAYAMON | PR | 00959 | |
| 1408416 | ELIZ J NIEVES PEREZ | APARTADO 594 | | | | CANOVANAS | PR | 00729 | |
| 1408417 | ELIZA HUERTAS RIVERA | CALLE NUEVA 25 BUEN SAMARITANO | | | | GUAYNABO | PR | 00965 | |
| 1408419 | ELIZABETH AMADOR | HC 03 BOX 8814 | | | | GUAYNABO | PR | 00971 | |
| 1408420 | ELIZABETH ARDEN | PO BOX 191146 | | | | SAN JUAN | PR | 00919-1146 | |
| 1408421 | ELIZABETH AVILES FREYTES | 18 TERCERA AVE LOS ROSALES III | | | | MANATI | PR | 00674 | |
| 1408422 | ELIZABETH CANDELARIO | BO HUMATA RR 02 BUZON 5326 | AASCO | | | | | | |
| 1408423 | ELIZABETH CARABALLO PANET | HC 01 BUZON 6665 | | | | YAUCO | PR | 00698 | |
| 1408424 | ELIZABETH CASADO IRIZARRY | P O BOX 2897 | | | | CAROLINA | PR | 00984-2827 | |
| 1408425 | ELIZABETH DELGADO | COLINAS DE MAGNOLIA EDIF 10 | APTO 33 | | | JUNCOS | PR | 00777 | |
| 1408426 | ELIZABETH F CRESPO PRUNA | 282 CALLE RAMON PELLOT | | | | MOCA | PR | 00676 | |
| 1408427 | ELIZABETH FERNANDEZ RIVER | 21 CALLE LAUREL | | | | CAROLINA | PR | 00985-4309 | |
| 1408428 | ELIZABETH FRIAS JAIME | 2355 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1408429 | ELIZABETH GARCIA GOMEZ | HC40 BOX 42060 | | | | SAN LORENZO | PR | 00754 | |
| 1404060 | ELIZABETH GUZMAN NIEVES | Address on File | | | | | | | |
| 1408431 | ELIZABETH LOPEZ CORDOVA | CLAS MARGARITAS 5815 | RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 1408430 | ELIZABETH LOPEZ RIVERA | BUZON 9726 | | | | LARES | PR | 00669 | |
| 1408432 | ELIZABETH MAISONET COLON | BARRIO MAGUELLES CALLE 8 BUZON | | | | 8 BARCELONETA | PR | 00617 | |
| 1408433 | ELIZABETH MALDONADO ORTIZ | BO MARAGUEZ SECTOR LAS VALLAS | | | | PONCE | PR | 00780 | |
| 1408434 | ELIZABETH MEDINA CUEBAS | 175 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 1408435 | ELIZABETH MELENDEZ SANTIA | PO BOX 651 | | | | OROCOVIS | PR | 00720 | |
| 1408436 | ELIZABETH NEGRON | APARTADO 123 | | | | MOROVIS | PR | 00678 | |
| 1408437 | ELIZABETH NIEVES RODRIGUE | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 1408438 | ELIZABETH NOGUET VALENTIN | 37 RES COLUMBUS LNDG APT 403 | | | | MAYAGUEZ | PR | 00682-2937 | |
| 857681 | ELIZABETH ORTIZ OTERO | Address on File | | | | | | | |
| 1408439 | ELIZABETH ORTIZ RIVERA | BOX 680 | | | | OROCOVIS | PR | 00720 | |
| 1408440 | ELIZABETH ORTIZ RODRIGUEZ | CARRETERA 568 KM 19 | SALIDA A COROZAL 150 | | | OROCOVIS | PR | 00720 | |
| 1408441 | ELIZABETH OTERO | CALLE 5 F13 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00694 | |
| 1408442 | ELIZABETH PABON TRICHE | 739 CALLE GUANO | | | | SAN JUAN | PR | 00915 | |
| 1408443 | ELIZABETH QUIROS ROSADO | BOX 7147 | | | | ISABELA | PR | 00662 | |
| 1408444 | ELIZABETH RIOS DEIDA JOS | PO BOX 166 | | | | BARCELONETA | PR | 00617 | |
| 1408445 | ELIZABETH RIVA ACOSTA | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1408418 | ELIZABETH RODRIGUEZ COL | NUEVA VIDA TUQUE FL 85 | | | | PONCE | PR | 00728 | |
| 1408446 | ELIZABETH ROSARIO | BUEN SAMARITANO CALLE NUEVA 16 | | | | GUAYNABO | PR | 00966 | |
| 1408447 | ELIZABETH SOTO DIAZ | 7 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723-2810 | |
| 1408448 | ELIZABETH SUAREZ IRIZARRY | URB FOREST VIEW | K181 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 1408449 | ELIZABETH WHEELER | 38603 RIVER DRIVE | | | | LEBANON | OR | 97355 | |
| 1408450 | ELIZMAR NURSERY SCHOOL | PO BOX 256 | | | | GUAYNABO | PR | 00970 | |
| 1404025 | ELLIOT DIAZ ORTIZ | Address on File | | | | | | | |
| 1408451 | ELLIOT DIESEL SERVICE | PASEO DIANA 1599 | | | | LEVITTOWN | PR | 00949 | |
| 1408452 | ELLIOT MERCED MONTAEZ | APARTADO 6090 ESTACION 1 | | | | BAYAMON | PR | 00961 | |
| 1408453 | ELLIOT OCTAVIANI SAMBOLIN | PO BOX 10757 | | | | PONCE | PR | 00732 | |
| 1408454 | ELLIOT ORTEGA MALDONADO | PO BOX 194 | | | | BARRANQUITAS | PR | 00794 | |
| 1408455 | ELLIOT R DIAZ ORTIZ | VALLE HERMOSO SU2 CALLE BUCARE | | | | HORMIGUERO | PR | 00660-1308 | |
| 857682 | ELLIOT RDIAZ ORTIZ | Address on File | | | | | | | |
| 1408456 | ELLIPC COP | PO BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| 1408457 | ELMENDORF COLORS INC | 1232 CALLE CADIZ | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 87 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408458 | ELMENDORF DATA PRODUCTS | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 1408459 | ELMENDORF GRAFICA | CALLE CADIZ 1232 URB PUERTO NUEVO | | | | PUERTO NUEVO | PR | 00920 | |
| 1408460 | ELMER CRAWFORD MALDONADO | CARR 956 BO GUZMAN ABAJO | | | | RIO GRANDE | PR | 00745 | |
| 1408461 | ELOY CASTRO | URB VILLA SERRAT CALLE 1 A15 | | | | LARES | PR | 00669 | |
| 1408462 | ELPIDIO AROCHO GONZALEZ | HC 1 BOX 3077 | | | | LARES | PR | 00669-9603 | |
| 1408463 | ELPIDIO PABON JORGE | URB FOREST VIEW E 157 CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 1408464 | ELPIDIO RIVERA QUINTERO | APARTADO 729 | | | | VEGA BAJA | PR | 00693 | |
| 1408466 | ELSA BURGOS ROBLES | PR857 KM 18 INT | BO CANOVANILLAS | | | CAROLINA | PR | 00985 | |
| 1408467 | ELSA E ALVIRA LUGO | CALLE 2 B29 EXT VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 857683 | ELSA FLORES VALENTIN | Address on File | | | | | | | |
| 1408465 | ELSA I PADRO ROSA | RES PUERTA DE TIERRA | EDIF F APTO 17 | | | SAN JUAN | PR | 00901 | |
| 857684 | ELSA INEGRON RODRIGUEZ | Address on File | | | | | | | |
| 1408468 | ELSA LOPEZ MANGUAL | JARDINES DE LOIZA CALLE 3 C27 | | | | LOIZA | PR | 00772 | |
| 1408469 | ELSA MIRANDA RIOS | BOX 41126 MINILLAS STATION | | | | SANTURCE | PR | 00940 | |
| 1408470 | ELSA MURRAY | URB JARDINES DEL CARIBE | SECCION I CALLE 10 108 | | | PONCE | PR | 00728 | |
| 1408471 | ELSA NEGRON | RESIDENCIAL LAS PALMAS | EDIF 34 APT 319 | | | CATANO | PR | 00962 | |
| 1404149 | ELSA NEGRON RODRIGUEZ | Address on File | | | | | | | |
| 1408472 | ELSA ROSARIO GONZALEZ | 2365 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1408473 | ELSA VALENTIN ALICEA | HC01 BOX 5805 | | | | SALINAS | PR | 00751 | |
| 1408474 | ELSIE AGUIRRE QUIJANO | PO BOX 49 | | | | BARCELONETA | PR | 00617-0049 | |
| 1408475 | ELSIE E RIVERA RIVERA | BOX 1532 | | | | COMERIO | PR | 00731 | |
| 1408476 | ELSIE HERNANDEZ SANTIAGO | BUEN SAMARITANO CALLE NUEVA 2 INT | | | | GUAYNABO | PR | 00966 | |
| 1408477 | ELSIE K PAGAN RESTO | 501 CALLE MODESTA APT 1204 | | | | SAN JUAN | PR | 00924 | |
| 1408478 | ELSIE L FLORES CARRION | PO BOX 276 | | | | MANATI | PR | 00674 | |
| 1404194 | ELSIE PAGAN RESTO | Address on File | | | | | | | |
| 1408479 | ELSIE RAMOS MIRANDA | 97 CALLE SAN CARLOS | | | | AGUADILLA | PR | 00605-4907 | |
| 1408480 | ELSIE VELAZQUEZ | 42 CALLE 34 R 13 URB TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 857685 | ELUBER ALEJANDRO GONZALEZ | Address on File | | | | | | | |
| 1408481 | ELVIA CONCEPCION MERCADO | RES LUIS LLORENS TORRES | EDIF 64 APT 1204 | | | SAN JUAN | PR | 00913 | |
| 1408482 | ELVIN CUEVAS VELEZ | CALLE PEDRO ALBIZU CAMPOS 2 | | | | LARES | PR | 00669 | |
| 1408483 | ELVIN G ARROYO | RES VILLA VERDE EDIF F APT 64 | | | | ADJUNTAS | PR | 00601 | |
| 1408484 | ELVIN M ORTIZ | PO BOX 4398 | | | | CAROLINA | PR | 00984 | |
| 1408485 | ELVIN MUIZ Y ROBERTO MU | CUATRO CALLES ENTRADA SAN ANTO | | | | 16 PONCE | PR | | |
| 1408486 | ELVIN PAGAN ARZOLA | URB PERLA DEL SUR P419 | | | | PONCE | PR | 00732 | |
| 1408487 | ELVIN QUIJANO VEGA | PR 2 KM 923 BO MEMBRILLO | | | | CAMUY | PR | 00627 | |
| 1408488 | ELVIN RUIZ SANTIAGO | URB VALLE DE ALTAMIRA | 321 CALLE ROSA | | | PONCE | PR | 00728 | |
| 1408489 | ELVIN RUIZ SERRANO | CORDOVA 325 URB TORRIMAR | | | | GUAYNABO | PR | 00657 | |
| 1408490 | ELVIN SERRANO CORTES | BOX 469 | | | | UTUADO | PR | 00641-0469 | |
| 1408491 | ELVING FIGUEROA TORRES | HC 1 BOX 7577 | | | | YAUCO | PR | 00698-9728 | |
| 1408492 | ELVIRA FILOMENO AVILES | ACT OFICINA 6701 | | | | SANTURCE | PR | 00921 | |
| 1408492 | ELVIRA FILOMENO AVILES | COND VILLA DEL PARQUE | EDF 16 APT 16D | | | SAN JUAN | PR | 00909 | |
| 1408493 | ELVIRA PACHECO RUBERTE | CALLE GUAMANI FINAL | | | | PONCE | PR | 00731 | |
| 1408494 | ELVIS COLON SALCEDO | LA PICA DE JAYUYA HC02 BOX 8585 | | | | JAYUYA | PR | 00664 | |
| 1408495 | ELVIS RIVERA MALDONADO | BARRIADA FELIX CORDOVA DAVILA | | | | 16 BUZON 20 MANATI | PR | 00674 | |
| 1403905 | ELY ORENGO MELENDEZ | Address on File | | | | | | | |
| 1408496 | ELY SANTA PENA QUILES | HC 01 BOX 4924 BUZON 81 | | | | JUANA DIAZ | PR | 00795-9709 | |
| 1408497 | EM SYSTEM GROUP CORP | 2504 AVE BULEVAR LEVITHOW | | | | TOA BAJA | PR | 00949 | |
| 1408498 | EMANUEL AYALA SANTIAGO | CALLE ORIENTE 214 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 857688 | EMANUEL BARRETO PADIN | Address on File | | | | | | | |
| 857688 | EMANUEL BARRETO PADIN | Address on File | | | | | | | |
| 1408500 | EMANUEL J GARCIA VISBAL | BOX 441 | | | | AGUADA | PR | 00602-0441 | |
| 1408501 | EMANUEL ROSARIO TORRES | 302 URB LOMAS DE VISTA VERDE | | | | UTUADO | PR | 00641-9724 | |
| 1408502 | EMANUEL VENDING | 500 CARR 149 SUITE 7 | | | | CIALES | PR | 00638 | |
| 1408503 | EMANUELLE SANTANA RIVERA | RES EL MANANTIAL EDIF 9 APT 150 | | | | SAN JUAN | PR | 00921 | |
| 1408504 | EMBASSY SUITES HOTEL | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979-5732 | |
| 1408505 | EMBOS INC | BOX 11919 | | | | SAN JUAN | PR | 00921-1919 | |
| 1408506 | EMELINDA RUIZ TORRES | HC02 BOX 6992 RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1408507 | EMELYN MARRERO CRUZ | HC01 BOX 7111 | | | | VILLALBA | PR | 00766 | |
| 857689 | EMELYN SERRANO MEDINA | Address on File | | | | | | | |
| 1408508 | EMENER CORP | PMB 476 BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 1408509 | EMERGENCIA INF SYSTEMS | 966 HUNGERFORD DRIVE SUITE I | | | | ROCKVILLE | MD | 20850 | |
| 1408510 | EMERGENCY CALL AMBULANCE | PO BOX 11042 | | | | SAN JUAN | PR | 00910-2142 | |
| 1408511 | EMERITO CABRERA RODRIGUEZ | BOX 2815 | | | | CAYEY | PR | 00737-2015 | |
| 1408512 | EMERITO IRIZARRY CUSTODIO | PO BOX 5140 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 88 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408513 | EMERITO RIVERA | JUANA MATOS AVE BARBOSA 321 | | | | CATANO | PR | 00962 | |
| 1408514 | EMERITO RODRIGUEZ CARABAL | HC08 1552 | | | | PONCE | PR | 00731-9712 | |
| 1404195 | EMERITO SANTIAGO RAMOS | Address on File | | | | | | | |
| 1408515 | EMERY WORLDWIDE | PO BOX 1959 | | | | SCRANTON | PA | 18577-0959 | |
| 1408516 | EMIGDIO IRENE RIVERA | BO PALOS BLANCOS HC01 BOX 6525 | | | | COROZAL | PR | 00783 | |
| 1408518 | EMILIA COLON PAGAN | 2365 CALLE PUENTE | | | | SAN JUAN | PR | 00923 | |
| 1408519 | EMILIA M BALLESTERALBACE | PO BOX 22 | | | | LAS MARIAS | PR | 00624 | |
| 1408520 | EMILIA MIRANDA RUIZ | URB VILLA BLANCA CALLE ORQUIDEA 28 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1408521 | EMILIA VELEZ | HC01 BOX 5177 | | | | GUAYANILLA | PR | 00656 | |
| 1408522 | EMILIANO H RUIZ | PO BOX 192304 | | | | SAN JUAN | PR | 00919-2304 | |
| 1408523 | EMILIANO ROBLEDO RIVERA | HC08 BOX 1583 | | | | PONCE | PR | 00731 | |
| 1408525 | EMILIO ANTONIO HERNANDEZ | MANS DE GUAYNABO D3 CALLE 3 | | | | GUAYNABO | PR | 00969 | |
| 1408526 | EMILIO DAVILA | CALLE MUOZ RIVERA FINAL | | | | VEGA ALTA | PR | 00692 | |
| 1408527 | EMILIO GUILLEN ORTIZ | 2368 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1408528 | EMILIO MARTINEZ ARQUITECT | PO BOX 22140 | | | | SAN JUAN | PR | 00931-2140 | |
| 1408529 | EMILIO PEREZ SOBERAL | 4 CALLE | | | | CAMUY | PR | 00627 | |
| 1408529 | EMILIO PIZARRO HERNANDEZ | BO MONACILLOS | CALLEJON COREA 217 INT | | | RIO PIEDRAS | PR | 00921 | |
| 1408530 | EMILIO PUJOLS FUENTE | P O BOX 2595 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 1408531 | EMILIO RODRIGUEZ CAMACHO | URB CARIBE 1459 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2707 | |
| 1408532 | EMILIO RODRIGUEZ ORTIZ | HC 3 BOX 13408 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 1408533 | EMILIO ROSA NEGRON | URB ALTAMESA 1671 CALLE SANTA LUISA | | | | SAN JUAN | PR | 00921 | |
| 1408534 | EMILIO SERRANO | PO BOX 88 | | | | JUANA DIAZ | PR | 00795-0088 | |
| 1408535 | EMILIO SERRANO ALICEA | URB MADELAINE P 47 CALLE ZAFIRO | | | | TOA ALTA | PR | 00953-3556 | |
| 1408536 | EMILIOS POOL SPA CENTE | AVE ESMERALDA NO 2S | URBANIZACION MUNOZ RIVERA | | | GUAYNABO | PR | 00970 | |
| 1408537 | EMILY A AGOSTO MARTINEZ | COLINAS DE SAN JUAN APT H252 | | | | SAN JUAN | PR | 00924 | |
| 1404139 | EMILY AGOSTO MARTINEZ | Address on File | | | | | | | |
| 1408538 | EMILY J ARZUAGA HURTADO | RES TURABO HEIGHTS EDIF 13 APT 2A | | | | CAGUAS | PR | 00725 | |
| 1408539 | EMILY ORTIZ VILLALONGO | PO BOX 43002 | | | | RIO GRANDE | PR | 00745 | |
| 1408540 | EMILY RIVERA GARCIA | MANSIONES DE RIO PIEDRAS | 1786 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 857691 | EMILY RIVERA MALDONADO | Address on File | | | | | | | |
| 1408541 | EMILY RUBERT CANDELARIA | HC01 BOX 5452 | | | | ADJUNTAS | PR | 00601 | |
| 1408542 | EMMA CLEMENTE PIZARRO | RES LUIS LLORENS TORRES | EDIF 5B APT 1114 | | | SANTURCE | PR | 00908 | |
| 1408543 | EMMA J DE JESUS TORRES | URB LEVITTOWN 3298 PASEO COLINAS | | | | TOA BAJA | PR | 00949 | |
| 1408544 | EMMA ORTIZ CORTEZ | PMB 325 130 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 1408545 | EMMA ORTIZ VEGA | BO CERILLO SECTOR BRONCE | | | | PONCE | PR | 00780 | |
| 1408546 | EMMA R ALBELO ROBLES | HC 01 BOX 4730 | | | | COROZAL | PR | 00783 | |
| 1408547 | EMMA RODRIGUEZ | PO BOX 163 | | | | TOA ALTA | PR | 00954 | |
| 1408548 | EMMA TORRES RIVERA | BOX 260 | | | | VEGA BAJA | PR | 00694 | |
| 1408549 | EMMANUEL CENTRO EDUCATIVO | URB LOIZA VALLEY 90 CALLE PALMER | | | | CANOVANAS | PR | 00729-3563 | |
| 1465166 | Emmanuelli Anzalotta, Nilda | Address on File | | | | | | | |
| 1994654 | Emmanuelli Feliciano, Pedro L. | Address on File | | | | | | | |
| 1408550 | EMMI | PO BOX 6469 | | | | SAN JUAN | PR | 00914-6469 | |
| 1408551 | EMPIRE GAS COMPANY INC | PO BOX 363651 | | | | SAN JUAN | PR | 00936-3651 | |
| 1408552 | EMPRESA MUOZ | URB CIUDAD MASSO F139 CALLE 8 | | | | SAN LORENZO | PR | 00754-3627 | |
| 1566823 | EMPRESAS ALVAREZ, INC | Address on File | | | | | | | |
| 1566823 | EMPRESAS ALVAREZ, INC | Address on File | | | | | | | |
| 1408554 | EMPRESAS BERRIOS INC | APARTADO 674 | | | | CIDRA | PR | 00739 | |
| 1408555 | EMPRESAS BORICUA TERRAZO | HC05 BOX 52235 | | | | CAGUAS | PR | 00625-9204 | |
| 1408556 | EMPRESAS CODEL INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| 1408557 | EMPRESAS FONALLEDAS | PO BOX 364249 | | | | SAN JUAN | PR | 00936-4249 | |
| 857241 | EMPRESAS FORTIS INC | PO BOX 2278 | | | | MOROVIS | PR | 00687 | |
| 857241 | EMPRESAS FORTIS INC | PO BOX 2278 | | | | MROVIS | PR | 00687-4278 | |
| 298346 | Empresas Fortis, Inc. | Address on File | | | | | | | |
| 298346 | Empresas Fortis, Inc. | Address on File | | | | | | | |
| 1481015 | EMPRESAS FORTIS, INC. DBA HDP CONSTRUCTION, CORP. | Address on File | | | | | | | |
| 1408558 | EMPRESAS GONZALEZ SE | CONDOMINIO EL CENTRO | | | | HATO REY | PR | 00917 | |
| 1408559 | EMPRESAS INABON INC | CARR 14 K 99 COTTO LAUREL | | | | PONCE | PR | 00664 | |
| 857242 | EMPRESAS JBR | CARR 143 KM 550 BO HELECHAR | | | | BARRANQUITAS | PR | 00794 | |
| 1408561 | EMPRESAS JBR INC | CARR PR143 KM 550 BO HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| 1408560 | EMPRESAS JC INC | PO BOX 8829 | | | | HUMACAO | PR | 00792-8829 | |
| 1408562 | EMPRESAS LAUSELL | APARTADO 938 | | | | BAYAMON | PR | 00619 | |
| 1408563 | EMPRESAS MAGOL INC | BO SANTANA KM 691 PR 2 | | | | ARECIBO | PR | 00612 | |
| 1408564 | EMPRESAS MASSO | APARTADO 446 | | | | CAGUAS | PR | 00726 | |
| 1408565 | EMPRESAS MOLINA ROBLES | PO BOX 3893 | | | | BAYAMON | PR | 00958-3893 | |
| 1408566 | EMPRESAS SANABRIA INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-1593 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 89 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408567 | EMPRESAS TITO CASTRO | CARR 14 KM 53 APT 589 | | | | PONCE | PR | 00716 | |
| 1408568 | EMPRESAS TOLEDO INC | 1056 AVE MUOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 1408553 | EMPRESAS VS OIL COLLECT | MSC 169901 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 1408569 | EMPRESAS Y EBANISTERIA OR | 64F CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682 | |
| 1408570 | EMR ENTERPRISES CORP | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 1408571 | ENCANTADA SUMMER CAMP | URB ENCANTADA PARQUE DEL RIO 13 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1408572 | ENCANTOS ECOTOURS | APARTADO 619 | | | | GUAYNABO | PR | 00970 | |
| 1805730 | ENCARLAN III, FIDEICOMISO | Address on File | | | | | | | |
| 858437 | Encarnacion Pizarro, Nelson | Address on File | | | | | | | |
| 858437 | ENCARNACION PIZARRO, NELSON | Address on File | | | | | | | |
| 1408573 | ENCARNACION VELEZ LOZADA | HC 5 BOX 55045 | | | | HATILLO | PR | 00659 | |
| 1408574 | ENCUADERNACIONES CESAR RO | AVE LOS MILLONES K 10 | URB VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 857243 | ENDIX GROUP INC | PO BOX 2205 | | | | VEGA BAJA | PR | 00693 | |
| 1408576 | ENEIDA ALBANDOZ SOTOMAYOR | PASEO DEL PRADO 96 CALLE PLANTIO | | | | CAROLINA | PR | 00987-7608 | |
| 1408577 | ENEIDA MALDONADO GONZALEZ | 1307 AVE MONTECARLO | | | | SAN JUAN | PR | 00924 | |
| 1408578 | ENEIDA MARTINEZ SANTIAGO | PO BOX 1994 | | | | SAN GERMAN | PR | 00683-1994 | |
| 1408579 | ENEIDA MELENDEZ PACHECO | BO MAGUEYES KM 109 | | | | PONCE | PR | 00731 | |
| 1408575 | ENEIDA MELENDEZ VARGAS | HC 1 BOX 6585 | | | | BARCELONETA | PR | 00617-9713 | |
| 1408580 | ENEIDA ORTIZ MALAVE | HC03 BOX 10029 | | | | SAN GERMAN | PR | 00683 | |
| 1408581 | ENEIDA ROBLEDO RUIZ | PO BOX 720 | | | | COTTO LAUREL | PR | 00780-0720 | |
| 1408582 | ENEIDO MENDOZA BENITEZ | HC01 BOX 4637 | | | | NAGUABO | PR | 00718-9722 | |
| 1408583 | ENERGETIC POWER BATTERY | HC03 BOX 11451 | | | | CAMUY | PR | 00627 | |
| 1408584 | ENERGY TECH CORP | MSC 533 PO BOX 890 | | | | HUMACO | PR | 00792 | |
| 1408585 | ENERY HERNANDEZ MATIAS | PO BOX 265 | | | | AGUADA | PR | 00602-0265 | |
| 1408586 | ENG JORGE L ROBERT MS | PO BOX 192304 | | | | SAN JUAN | PR | 00919 | |
| 1408587 | ENGELHARDT ASSOCIATES | 2800 S FISH HATCHERY ROAD | | | | MADISON | WI | 53711 | |
| 1408588 | ENGINEERED PRODUCTS COMPA | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMONN | PR | 00961-3100 | |
| 1408589 | ENGINEERS SOCIETY OF WES | 337 4TH AVE | | | | PITTSBURGH | PA | 15222-2097 | |
| 1408590 | ENGRACIA MATOS | T 8 CALLE 11 | | | | BAYAMON | PR | 00959-8050 | |
| 1408591 | ENID CANCIO SIERRA | ALTS DE BORINQUEN GDNS | 0012 CALLE LILLY | | | SAN JUAN | PR | 00926-5933 | |
| 1408592 | ENID ECHEVARRIA MARTINEZ | CALLE RAFAEL CASTRO 5 | | | | LARES | PR | 00669 | |
| 1408593 | ENID GARCIA SANTANA | EDIF16 APTO244 LOS ALAMOS | | | | GUAYNABO | PR | 00969 | |
| 857692 | ENID MILLAN CALDERON | Address on File | | | | | | | |
| 1408594 | ENID OCASIO ARROYO | HC1 BOX 7405 | | | | BARCELONETA | PR | 00617-9713 | |
| 1408595 | ENID RAMOS RODRIGUEZ | PASCO AMAPOLA 2284 | 2DA SECCION LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 1408596 | ENID RUSSE GARCIA | PO BOX 193375 | | | | SAN JUAN | PR | 00919 | |
| 1408597 | ENO TRANSPORTATION FOUNDA | LOCKBOX DEPT 3071 | | | | WASHINGTON | DC | 20061-3071 | |
| 857693 | ENOC FRAMOS PEREZ | Address on File | | | | | | | |
| 1408598 | ENOC I SANCHEZ | HC 7 BOX 3365 | | | | PONCE | PR | 00731-9601 | |
| 1403783 | ENOC RAMOS PEREZ | Address on File | | | | | | | |
| 1408599 | ENR ENGINEERING NEWS RECO | P O BOX 516 | | | | HIGHTSTOWN | NJ | 08520-9896 | |
| 1408600 | ENRIQUE A ROSAS LOPEZ | BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 857694 | ENRIQUE ALVARADO BURGOS | Address on File | | | | | | | |
| 1501223 | Enrique Amadeo, Jose | Address on File | | | | | | | |
| 1408601 | ENRIQUE AVILES APONTE | PO BOX 691 | | | | PEUELAS | PR | 00624-0691 | |
| 1404196 | ENRIQUE BONILLA RAMOS | Address on File | | | | | | | |
| 1408602 | ENRIQUE BURGOS ALVAREZ | OFICINA DE SISTEMAS VIALES | | | | SAN JUAN | PR | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File | | | | | | | |
| 1408604 | ENRIQUE CALDERON RAMOS | ALT DE SANS SOUCI CALLE 2 C 19 | | | | BAYAMON | PR | 00957-4383 | |
| 1408605 | ENRIQUE CAMACHO | PO BOX 29347 65TH INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 1408606 | ENRIQUE CRESPO GONZALEZ | HC 2 BOX 6190 | | | | LARES | PR | 00669-9712 | |
| 857695 | ENRIQUE CRUZ TORRES | Address on File | | | | | | | |
| 857695 | ENRIQUE CRUZ TORRES | Address on File | | | | | | | |
| 1408607 | ENRIQUE E RIVERA | BOX 1258 | | | | VEGA BAJA | PR | 00694 | |
| 1408608 | ENRIQUE GARAY RIVERA | PO BOX 60 | | | | JUNCOS | PR | 00777 | |
| 1404197 | ENRIQUE GONZALEZ VIRUET | Address on File | | | | | | | |
| 1408609 | ENRIQUE IRIZARRY | PO BOX 15095 | | | | SAN JUAN | PR | 00902-8595 | |
| 857696 | ENRIQUE JROSA TORRES | Address on File | | | | | | | |
| 1408610 | ENRIQUE LLANTIN RAMIREZ | CALLE PRINCIPE 93 URB EL REAL | | | | SAN GERMAN | PR | 00683 | |
| 1408610 | ENRIQUE LLANTIN RAMIREZ | URB EL REAL | CALLE PRINCIPE 93 | | | SAN GERMAN | PR | 00683 | |
| 857698 | ENRIQUE LOUBRIEL UMPIERRE | Address on File | | | | | | | |
| 1408611 | ENRIQUE LUGO PADOVANI | QUINTA DE VELEZ CALLE ACROPOLIS 6 | | | | SAN GERMAN | PR | 00683 | |
| 1408612 | ENRIQUE M GONZALEZ VIRUET | REGIONAL MANATI | | | | MANATI | PR | 00674 | |
| 1408613 | ENRIQUE MARTINEZ GONZALEZ | BO GUARAGUAO KM 237 INT | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 90 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408614 | ENRIQUE MEDINA VEGA | URB SANTA RITA 1058 CALLE MADRID | PISO 2 | | | SAN JUAN | PR | 00925 | |
| 1408615 | ENRIQUE NIGGEMANN GARCIA | EL MIRADOR F6 CALLE 7 | | | | SAN JUAN | PR | 00926 | |
| 1408616 | ENRIQUE OROZCO | APARTADO 22636 | | | | SAN JUAN | PR | 00931-2636 | |
| 1408617 | ENRIQUE ORTIZ MOLINA | BO GUARAGUAO SECTOR RABANOS | | | | PONCE | PR | 00731 | |
| 857699 | ENRIQUE ORTIZ TORREZ | Address on File | | | | | | | |
| 1408618 | ENRIQUE PABON | 265 CALLE POST 5 | | | | MAYAGUEZ | PR | 00680-4001 | |
| 1408619 | ENRIQUE PIZARRO BUS LINE | RR 8 BOX 1473 BO BUENA VISTA | | | | BAYAMON | PR | 00956-9611 | |
| 1408620 | ENRIQUE RIVERA | QUINTAS DE VILLAMAR T4 CALLE 17 | | | | DORADO | PR | 00646 | |
| 1404112 | ENRIQUE ROSA TORRES | Address on File | | | | | | | |
| 1408621 | ENRIQUE ROSSY SAN MIGUEL | CALLE 6 K9 URB SAN DEMETRIO | | | | VEGA BAJA | PR | 00693 | |
| 1408622 | ENRIQUE RUIZ ASOCIADOS | PO BOX 360977 | | | | SAN JUAN | PR | 00936-0977 | |
| 1408623 | ENRIQUE SANTIAGO SERRANO | CALLE 16 PARCELA 1 CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1408624 | ENRIQUE SANTOS | CALLE TRIBURCIO BERTY J11 | URB VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 1408625 | ENRIQUE VARGAS ORTIZ | PO BOX 1153 | | | | CAGUAS | PR | 00726 | |
| 1408626 | ENRIQUE VELEZ GONZALEZ | BO MAGUEYES PR 10 92 | | | | PONCE | PR | 00731 | |
| 1408627 | ENRIQUE VELEZ RIVE | PASEO ALTO 73 CALLE 2 | | | | SAN JUAN | PR | 00926 | |
| 857700 | ENRIQUE VELEZ ROSA | Address on File | | | | | | | |
| 1408628 | ENRIQUE VIVONI FARAGE | PO BOX 21909 | | | | SAN JUAN | PR | 00931-1909 | |
| 1408629 | ENRIQUETA UTSET | HC 06 BOX 4790 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1482338 | Enriquez Torres, Edgar | Address on File | | | | | | | |
| 1482338 | Enriquez Torres, Edgar | Address on File | | | | | | | |
| 1408630 | ENSOFT INC | 3003 WAST HOWARD LANE | | | | AUTIN | TX | 78728 | |
| 1408631 | ENTRE AMIGOS CAFE | 249 ELEONER ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 1408632 | ENTREMESES Y ALGO MAS | HC 03 BOX 18732 | | | | ARECIBO | PR | 00612 | |
| 1408633 | ENVIN G ARROYO | RES VILLA VERDE EDIF F APR 64 | | | | ADJUNTAS | PR | 00601 | |
| 1408634 | ENVIRONICS ENGINEERING G | CARR 1 KM 390 | URB VILLA ESPERANZA | | | CAGUAS | PR | 00726 | |
| 1408634 | ENVIRONICS ENGINEERING G | PO BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 1408635 | ENVIRONMENTAL CONTROL SER | PMB 401 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 1408637 | ENVIRONMENTAL ENGINEERING | 130 HOLIDAY COURT SUITE 100 | | | | ANAPOLIS | MD | 21401 | |
| 1408638 | ENVIRONMENTAL HYDROLOGY | PO BOX 9024157 | | | | SAN JUAN | PR | 00902-4157 | |
| 1408639 | ENVIRONMENTAL PLASTICS OF | HC 71 BOX 7605 | | | | CAYEY | PR | 00736 | |
| 1418338 | ENVIRONMENTAL PROTECTION AGENCY EPA | ATTN MARK GALLAGHER | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20460 | |
| 1408640 | ENVIRONMENTAL SYSTEMS RES | FILE 54630 | | | | LOS ANGELES | CA | 90074-0001 | |
| 1408641 | EOA TELECOM GROUP INC | PMB 173 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 858006 | EOLAZABAL GARCIA, JOSE | Address on File | | | | | | | |
| 1950406 | EP Canyon Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1950406 | EP Canyon Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1408642 | EPIFANIO AMPARO SORIANO | 139 BDA ISRAEL AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1408643 | EPIFANIO SANTOS YO WANDA | HC72 BOX 6204 RINCON LA LINEA | | | | CAYEY | PR | 00736 | |
| 1408644 | EPIFANIO VIDAL SE | MCS 6152 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 1408645 | EPPE RODRIGUEZ TORRES | BARRIO CAONILLAS ARRIBA | APARTADO 406 | | | VILLALBA | PR | 00766 | |
| 1408646 | EQUIPOS PRO IMPEDIDOS | CARR NUM 1 INTERSECCION 796 | BO BAIROA | | | CAGUAS | PR | 00726 | |
| 1408647 | EQUIPOS Y CONST RVD | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00625 | |
| 1462427 | Equipos Y Constructora Rvd Inc | PO Box 79176 | | | | Carolina | PR | 00984-9176 | |
| 1408648 | ERASIMO SIERRA PANIAGUA | 2370 SANTA ELENA | | | | SAN JUAN | PR | 00915 | |
| 1408649 | ERASMO SURILLO DEL VALLE | HC6 BOX 10438 | | | | YABUCOA | PR | 00767-9726 | |
| 1408650 | ERASTO SERBIA MIRANDA | CALLE 4 C25 ALTURAS FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 1408651 | ERASTO SYSTEMS CORP | PO BOX 364228 | | | | SAN JUAN | PR | 00936-4228 | |
| 1408652 | ERES CONSULTANTS INC | 505 WEST UNIVERSITY | | | | AVE CHAMPION | FL | 06182 | |
| 1408653 | ERIARTE ROMAN CRUZ | REPARTO VALENCIA AC3 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 1408655 | ERIC ALVAREZ VELEZ | CARR 129 KM 4001 BO HATO | | | | ARRIBA ARECIBO | PR | 00612 | |
| 1408656 | ERIC CINTRON RIVERA | URB MONTE CLARO MQ24 PLAZA 37 | | | | BAYAMON | PR | 00961-3577 | |
| 1404145 | ERIC DIAZ FEBUS | Address on File | | | | | | | |
| 1408657 | ERIC E CAMACHO RESTO | BOLIVIA 06 CIUDAD CRISTIANA | | | | HUMACAO | PR | 00791 | |
| 1408658 | ERIC J LOPEZ CABAN | HC 07 BOX 1337 | | | | PONCE | PR | 00731 | |
| 857701 | ERIC MRAMIREZ BELTRAN | Address on File | | | | | | | |
| 857702 | ERIC ODIAZ FEBUS | Address on File | | | | | | | |
| 1408659 | ERIC OMAR DIAZ FEBUS | URB VALLES DE SANTO OLAYA | B50 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 1408660 | ERIC R SANCHEZ FUENTES | CALLE VARSOVIA TERCERA | | | | COAMO | PR | 00769 | |
| 1404036 | ERIC RAMIREZ BELTRAN | Address on File | | | | | | | |
| 1404090 | ERIC RIOS MERA | Address on File | | | | | | | |
| 1408654 | ERIC RODRIGUEZ RODRIGUEZ | CALLE DR CUETO 121 | | | | UTUADO | PR | 00641 | |
| 857703 | ERIC RSANCHEZ FUENTES | Address on File | | | | | | | |
| 1403914 | ERIC SANCHEZ FUENTES | Address on File | | | | | | | |
| 857704 | ERIC TORRES RIVAS | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 91 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857705 | ERIC WRIOS MERA | Address on File | | | | | | | |
| 1408661 | ERICK A GUILLERMETY PERE | PO BOX 9021606 | | | | SAN JUAN | PR | 00902-1606 | |
| 1408662 | ERICK DIAZ MATEO | VILLAS DE OROCOVIS S PO BOX 166 | | | | OROCOVIS | PR | 00720-9660 | |
| 1408663 | ERICKSON VELEZ MONTANEZ | PO BOX 1090 | | | | QUEBRADILLAS | PR | 00678 | |
| 1408664 | ERICS TOWING SERVICE | CARR 14 BO MACHUELO 391 | | | | PONCE | PR | 00731 | |
| 1408665 | ERIK J RAMIREZ NAZARIO | 78 MUOZ RIVERA 25 | | | | CABO ROJO | PR | 00623 | |
| 1408666 | ERIKA DEL VALLE NIEVES | HC2 BOX 7029 BO PALOMAS | | | | COMERIO | PR | 00782 | |
| 857706 | ERIKA ORTIZ TORRES | Address on File | | | | | | | |
| 1408667 | ERIKA SANCHEZ ADORNO | BO ISLOTE II 228 CALLE 10 | | | | ARECIBO | PR | 00612-5436 | |
| 1490732 | ERIVERA RODRIGUEZ, LYDIA | Address on File | | | | | | | |
| 1408668 | ERMI O TORRES CAMACHO | HC 4 BOX 11932 | | | | YAUCO | PR | 00698-9608 | |
| 1408669 | ERNESTINA CRUZ SANCHEZ | K41 RES MANUEL A PEREZ | 2300 CALLE LOPEZ SICARDO APT 384 | | | SAN JUAN | PR | 00923-2005 | |
| 1408670 | ERNESTINA LLANOS CASTRO | EDIF 17 APTO 236 LAGOS BLACINA | | | | CAROLINA | PR | 00982 | |
| 1408672 | ERNESTO AQUINO | HC 02 45569 ALMIRANTE NORTE | | | | VEGA BAJA | PR | 00693 | |
| 1408673 | ERNESTO CALDERON CORREA | PO BOX 1710 | | | | CAROLINA | PR | 00984-1710 | |
| 1408674 | ERNESTO CARDONA RODRIGUEZ | HC 3 BOX 23689 | | | | SAN SEBASTIAN | PR | 00685-9506 | |
| 1408675 | ERNESTO CARRASQUILLO | PO BOX 291 | | | | HUMACAO | PR | 00792 | |
| 1408676 | ERNESTO DE LEON MARTINEZ | HC 61 BOX 4087 | | | | TRUJILLO ALTO | PR | 00976-9702 | |
| 1408677 | ERNESTO DIAZ VARGAS | URB JAIME L DREW D4 | | | | PONCE | PR | 00731 | |
| 1408678 | ERNESTO FALCON SERRANO | SECTOR LA ALDEA INT 53 | | | | COMERIO | PR | 00782 | |
| 857707 | ERNESTO GARCIA AGUIRRE | Address on File | | | | | | | |
| 1408671 | ERNESTO GUZMAN RIVERA | HC 3 BOX 10745 | | | | COMERIO | PR | 00782-9614 | |
| 1408679 | ERNESTO J HERNANDEZ BARRE | PO BOX 1291 | | | | SAN LORENZO | PR | 00754-1291 | |
| 1408680 | ERNESTO J ZAMBRANA | AVE LOPEZ SICARDO 821 | URB DOS PINOS | | | RIO PIEDRAS | PR | 00923 | |
| 1408681 | ERNESTO L NEGRON COLON | PARCE MAGUEYES 29 CALLE 6 | | | | BARCELONETA | PR | 00617-3135 | |
| 1408682 | ERNESTO L RAMIREZ | 1759 SIERVAS DE MARIA | EXT LA RAMBLA | | | PONCE | PR | 00730 | |
| 1408683 | ERNESTO MARTINEZ BURGOS | CALLE SAUCO 1984 URB SAN RAMON | | | | GUAYNABO | PR | | |
| 1408684 | ERNESTO NARVAEZ DELGADO | 615 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 1408685 | ERNESTO ORTEGA VELEZ | URB MARINA BAHIA | MF51 CALLE PLAZA 25 | | | CATAO | PR | 00962 | |
| 1408686 | ERNESTO ORTIZ MORALES | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1408687 | ERNESTO RAMOS FIGUEROA | URB HERMANOS DAVILA | 436 CALLE JOGLAR HERRERA | | | BAYAMON | PR | 00959 | |
| 1408688 | ERNESTO ROSA | SECTOR MONACILLOS CARR 21 KM 47 | | | | RIO PIEDRAS | PR | 00927 | |
| 1408689 | ERNESTO RUIZ ALGARIN | MUNOZ RIVERA ESQ ALMODOVAR 56 | | | | JUNCOS | PR | 00777 | |
| 1408690 | ERNESTO VELEZ MONSERRATE | BO MONACILLO CARR 321 KM 56 | | | | RIO PIEDRAS | PR | 00927 | |
| 1408691 | ERNESTO VELEZ SOTO | BO MONACILLOS PR 21 KM 46 | | | | RIO PIEDRAS | PR | 00921 | |
| 1408692 | ERNESTO ZAMBRANA | AVE LOPEZ SICARDO 821 LOS | | | | PINOS RIO PIEDRAS | PR | 00923 | |
| 1408693 | ERNST YOUNG | 273 P DE LEON AVE SCOTIANBANK | | | | PLAZA HATO REY | PR | 00917 | |
| 1408694 | ERODITA ORTIZ | URB MENDEZ 34 CALLE E | | | | YABUCOA | PR | 00767-3920 | |
| 857916 | ERODRIGUEZ  SANCHEZ, JAVIER | Address on File | | | | | | | |
| 858679 | EROSARIO VARGAS, VIVIAN | Address on File | | | | | | | |
| 1408695 | ERVIN SANTOS CARBONELL | CARR 341 BUZON 5298 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1408696 | ERWIN PEREZ SANCHEZ | 202 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2929 | |
| 1408697 | ESAN PRECAST | PO BOX 949054 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| 1408698 | ESB PUERTO RICO CORPORATI | PO BOX 1410 | | | | CAROLINA | PR | 00984 | |
| 1408699 | ESC PERSONAS CON INPEDIME | APARTADO 1918 | | | | GUAYAMA | PR | 00655 | |
| 1408700 | ESCAPE | AVE PONCE DE LEON 1406 PDA 20 | | | | SANTURCE | PR | 00908 | |
| 1408701 | ESCO EQUIPMENT CORPORAT | ZONA INDUSTRIAL EL COMANDANTE | AVE SAN ESQUINA ENRIQUE VAZQUEZ | | | CAROLINA | PR | 00983 | |
| 1081193 | ESCOBAR ESCOBAR, RAMON | Address on File | | | | | | | |
| 1408702 | ESCUELA DASKALOS | R R 9 BOX 1691 | | | | SAN JUAN | PR | 00926 | |
| 1408703 | ESCUELA DE PUEBLO TRABAJA | PO BOX 151 | | | | SAINT JUST | PR | 00978 | |
| 1408704 | ESCUELA ESPECIAL NILMAR | APTO 4878 | | | | SAN JUAN | PR | 00902 | |
| 1408705 | ESCUELA EVANGELICA UNIDA | PO BOX 807 | | | | FAJARDO | PR | 00738-0807 | |
| 1408706 | ESCUELA JOSEFITA MONSERRA | PO BOX 364886 | | | | SAN JUAN | PR | 00936 | |
| 1408707 | ESCUELA PARQUE INFANTIL | AVE PONCE DE LEON 1713 | | | | SANTURCE | PR | 00907 | |
| 1408708 | ESCUELA PRIMARIA NINOS UN | CALLE 23 I16 CAGUAS NORTE | APARTADO 871 | | | CAGUAS | PR | 00726 | |
| 1408709 | ESDRA ALVARADO RIVERA | CALLE NICOLAS SANTINI 3 | | | | BARRANQUITAS | PR | 00794 | |
| 1408710 | ESHE ENGINEERING INC REP | PMB 192 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 1408711 | ESMACO PRINTERS CORP | PO BOX 195275 | | | | SAN JUAN | PR | 00919 | |
| 1408712 | ESMERALDA GONZALEZ DIAZ | RES JUAN C CORDERO DAVILA | EDIF 33 APTO 502 | | | SAN JUAN | PR | 00917 | |
| 1408713 | ESMERALDA RIVERA PEREZ | APTO 1030 | BO HATO ARRIBA RAMAL 423 | KM 13 SECTOR CAA VERDE | | SAN SEBASTIAN | PR | 00685 | |
| 1408713 | ESMERALDA RODRIGUEZ AVIL | RES JARDINES DE GUAYNABO | EDIF 3 APT 20 | | | GUAYNABO | PR | 00969 | |
| 1408715 | ESMO CORP | CARR 177 KM 538 BO MONACILLO | | | | RIO PIEDRAS | PR | 00928 | |
| 1408716 | ESPERANZA DE JESUS RUIZ | HC 6 BOX 10486 | | | | YABUCOA | PR | 00767-9727 | |
| 1408717 | ESPERANZA RIVERA ZABALA | AVE ONCE DE LEON 1901 | EDIF CHARNECO APT 2A | | | SANTURCE | PR | 00915 | |
| 1837550 | Espinell, Mary L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 92 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408718 | ESPINOSA AUTO GLASS | BOX 1722 | | | | VEGA ALTA | PR | 00762 | |
| 2103049 | Espinosa Rivera, Demetrio | Address on File | | | | | | | |
| 1489770 | Espinosa Robles, Qunitin | Address on File | | | | | | | |
| 1489770 | Espinosa Robles, Qunitin | Address on File | | | | | | | |
| 1408719 | ESPONJITAS DE SABER | LAS PRADERAS 1162 CALLE ESMERALDA | | | | BARCELONETA | PR | 00617 | |
| 1408720 | ESQ LEGAL SERVICES PSC | PO BOX 193813 | | | | SAN JUAN | PR | 00919 | |
| 1408721 | ESQUEMA TALLER DE ARQUITE | 1812 AVE PONCE DE LEON PISO 3 | | | | SAN JUAN | PR | 00909-1909 | |
| 1408722 | ESSO SERVICE STATIONHUMA | CALLE VIDAL ESQ MINERVA | | | | HUMACAO | PR | 00662 | |
| 1408723 | ESSO STANDARD OIL CO | APT 4269 GPO BOX | | | | SAN JUAN | PR | 00936 | |
| 1408050 | EST HARDWARE | PO BOX 1409 | | | | BAYAMON | PR | 00959 | |
| 1408724 | ESTACION GULF | APARTADO 669 | | | | MANATI | PR | 00701 | |
| 1408725 | ESTAMPADOS DEPORTIVOS | PO BOX 998 | | | | GUAYNABO | PR | 00970-0998 | |
| 1408726 | ESTANCIAS MINI MARKET | ALTOS DE CUBA A7 | | | | ADJUNTAS | PR | 00601 | |
| 1577739 | Estate of Aaron L. Hernandez Martinez | Address on File | | | | | | | |
| 1577739 | Estate of Aaron L. Hernandez Martinez | Address on File | | | | | | | |
| 1515172 | Estate of Ramón de Jesús Rivera | Address on File | | | | | | | |
| 1518028 | Estate of Rose W. David | Address on File | | | | | | | |
| 1968230 | Estate of, Enrique Diaz Aquino and Belia Rolon Melendez | Address on File | | | | | | | |
| 857708 | ESTEBAN ALVAREZ RIVERA | Address on File | | | | | | | |
| 1408727 | ESTEBAN CANALES | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1408728 | ESTEBAN J GONZALEZ MELEND | ACT | | | | SANTURCE | PR | 00910 | |
| 1408729 | ESTEBAN LEBRON RAMOS | BARRIO MAMEY BUZON 6091 | | | | PATILLAS | PR | 00723 | |
| 1408730 | ESTEBAN LINARES RIVERA | URB BORINQUEN GARDENS | 295 CALLE ALFREDO GALDEZ | | | SAN JUAN | PR | 00926-5802 | |
| 1408731 | ESTEBAN NUEZ CAMACHO | PO BOX 1251 | | | | AIBONITO | PR | 00705-1251 | |
| 1408732 | ESTEBAN ORLANDO COLON | LOIZA VALLEY CALLE MADRESELVA K 367 | | | | LOIZA | PR | 00772 | |
| 1408733 | ESTEBAN ORTIZ BURGOS | HC 2 BOX 11904 | | | | BARRANQUITAS | PR | 00794-9327 | |
| 1408733 | ESTEBAN ORTIZ BURGOS | PO BOX 974 | | | | OROCOVIS | PR | 00720 | |
| 1408734 | ESTEBAN ORTIZ RIVERA | URN SAN JOSE III | | | | SABANA GRANDE | PR | 00637 | |
| 1408735 | ESTEBAN RODRIGUEZ CASTRO | URB LOIZA VALLEY 656 CALLE MARIA | | | | CANOVANAS | PR | 00729-3413 | |
| 1408736 | ESTEBAN RODRIGUEZ DE JESU | 120 CALLE ELENA SEGARRA | APTO 1 BO MANI | | | MAYAGUEZ | PR | 00680 | |
| 1408738 | ESTEBAN ROHENA BARRETO | BO CANOVANILLAS | | | | CAROLINA | PR | 00986 | |
| 2113016 | Esteban Rosario, Candida | Address on File | | | | | | | |
| 1408739 | ESTEBANIA GARCIA LEON | BO TORRECILLA BAJA CARR 187 KM 74 | | | | LOIZA | PR | 00772 | |
| 858809 | ESTELA LORENZO, JULIO I. | Address on File | | | | | | | |
| 1408740 | ESTELLE ECHEVARRIA | BO EL HOYO CARR 338 PAR 127 | | | | HORMIGUEROS | PR | 00660 | |
| 1408741 | ESTERVINA RODRIGUEZ QUIO | PO BOX 28236 | | | | CAYEY | PR | 00738 | |
| 858810 | ESTEVES PEREZ, MARISOL | Address on File | | | | | | | |
| 1408742 | ESTHER CALDERON NEGRON | 2385 CALLE LAS MERCEDES | | | | SAN JUAN | PR | 00915-3230 | |
| 1408743 | ESTHER LABOY RIVERA | PO BOX 1366 | | | | PATILLAS | PR | 00723 | |
| 1408744 | ESTHER LOZADA | RESIDENCIAL STA ELENA | EDIF 3 APT 100 | | | RIO PIEDRAS | PR | 00921 | |
| 1408745 | ESTHER ORTIZ LUCIANO | SECTOR LOS ROBLES FINAL SR 515 | | | | PONCE | PR | 00731 | |
| 1408746 | ESTHER PEREZ MATOS | HC 2 BOX 13387 | | | | SAN GERMAN | PR | 00683-9673 | |
| 1408747 | ESTHER RODRIGUEZ TORRES | BDA JUDEA 582 | | | | UTUADO | PR | 00641-2771 | |
| 1408748 | ESTHER ROMERO COSME | URB MONTERREY CALLE 6 INT | BUZON 10 | | | COROZAL | PR | 00783 | |
| 1408749 | ESTHER SANDOVAL | C BERRITIOGA ESQ CALLE NUM 9 | | | | MANATI | PR | 00674 | |
| 1408750 | ESTHER TORRES | URB PARQUE FORESTAL | | | | RIO PIEDRAS | PR | 00921 | |
| 1408751 | ESTHERLINDA VELEZ RIUZ | SULTANA 76 CALLE MALAGA | | | | MAYAGUEZ | PR | 00630 | |
| 1408752 | ESTHERVINA RUIZ GONZALEZ | HC 09 BOX 94721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1408753 | ESTILO MODERNO INC | P O BOX 1197 | | | | SAN JUAN | PR | 00922-1197 | |
| 1770757 | Estrella Warwar, Ricardo | Address on File | | | | | | | |
| 1408754 | ESTRELLITA DEL MAR | W 882 CALLE PANDANO LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 1408755 | ESTUDIO 210 INC | PO BOX 9023872 | | | | SAN JUAN | PR | 00902-3872 | |
| 1408756 | ESTUDIO GRAFICO | PARANA 1604 URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 1408757 | ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA 20 | | | | SANTURCE | PR | 00909 | |
| 1408759 | ESTUDIOS LEGALES 401INC | PONCE DE LEON 1120 | | | | RIO PIEDRAS | PR | 00925 | |
| 1408760 | ESTUDIOS TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1449916 | Etheredge, Krista D. | Address on File | | | | | | | |
| 1408761 | ETMAR AWARDS | ROYAL PALM IK16 AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 1408762 | ETMAR ENGRAVING | AVE NOGAL IK 16 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 1408763 | ETSC COMPUTERS | C QUEBRADILLAS 17 | BONNEVILLE HIGHTS | | | CAGUAS | PR | 00725 | |
| 1408764 | EUFEMIO ABREU VAZQUEZ | SECT CANTERA 764 CALLE BARBOSA | | | | SAN JUAN | PR | 00915-3220 | |
| 1408765 | EUGENE CUBERO BOWDEN | CARR 64 BUZON 5264 | | | | MAYAGUEZ | PR | 00680 | |
| 1408766 | EUGENIA DEL MORAL | RES LUIS LLORENS TORRES | EDIF 38 APTO 775 | | | SANTURCE | PR | 00913 | |
| 1408767 | EUGENIO ALEMAY | PO BOX 7891 PMB 354 | | | | GUAYNABO | PR | 00970-7891 | |
| 857710 | EUGENIO DEL VALLE RODRIGUEZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 93 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408768 | EUGENIO ELENA DOMINGUEZ | SECT CANTERA | 2630 CALLE AGUSTIN RAMIREZ | | | SAN JUAN | PR | 00915 | |
| 1408769 | EUGENIO FERNANDEZ ARQUITE | APARTADO 3423 | | | | GUAYNABO | PR | 00970 | |
| 1408770 | EUGENIO FERNANDEZ COMAS | APARTADO 191269 | | | | SAN JUAN | PR | 00919-1269 | |
| 1408771 | EUGENIO GUZMAN GONZALEZ | CALLE PIEDRAS NEGRAS | | | | GUAYNABO | PR | | |
| 1408772 | EUGENIO J CESANI GONZALEZ | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 1408773 | EUGENIO MUNOZ IRIZARRY H | CARR 362 KM 02 | | | | SAN GERMAN | PR | 00683 | |
| 1408774 | EUGENIO ORTIZ MATOS | HC2 BOX 5 | | | | CANOVANAS | PR | 00729 | |
| 1408775 | EUGENIO PEREZ ARROYO | HC 83 BUZON 6225 | BO ESPINOSA | | | VEGA ALTA | PR | 00762 | |
| 1408776 | EUGENIO PEREZ RIVERA | CALLE 5 C45 URB SAN PEDRO | | | | TOA BAJA | PR | 00950 | |
| 1408777 | EUGENIO PIZZINI JOURNET | HC 1 BOX 8495 | | | | TOA BAJA | PR | 00949-9750 | |
| 857711 | EUGENIO ROJAS FLORES | Address on File | | | | | | | |
| 857711 | EUGENIO ROJAS FLORES | Address on File | | | | | | | |
| 1408778 | EUGENIO ROQUE FLORES | PO BOX 802 | | | | CIDRA | PR | 00739-0802 | |
| 1408779 | EUGENIO ROSARIO CABRERA | PO BOX 1563 | | | | AGUADILLA | PR | 00605-1563 | |
| 857712 | EUGENIO TORRES RODRIGUEZ | Address on File | | | | | | | |
| 1408780 | EULALIA RODRIGUEZ CARRERO | CARR 64 BUZON 5264 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1408781 | EULALIO ORTIZ ORTIZ | SECTOR CAMPITO PR 1 KM 513 | | | | CIDRA | PR | 00739 | |
| 1408782 | EULALIO RIOS DIAZ | BUEN SAMARITANO CALLE NUEVA 6 | | | | GUAYNABO | PR | 00966 | |
| 1408783 | EUNICE PAGAN ROSA | TERRANOVA C6 TERRANOVA | | | | GUAYNABO | PR | 00969 | |
| 1408784 | EURIPIDES RIVERA VELAZQUE | ALTURAS DE FLAMBOYAN 13 CALLE 2II | | | | BAYAMON | PR | 00959 | |
| 1408785 | EURO EXPRESS | PO BOX 362217 | | | | SAN JUAN | PR | 00936-2217 | |
| 1408786 | EUROAMERICAN STEEL CO IN | PO BOX 2456 | | | | TOA BAJA | PR | 00951-2662 | |
| 1408787 | EUROSYSTEMS | CALLE 31 BLOQUE 30 23 | VILLA ASTURIAS | | | CAROLINA | PR | 00983 | |
| 1408788 | EUSEBIO VAZQUEZ FIGUEROA | BO TIBES PR 503 KM 63 HC 08 | | | | PONCE | PR | 00731 | |
| 1408789 | EUSTACIO A PENA MALEK | CALLE VERDI 931 REPARTO SEVILLA | | | | RIO PIEDRAS | PR | 00928 | |
| 1408790 | EUSTAQUIA MORAN | BO ALTAGRACIA 402 | | | | MANATI | PR | 00674 | |
| 1408791 | EUSTAQUIO MULERO ROMAN | URB MADRID | CALLE MUOZ RIVERA FINAL 51 | | | JUNCOS | PR | 00777 | |
| 1408792 | EVA ALAYON PEREZ | PO BOX 1597 | | | | UTUADO | PR | 00761 | |
| 1408793 | EVA CLEMENTE CRUZ | AVE DEGETAU 1115 | | | | RIO PIEDRAS | PR | 00925 | |
| 1408794 | EVA NIEVES | HC 33 BOX 5580 | | | | DORADO | PR | 00646-9611 | |
| 1408796 | EVA QUINONEZ GARCIA | HC01 BOX 12693 | | | | CAROLINA | PR | 00985 | |
| 1408795 | EVA QUIONEZ SERPA | CALLE 15 U 300 URB VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 1408797 | EVAMIN FRANCESCHI RIVERA | HC 3 BOX 13451 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 1408798 | EVAN GONZALEZ BAKER | CALLE RAMONITA 328 URB BELLAS | | | | LOMAS MAYAGUEZ | PR | 00680 | |
| 1408799 | EVAN J VENEGAS DIAZ | CALLE 1 E20 URB TERRANOVA | | | | GUAYNABO | PR | 00969 | |
| 1408800 | EVANGELINA ORTIZ SANCHEZ | SECT CANTERA 2354 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1408801 | EVANGELIO SAEZ COLON | BO RIO HONDO PR 156 | | | | COMERIO | PR | 00782 | |
| 1408804 | EVANGELISTA CENA SIERRA | BDA BUENA VISTA 745 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1408802 | EVANGELISTA DE LA CRUZ D | 2365 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1408805 | EVANGELISTA DEL RIO VELEZ | 264 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1408803 | EVANGELISTA LUGO GONZALE | VILLA PONCE 1 APT 123 | | | | PONCE | PR | 00730 | |
| 1437558 | Evans, John V | Address on File | | | | | | | |
| 1408807 | EVARISTA DIAZ TOLENTINO | PMB 12 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 1408808 | EVARISTA OCASIO VEGA | CALLE GRACE 432 MONACO 3 | | | | MANATI | PR | 00674 | |
| 1408806 | EVARISTA RODRIGUEZ | RR1 BOX 11085 | | | | TOA ALTA | PR | 00953-9712 | |
| 1408809 | EVARISTO RIVERA AYALA | PO BOX 215 | | | | DORADO | PR | 00646 | |
| 857713 | EVARISTO RIVERA VICENTE | Address on File | | | | | | | |
| 1408810 | EVELIA GONZALEZ MALDONADO | HC 2 BOX 7290 | | | | UTUADO | PR | 00641-9507 | |
| 1408811 | EVELIN BERRIOS SALCEDO | 8 RES GABRIEL SOLER APT 55 | | | | HORMIGUEROS | PR | 00660-1526 | |
| 1408812 | EVELIO SANCHEZ CRUZ | SAN DEMETRIO 340 CALLE RAYA | | | | VEGA BAJA | PR | 00693 | |
| 1408816 | EVELYN AGUIRRE CRUZ | PO BOX 49 | | | | BARCELONETA | PR | 00617-0049 | |
| 1408817 | EVELYN CANCEL IGLESIAS | RES CANDELARIA EDIF 14 APTO 125 | | | | MAYAGUEZ | PR | 00680 | |
| 1408818 | EVELYN CORCHADO GONZALEZ | BZN 140 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 1408819 | EVELYN CRESPO | HC08 BOX 1173 BO GUARAGUAO | SECTOR SANTA PASCUAS | | | PONCE | PR | 00731 | |
| 857715 | EVELYN CRUZ RIVERA | Address on File | | | | | | | |
| 857715 | EVELYN CRUZ RIVERA | Address on File | | | | | | | |
| 1408820 | EVELYN CUADRA | RES DR PALOU EDIF 7 APT 55 | | | | HUMACAO | PR | 00791 | |
| 857716 | EVELYN D QUINONES HERNANDEZ | Address on File | | | | | | | |
| 1408821 | EVELYN FERNANDEZ REYES | HC01 BOX 4384 | | | | SANTA ISABEL | PR | 00757 | |
| 1408822 | EVELYN FIGUEROA ALICEA | URB VILLA CAROLINA 116 CALLE 24 | | | | CAROLINA | PR | 00985-5764 | |
| 1408823 | EVELYN FIGUEROA LOPEZ | URB MUNOZ RIVERA 48 CALLE BRISAIDA | | | | GUAYNABO | PR | 00969 | |
| 1408813 | EVELYN FLORES RIVERA | BO SABANA ENEAS 629 20 CALLE UN | | | | SAN GERMAN | PR | 00683-4313 | |
| 1408824 | EVELYN HERNANDEZ CONTRERA | HC02 BOX 12375 | | | | AGUAS BUENAS | PR | 00703 | |
| 1408825 | EVELYN HERNANDEZ CORRALIZ | BARRIADA NUEVA 49 ALTOS | | | | UTUADO | PR | 00641 | |
| 857717 | EVELYN MARRERO FIGUEROA | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408826 | EVELYN MEDINA CONDE | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 1408827 | EVELYN MONTAEZ RIVERA | 48 CALLE PASCUAL 5 | | | | CAGUAS | PR | 00725-3655 | |
| 1408828 | EVELYN NARVAEZ FIGUEROA | PO BOX 2645 | | | | BAYAMON | PR | 00960-2642 | |
| 1408829 | EVELYN NARVAEZ OCHOA | PO BOX 362289 | | | | SAN JUAN | PR | 00936-2289 | |
| 1408830 | EVELYN NUEZ PADILLA | PO BOX 1283 PMB 365 | | | | SAN LORENZO | PR | 00754-1283 | |
| 1408831 | EVELYN OQUENDO ISALES | PO BOX 7454 PUEBLO STA | | | | CAROLINA | PR | 00986-7454 | |
| 1408832 | EVELYN PALMS | BO MONACILLOS CALLEJON COREA 201 | | | | RIO PIEDRAS | PR | 00921 | |
| 1408833 | EVELYN RAMOS | EDIF 6 APTO 63 LA ROSALEDA | | | | GUAYNABO | PR | 00969 | |
| 1408834 | EVELYN RAMOS SANTIAGO | URB CATALANA CALLE 1 35 | | | | BARCELONETA | PR | 00617 | |
| 1408835 | EVELYN RIVERA | T 8 CALLE 11 | | | | BAYAMON | PR | 00959-8050 | |
| 1408836 | EVELYN RIVERA MEDINA | HC 763 BOX 3748 | | | | PATILLAS | PR | 00723 | |
| 1408837 | EVELYN RIVERA ROLON | SEC TRIB SUP SALA DE AIBONITO | | | | APDO 1449 AIBONITO | PR | 00705 | |
| 1408814 | EVELYN RODRIGUEZ MURRIA | CALLE CONSTITUCION 597 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 1408838 | EVELYN RUIZ MONTALVO | RIO ABAJO HC02 BOX 6792 | | | | UTUADO | PR | 00641 | |
| 1408839 | EVELYN TORRES RIVERA | URB ALTAMESA AVE SAN IGNACIO 1403 | | | | SAN JUAN | PR | 00921-3289 | |
| 1408840 | EVELYN VARGAS SERBIA | CALLE 5 ALBERTO RICCI | | | | PATILLAS | PR | 00723-2810 | |
| 1408841 | EVELYN VERA VELEZ | 230 CALLE PARQUE | | | | HORMIGUEROS | PR | 00660-9734 | |
| 1408842 | EVELYN Y ESCALANTE COTTO | HC 43 BOX 10920 | | | | CAYEY | PR | 00736 | |
| 1408844 | EVENTOS GRAFICOS | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| 1408845 | EVENTS PARTY RENTALS | PO BOX 27 | | | | JUNCOS | PR | 00777 | |
| 1408846 | EVENTS TROPICAL INC | PO BOX 4219 | | | | PUERTO REAL | PR | 00740-4219 | |
| 1408847 | EVEREADY PUERTO RICO INC | CALL BOX 2108 CAPARRA HEIGHTS STA | | | | SAN JUAN | PR | 00936-2108 | |
| 1408848 | EVERLIDIS PEREZ VELAZQUEZ | HC 2 BOX 5231 | | | | PEUELAS | PR | 00624-9605 | |
| 1408849 | EVERMEDIA INC | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1438534 | Evers, Tracy | Address on File | | | | | | | |
| 1408850 | EVERTEC GROUP LLC | CARR 176 KM 13 CUPEY | | | | SAN JUAN | PR | 00910 | |
| 857718 | EVISAIN CORTES RIVERA | Address on File | | | | | | | |
| 1408851 | EVONNE M HERNANDEZ ESCUDE | URB ATENAS K10 CALLE REYES LOPEZ | | | | MANATI | PR | 00674-4629 | |
| 1408852 | EWCO INC | AVE CENTRAL 1639 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 1408853 | EWE RADIADORES TROPICALES | 102 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3227 | |
| 1526337 | Ewert, Debra S | Address on File | | | | | | | |
| 1408854 | EWRAY VIDAL BREBAN | Address on File | | | | | | | |
| 1408855 | EXCAVACIONES FIGUEROA | PO BOX 759 KM 09 | | | | MAUNABO | PR | 00707 | |
| 1408856 | EXCEL OCTAVIANI SAMBOLIN | | | | | PONCE | PR | 00731 | |
| 1408857 | EXECUTIVE ADVERTISING | EL SENORIAL MAIL STAITON 708 | AVE WINSTON CHURCHILL 138 | | | RIO PIEDRAS | PR | 00926 | |
| 1408858 | EXECUTIVE COFFEE BREAK | APARTADO 71 | | | | CAGUAS | PR | 00626 | |
| 1408859 | EXECUTIVE EDUCATION NET W | 3350 RIDGELAKE DR STE 293 | | | | METAIRIE | LA | 70002 | |
| 1408860 | EXECUTIVE ENTERPRISES PUB | PO BOX 10088 22 WEST 2ST STREET | | | | NEW YORK | NY | 10259 | |
| 1408861 | EXECUTIVE OFFICE SCHOOL | PO BOX 51935 | | | | TOA BAJA | PR | 00950 | |
| 1408862 | EXECUTRAIN DE PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2304 | |
| 1408863 | EXHIBITS UNLIMITED | Q7 14TH STREET EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 1408864 | EXOLOCK | URB BARALT AVE PRINCIPAL H2 | PO BOX 774 | | | FAJARDO | PR | 00738 | |
| 1408865 | EXPERT TRANSMISSION | AVE MAGNOLIA P15 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | |
| 1408866 | EXPO DISPLAYS CARIBBEAN | PO BOX 13067 | | | | SANTURCE | PR | 00908 | |
| 1408867 | EXPO GALLERY INC | URB MONTANEZ CALLE A A6 | | | | BAYAMON | PR | 00959-4355 | |
| 1408868 | EXPOSITION TENT RENTAL | PO BOX 9066203 | | | | SAN JUAN | PR | 00906-6203 | |
| 1408869 | EXPRESO COMPUTERS SYSTEMS | PO BOX 3626 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0326 | |
| 1408870 | EXPRESS OFFICE PRODUCTS | COMERIO ZA 22 URB RIVERVIEW | | | | BAYAMON | PR | 00960-2120 | |
| 1408870 | EXPRESS OFFICE PRODUCTS | PO BOX 2120 | | | | BAYAMON | PR | 00960-2120 | |
| 1408872 | EYDIE GONZALEZ GARCIA | HC01 BOX 4303 | | | | VILLALBA | PR | 00766-9712 | |
| 1408873 | EYLEEN ORTIZ | HC 1 BOX 7070 | | | | HORMIGUEROS | PR | 00660-9718 | |
| 1408880 | F ALVIRA INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915-4324 | |
| 1408875 | F BARAGAO INC | PO BOX 364421 | | | | SAN JUAN | PR | 00936-4421 | |
| 1408881 | F MARKET N ASSOCIATES | VILLA PARANA S1 24 CALLE 4 | | | | SAN JUAN | PR | 00926 | |
| 1408876 | F OLAZABAL | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 1408877 | F P REMODELA INC | 104 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911-2246 | |
| 1408878 | F Y L ITALIAN TILE | HC 2 BOX 10409 | | | | JUANA DIAZ | PR | 00795-9617 | |
| 1480304 | Faber, Robert  B. | Address on File | | | | | | | |
| 1408883 | FABIAN RODRIGUEZ CLAUDIO | HC80 BUZON 6818 BO ESPINOSA | | | | DORADO | PR | 00646 | |
| 857719 | FABIAN RODRIGUEZ HERNANDEZ | Address on File | | | | | | | |
| 1408884 | FABIANA BAEZ ROMAN | HC83 BOX 6164 | | | | VEGA ALTA | PR | 00692 | |
| 1408885 | FABIANA SANTANA DE SORIAN | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1408886 | FABIOLA A VALLE IRIZARRY | URB PASEO DEL PARQUE P ORIENTE 72 | | | | SAN JUAN | PR | 00926 | |
| 1408887 | FABIOLA ORTIZ TORRES | RES VILLA DEL REY EDIF 7 50 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 95 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408888 | FABRICA DE BLOQUES RAFA | PO BOX 86 | | | | VEGA BAJA | PR | 00694-0086 | |
| 1408889 | FABRICA DE PINES Y SOUVEN | VALLE REAL HB33 | | | | PONCE | PR | 00731 | |
| 1408890 | FABRICA MORALES BERMUDEZ | APARTADO 595 | | | | MAUNABO | PR | 00707 | |
| 1418220 | FACCIO PABON ROCA | ATTN LUIS E PABON ROCA ESQ CLARISA SOLO | GOMEZ ESQ | PO BOX 11397 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-2497 | |
| 1418220 | FACCIO PABON ROCA | ATTN LUIS E PABON ROCA ESQ CLARISA SOLO | GOMEZ ESQ | URB HYDE PARK 249 LAS MARIAS ST | | SAN JUAN | PR | 00927 | |
| 1408891 | FACCIO PABONROCA COUNS | URB HYDE PARK 249 LAS MARIAS ST | | | | SAN JUAN | PR | 00927 | |
| 1408892 | FACILITIES ENGINERING SER | 400 CALLE CALAF STE 415 | | | | SAN JUAN | PR | 00918-1314 | |
| 1408893 | FACSIMILE PAPER CONNECTIO | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| 1408894 | FAGAN CONSULTING LLC | 16001 SPILLMAN RANCH LOOP | | | | AUSTIN | TX | 78738 | |
| 1426830 | Faintuch, Salomao | Address on File | | | | | | | |
| 1408895 | FAIRYLAND DAYCARE PRES | URB FAIR VIEW CALLE 1 BLQ B14 | | | | SAN JUAN | PR | 00926 | |
| 1408896 | FAJARDO COMMUNITY PRIVATE | APARTADO 1026 | | | | FAJARDO | PR | 00738 | |
| 1408897 | FALELO | HC01 BOX 29030 352 | | | | CAGUAS | PR | 00725 | |
| 1408898 | FALU TRANSMISSION | PO BOX 2412 | | | | TOA BAJA | PR | 00951 | |
| 1408899 | FAMILY NURSERY | URB VISTA DEL MORRO L6 CALLE BRAZIL | | | | CATAO | PR | 00962-4512 | |
| 1408879 | FAO USAED JACKSONVILLE | DEPARTMENT OF THE ARMY | JACKSONVILLE DISTRICT CORPS OF | ENGINEERS ANTILLES OFFICE | | SAN JUAN | PR | 00901-3299 | |
| 1408900 | FARAH S APONTE COLON | HC 33 BOX 5504 | | | | DORADO | PR | 00646 | |
| 1408901 | FAST STEEL CORP | ILA 307 AVE KENNEDY 1055 | | | | SAN JUAN | PR | 00920-1713 | |
| 1408902 | FASTENAL COMPANY | AMELIA INDUSTRIAL PARK | DIANA ST LOTE 43 SUITE 4 | | | GUAYNABO | PR | 00987 | |
| 1408903 | FASTENAL INDUSTRIAL AND | AMELIA IND PARK | DIANA ST LOT 43 SUITE 4 | | | GUAYNABO | PR | 00968 | |
| 1408904 | FAUSTINO CRUZ CANALES | BOX 7331 | | | | CAROLINA | PR | 00986-7331 | |
| 1408905 | FAUSTINO DIAZ | PR 857 KM 07 CALLE LOS GURABOS | | | | CAROLINA | PR | 00985 | |
| 857720 | FAUSTINO NAVARRO DEL VALLE | Address on File | | | | | | | |
| 1408906 | FAUSTINO RONDON LEON | BO CAMARONES SECTOR MANGOTIN | | | | GUAYNABO | PR | | |
| 1408907 | FAUSTO I RODRIGUEZ VEGA | URB ALTAMESA APTO 2 1392 | CALLE SAN ALFONZO | | | RIO PIEDRAS | PR | 00921 | |
| 1408908 | FAUSTO SANCHEZ Y SANDRA S | HC 03 BOX 9586 BO | | | | YABUCOA | PR | 00767 | |
| 1408909 | FAZZA FOOD SERVICE | PO BOX 579 | | | | YABUCOA | PR | 00767-0579 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO  Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1408911 | FDDS MANAGEMENT ENGINEE | PLAZA CUPEY GARDENS 15 | 200 CUPEY GARDENS AVENUE SUITE 10E | | | SAN JUAN | PR | 00926-7343 | |
| 1552753 | FDR1500, CORP. | Address on File | | | | | | | |
| 858427 | FEBRES HIRALDO, MYRIAM | Address on File | | | | | | | |
| 1408912 | FEDERAL AVIATION ADMINIST | PO BOX 25504 | | | | OKLAHOMA CITY | OK | 73125-0504 | |
| 1418339 | FEDERAL COMMUNICATIONS COMMISSION FCC | ATTN AJIT PAI | 445 12TH ST SW | | | WASHINGTON | DC | 20554 | |
| 1418340 | FEDERAL EMERGENCY MANAGEMENT AGENCY FEMA | ATTN BOB FENTON | 500 C ST SW | | | WASHINGTON | DC | 20472 | |
| 1408913 | FEDERAL EXPRESS CORP | PO BOX 1140 DEPT A MEMPHIS | | | | MEMPHIS | TN | 38101 | |
| 1408914 | FEDERAL GRANTS MANAGEMENT | 1725 K STREET NW SUITE 2000 | | | | WASHINGTON | DC | 20006 | |
| 857244 | FEDERAL HIGHWAY ADMINISTR | PO BOX 100147 | | | | ATLANTA | GA | 30384-0147 | |
| 1408915 | FEDERAL HIGHWAY TRANSPORT | TEXAS DEPARTMENT TRANSPORTATION | 125 E 11 TH ST | | | AUSTIN | TX | 78701 | |
| 1408916 | FEDERAL LICENSING INC | ATTN PUBLICATION DIVISION | 1588 FAIRFIELD ROAD PO BOX 4567 | | | GETTYSBURG | PA | 17325-4567 | |
| 1408917 | FEDERAL LOCK KEYS | AVE DE DIEGO 551 | | | | PUERTO NUEVO | PR | 00921 | |
| 1408918 | FEDERAL TRANSIT ADMINISTR | DOTFAA FTA ACCOUNT | ESC AMZ3006500 S MACARTHUR BLVD | HQS BLDG RM 181 | | OKLAHOMA CITY | OK | 73169 | |
| 1773286 | Federal Transit Administration (FTA) | Attn: Micah M. Miller, Regional Counsel | Federal Transit Administration - Region IV | U.S. Department of Transportation | 230 Peachtree Street, NW, Suite 1400 | Atlanta | GA | 30303-1512 | |
| 1773286 | Federal Transit Administration (FTA) | Attn: Robert J. Tuccillo | Associate Administrator/Chief Financial Officer | 1200 New Jersey Avenue, SE | | Washington | DC | 20590 | |
| 1408920 | FEDERICO CRUZ FIGUEROA | PASEO ALTO 43 AVE LAS CUMBRES | | | | RIO PIEDRAS | PR | 00926 | |
| 1408921 | FEDERICO FERNANDEZ MARRER | RR36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| 1408922 | FEDERICO GONZALEZ MARRERO | BO SABANA AGUILA BUZON 8 | | | | BARCELONETA | PR | 00617 | |
| 1408919 | FEDERICO H DE AZA BERR | CARR PR 874 KM12 LOTE A57 | COMUNDAD VILLA ESPERANZA | | | CAROLINA | PR | 00985 | |
| 1408923 | FEDERICO HERNANDEZ SOTO | URB PARQUE DEL MONTE | FF19 CALLE CAGUAX | | | CAGUAS | PR | 00725 | |
| 1408924 | FEDRICO BURGOS VIVES | CALLE EUCALIPTO 2C 35 LV | | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 96 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408925 | FEF CONSULTORES CSP | 327 CALLE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 1408882 | FEJ CARIBE PAINT CORP | PO BOX 8757 | | | | CAGUAS | PR | 00726-8757 | |
| 1408927 | FELICIA ADAMES | H 5 PR 874 | | | | CAROLINA | PR | 00985 | |
| 1408926 | FELICIA EMILIA MATOS SO | 21 WILLARD ST APT 109 | | | | HART FORD | CT | 06105-1828 | |
| 1489111 | Feliciano Albert, Edwin | Address on File | | | | | | | |
| 1489111 | Feliciano Albert, Edwin | Address on File | | | | | | | |
| 1526833 | Feliciano Colon, Suen Sonia | Address on File | | | | | | | |
| 858811 | FELICIANO FELICIANO, ISAAC E. | Address on File | | | | | | | |
| 1462923 | FELICIANO PABON , VIVIAN  E. | Address on File | | | | | | | |
| 1462923 | FELICIANO PABON , VIVIAN  E. | Address on File | | | | | | | |
| 858537 | FELICIANO PEREZ, RAMON C | Address on File | | | | | | | |
| 986538 | FELICIANO RAMOS, ELOY | Address on File | | | | | | | |
| 1952535 | FELICIANO ROSADO, JESUS | Address on File | | | | | | | |
| 1408928 | FELICIANO SOSTRE TIRADO | CARR 2 KM 424 BO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 857125 | Feliciano Velez, Catherine Denisse | Address on File | | | | | | | |
| 1408929 | FELICITA BOYRIE RAMOS | HC 1 BOX 3308 | | | | MAUNABO | PR | 00707-9797 | |
| 1408930 | FELICITA MONTERO RODRIGUE | BDA LOS SITIOS | 64 CALLE ROMAN RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 1408931 | FELICITA RIVERA CARRION | PO BOX 1143 | | | | CANOVANAS | PR | 00729-1143 | |
| 1408932 | FELICITA RIVERA VDA DE AC | PO BOX 485 | | | | SAN SEBASTIAN | PR | 00685-0485 | |
| 1408933 | FELICITA RODRIGUEZ | BO MANI 262 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6935 | |
| 1408934 | FELICITA VAZQUEZ VELAZQUE | PO BOX 13 | | | | RIO GRANDE | PR | 00745 | |
| 1408935 | FELICITA VIDAL ARROYO | BOX 19 | | | | BARCELONETA | PR | 00617-0019 | |
| 857721 | FELIPE AANDRADE MALDONADO | Address on File | | | | | | | |
| 1408936 | FELIPE AMADOR AYALA | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1403818 | FELIPE ANDRADE MALDONADO | Address on File | | | | | | | |
| 1408937 | FELIPE ASENCIO | ANTIGUA VIA KM 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1408938 | FELIPE BORGES ALAMO | HC02 BOX 4912 BO ARENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 857722 | FELIPE CANCEL MATOS | Address on File | | | | | | | |
| 1408939 | FELIPE CORNIER MARTINEZ | SECTOR CAITA RIO CHIQUITO | | | | PONCE | PR | 00731 | |
| 1408940 | FELIPE FIGUEROA | PO BOX 192321 | | | | SAN JUAN | PR | 00919-2321 | |
| 1408941 | FELIPE HERNANDEZ MERCADO | 141 BDA ISRAEL AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 857723 | FELIPE LEON LUGO | Address on File | | | | | | | |
| 857724 | FELIPE OLIVERO ARCE | Address on File | | | | | | | |
| 1408942 | FELIPE PEREZ VELEZ | PR857 CALLE PALO SANTOS | BO CANOVANILLAS | | | CAROLINA | PR | 00979 | |
| 1408943 | FELIPE RIVAS SANTANA | PO BOX 7425 | | | | SAN JUAN | PR | 00916-7425 | |
| 1408944 | FELIPE RIVERA DIAZ | HC01 BOX 29598 | | | | MOROVIS | PR | 00687 | |
| 1408945 | FELIPE RODRIGUEZ RIVERA | BOX 655 | | | | COMERIO | PR | 00676 | |
| 1408946 | FELIPE RODRIGUEZ VEGA | BO FRANQUEZ 23 | | | | MOROVIS | PR | 00687 | |
| 1408947 | FELIPE VELAZQUEZ LAO | PR 503 KM 82 ENTRADA PANDURA | | | | PONCE | PR | 00731 | |
| 1408948 | FELIPE VELAZQUEZ LOPEZ | BO TIBES KM 75 | | | | PONCE | PR | 00731 | |
| 1408955 | FELIX A SANTONI OLIVER | BOX 34125 FORT BUCHANAN | | | | GUAYNABO | PR | 00934-0125 | |
| 1408949 | FELIX A SCHMIDT | HC 3 BOX 13368 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 1408956 | FELIX ABADIA MELENDEZ | APARTADO 40026 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 1408957 | FELIX ALICEA SANTANA | SUITE 201 EDF 4B | | | | FAJARDO | PR | 00738 | |
| 1408958 | FELIX APONTE MALDONADO | BOX 4759 | | | | BAYAMON | PR | 00956 | |
| 1408959 | FELIX BAEZ MARQUEZ | PO BOX 1335 | | | | CAGUAS | PR | 00726 | |
| 1408960 | FELIX BENEJAN | ESTANCIAS DE METROPOLIS 600 | AVE A APTO 610 | | | CAROLINA | PR | 00987 | |
| 1408961 | FELIX BERDECIA SANTANA | HC02 BOX 7522 | | | | BARRANQUITAS | PR | 00794 | |
| 1408962 | FELIX BERRIOS SANTIAGO | BO HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| 1408963 | FELIX CASTELLANO SANTOS | CALLE BETANCES 2 | | | | CIALES | PR | 00638 | |
| 1408950 | FELIX COLON | RR1 BOX 11085 | | | | TOA ALTA | PR | 00953-9712 | |
| 1408964 | FELIX COLON MALDONADO | JARDINES DE BAIROA CALLE 19 BR4 | | | | CAGUAS | PR | 00725 | |
| 1408951 | FELIX COLON RIVERA | HC43 BOX 11246 | | | | CAYEY | PR | 00736 | |
| 1408965 | FELIX CORTES AVILES | BDA NUEVA E 49 | | | | UTUADO | PR | 00641 | |
| 1408966 | FELIX CORTES PLAZA | HC 2 BOX 7244 | | | | UTUADO | PR | 00641-9507 | |
| 857726 | FELIX CRUZ CASTRO | Address on File | | | | | | | |
| 857726 | FELIX CRUZ CASTRO | Address on File | | | | | | | |
| 1408967 | FELIX D PACHECO | BO CANOVANILLAS PR 857 KM 18 | | | | CAROLINA | PR | 00979 | |
| 1408968 | FELIX E ALICEA VAZQUEZ | SECT CANTERA 2387 CALLE SAN JOSE | | | | SAN JUAN | PR | 00915-3125 | |
| 1408969 | FELIX E LATORRE TORRES | APARTADO 174 | | | | OROCOVIS | PR | 00720 | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Address on File | | | | | | | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Address on File | | | | | | | |
| 1408970 | FELIX F TRINIDAD PEREZ | URB TERRAZA DE GUAYNABO | E14 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 1408952 | FELIX GARCIA ZENAIDA | PO BOX 714 | | | | VILLALBA | PR | 00766 | |
| 1408971 | FELIX GENAO RODRIGUEZ | CALLE CARRIDAD 16 BDA SAN MIQUEL | | | | GUAYNABO | PR | 00965 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 97 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1408972 | FELIX HERNANDEZ | CALLE TULIPAN AC13 V ARRIBA | | | | CAROLINA | PR | 00983 | |
| 1408973 | FELIX I APONTE | URB LAS CUMBRE 418 CALLE CAGUAS | | | | SAN JUAN | PR | 00926-5559 | |
| 1408976 | FELIX J ADADIA MANGUAL | URB VILLA HUMACAO CALLE 12 F 7 | | | | HUMACAO | PR | 00791 | |
| 1408975 | FELIX J SANDOVAL | RR 36 BOX 6097 | | | | SAN JUAN | PR | 00926 | |
| 1408977 | FELIX JIMENEZ TORRES | HC 03 BOX 9279 | | | | MOCA | PR | 00676 | |
| 1408978 | FELIX L RIVERA Y ASOC BCO | TANDER DE PR P O BOX 1889 | | | | SAN JUAN | PR | 00902 | |
| 1408979 | FELIX L SANTOS RODRIGUEZ | EL REMANSO CALLE 28 CALZADA | | | | SAN JUAN | PR | 00926 | |
| 1408980 | FELIX LOPEZ VARGAS | HC 1 BOX 6338 | | | | GUAYNABO | PR | 00971-9548 | |
| 1408981 | FELIX M CRUZ RUIZ | HC02 BOX 4929 BO ARENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 1408982 | FELIX MARQUEZ GARCIA | CALLE PALO SANTO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 1408983 | FELIX MARTINEZ ROLDAN | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9675 | |
| 1408984 | FELIX MIRANDA MURIEL | 15 CALLE BEGONIA | | | | VEGA BAJA | PR | 00693-4105 | |
| 1408985 | FELIX MORAN RODRIGUEZ | BO BOQUILLAS SECTOR TIERRAS PLANAS | | | | MANATI | PR | 00674 | |
| 1408986 | FELIX ORTIZ PONCE | PO BOX 2353 | | | | VEGA BAJA | PR | 00694 | |
| 1408987 | FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO D 11 CALLE 6 | | | | CAROLINA | PR | 00985-5216 | |
| 1408988 | FELIX PEA MORETA | SECT CANTERA 2390 C VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1408989 | FELIX PEREZ RODRIGUEZ | 103 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3226 | |
| 1408990 | FELIX R IRIZARRY MATOS | URB ANA MARIA CALLE 5 A11 | | | | CABO ROJO | PR | 00623 | |
| 1408991 | FELIX RAMIREZ MERCADO | BO SALTILLO SECTOR LA OLIMPIA A90 | | | | ADJUNTAS | PR | 00601 | |
| 1404198 | FELIX REYES SANTIAGO | Address on File | | | | | | | |
| 1408992 | FELIX RIVAS ROSADO | HC 01 BOX 6540 SECTOR FORTUNA | | | | BARCELONETA | PR | 00617 | |
| 1408993 | FELIX RIVERA GONZALEZ | PR 343 KM 00 INT PR 114 | BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 1408994 | FELIX RIVERA VARGAS | PO BOX 426 | | | | GUAYNABO | PR | 00976 | |
| 857727 | FELIX RODRIGUEZ MENDEZ | Address on File | | | | | | | |
| 1408995 | FELIX RODRIGUEZ OTERO | BO PALOMAS ABAJO KIM 333 | | | | COERIO | PR | 00782 | |
| 1408996 | FELIX ROMAN OQUENDO | AVE PONCE DE LEON 1459 | | | | SAN JUAN | PR | 00926 | |
| 1408997 | FELIX ROSA LEBRON Y MARIA | CARRETERA 32 KM 30 INTERIOR | | | | BO EL DUQUE NAGUABO | PR | 00718 | |
| 1408998 | FELIX SANDOVAL | CARR 844 KM 28 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00925 | |
| 1409000 | FELIX SERRANO ARROYO | 1366 CALLE D PARC PEREZ | | | | ARECIBO | PR | 00612-5137 | |
| 1409001 | FELIX TOLEDO | PO BOX 308 | | | | ARECIBO | PR | 00613-0308 | |
| 857728 | FELIX TORRES RODRIGUEZ | Address on File | | | | | | | |
| 1409002 | FELIX VEGA RIVERA | CARR 2 KM 662 | | | | ARECIBO | PR | 00612 | |
| 1409003 | FELIX ZABALA MARTINEZ | CALLE MUNOS RIVERA FINAL 51 | URB MADRID | | | JUNCOS | PR | 00777 | |
| 1459371 | Fenske, Bruce A | Address on File | | | | | | | |
| 1460009 | Fenske, Bruce A & Margret A | Address on File | | | | | | | |
| 1409005 | FERBAD OFFICE SUPPLY | PO BOX 11325 | CAPARRA HEIGHTS STATION | | | RIO PIEDRAS | PR | 00922-1325 | |
| 857245 | FERDINAND CRUZ VELAZQUEZ | URB JARDINES DEL CARIBE | CALLE WEST MAIN BLOQUE P1 | | | PONCE | PR | 00728 | |
| 1409006 | FERDINAND QUIONEZ MARQUE | PO BOX 3387 | | | | NASHVILLE | TN | 37024-3387 | |
| 1409007 | FERGUSON CESCO INC | ROAD 887 VICTORIA IND PARK | ALMANACENES SANTA PAULA | | | CAROLINA | PR | 00987 | |
| 1409008 | FERI CONSTRUCTION INC | PO BOX 363136 | | | | SAN JUAN | PR | 00920 | |
| 1409009 | FERMIN ACEVEDO | 42 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 857729 | FERMIN BAEZ COLON | Address on File | | | | | | | |
| 1409011 | FERMIN CARDONA | PR693 KM 77 | | | | DORADO | PR | 00646 | |
| 1409010 | FERMIN COLON BERNACET | UBR LA RIVERA 1278 CALLE 50 SE | | | | SAN JUAN | PR | 00721-3145 | |
| 1409012 | FERMIN MELENDEZ GOMEZ | 2385 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1409013 | FERMINA SANCHEZ HERNANDEZ | URB LITHEDA HTS 1754 CALLE DELEDA | | | | SAN JUAN | PR | 00926-4426 | |
| 857730 | FERNAN JRIVERA ORTIZ | Address on File | | | | | | | |
| 1404079 | FERNAN RIVERA ORTIZ | Address on File | | | | | | | |
| 1409014 | FERNANDA RIVERA | KM 54 PR167 BO SALTO DONA PENA | | | | COROZAL | PR | 00783 | |
| 1968960 | Fernandez Alamo, Luz A. | Address on File | | | | | | | |
| 1968960 | Fernandez Alamo, Luz A. | Address on File | | | | | | | |
| 1418250 | FERNANDEZ COLLINS CUYAR PLA | ATTN JUAN A CUYAR COBB ESQ | PO BOX 9023905 | | | SAN JUAN | PR | 00902-3905 | |
| 858812 | FERNANDEZ COLON, RAMONA | Address on File | | | | | | | |
| 1405794 | FERNANDEZ DE, BELEN ESTHER | Address on File | | | | | | | |
| 1491648 | Fernandez Flores, Hamilton | Address on File | | | | | | | |
| 1491648 | Fernandez Flores, Hamilton | Address on File | | | | | | | |
| 1491648 | Fernandez Flores, Hamilton | Address on File | | | | | | | |
| 1409015 | FERNANDEZ GARRIDO CO | BOX 2154 BAYAMON STA | | | | BAYAMON | PR | 00960-2154 | |
| 1484071 | Fernandez La Luz, Ada Nydia | Address on File | | | | | | | |
| 1484071 | Fernandez La Luz, Ada Nydia | Address on File | | | | | | | |
| 858813 | FERNANDEZ RIVERA, FRANCISCO | Address on File | | | | | | | |
| 1450458 | Fernandez Rivera, Gloria | Address on File | | | | | | | |
| 1450458 | Fernandez Rivera, Gloria | Address on File | | | | | | | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 98 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Address on File | | | | | | | |
| 858814 | FERNANDEZ VALLADARES, IGNACIO | Address on File | | | | | | | |
| 1404335 | FERNANDEZ, ABEL | Address on File | | | | | | | |
| 1447356 | Fernandez, Rafael and Ramona | Address on File | | | | | | | |
| 1447356 | Fernandez, Rafael and Ramona | Address on File | | | | | | | |
| 1409016 | FERNANDO AMADOR GARCIA | ALTURAS FLAMBOYAN H16 CALLE 9 | | | | BAYAMON | PR | 00959 | |
| 1404051 | FERNANDO BORRERO CARABALLO | Address on File | | | | | | | |
| 1409017 | FERNANDO COLON CRUZ | 158 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1611 | |
| 1409018 | FERNANDO DIVERSE PEREZ | BO MAGUELLES | | | | PONCE | PR | 00731 | |
| 1409019 | FERNANDO E OTERO | 404 SAN JACOBO ST SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 1409020 | FERNANDO ECHEANDIA SEGARR | CROWN HILLS H3 GUAJATACA | | | | SAN JUAN | PR | 00926 | |
| 1409021 | FERNANDO FRESSE RODRIGUEZ | CALLE ALAMO 29 CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 1409022 | FERNANDO G FERRER CANALS | EDIF 1608 AVE PONCE DE LEON | OFIC 203 | | | SANTURCE | PR | 00909 | |
| 1409023 | FERNANDO GARCIA DE LA NOC | CALLE PRINCIPAL 39 | | | | CATAO | PR | 00962 | |
| 1409024 | FERNANDO GERMAN | URB SANTA MARIA CALLE 6 H34 | | | | TOA BAJA | PR | 00949 | |
| 1409025 | FERNANDO GUZMAN COLON | HC01 BUZON 2286 | | | | LAS MARIAS | PR | 00670 | |
| 857731 | FERNANDO JBORRERO CARABALLO | Address on File | | | | | | | |
| 1409026 | FERNANDO L MORALES BAEZ | APTO 146 RR5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 1409027 | FERNANDO L RODRIGUEZ OCAS | URB MONTEHIEDRA 79 CALLE CARPINTERO | | | | SAN JUAN | PR | 00919 | |
| 1409028 | FERNANDO MARRERO COLON | BO RIO HONDO I HC01 BOX 6427 | | | | COMERIO | PR | 00782 | |
| 1409029 | FERNANDO MOJICA FERNANDEZ | CALLE 1 B9 EL NARANJAL | | | | TOA BAJA | PR | 00949 | |
| 1409029 | FERNANDO MOJICA FERNANDEZ | PO BOX 40002 | | | | SAN JUAN | PR | 00940-0002 | |
| 1409030 | FERNANDO MORALES PUJOLS | PO BOX 2568 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 1409031 | FERNANDO OJEDA ALVAREZ | LUQUETTI 1300 APT 2 | | | | SAN JUAN | PR | 00907 | |
| 1409032 | FERNANDO PASTOR SANTANA | PO BOX 2596 | | | | SAN GERMAN | PR | 00683 | |
| 1409033 | FERNANDO PEREZ VELEZ | HC08 BOX 1513 | | | | PONCE | PR | 00731 | |
| 1409034 | FERNANDO PONT TARGA MARI | ACT HEREDEROS | FERNANDO I PONT MARCHESE | | | FALLECIDO | PR | | |
| 1409035 | FERNANDO RIVERA BONILLA | PO BOX 194 | | | | SAN GERMAN | PR | 00683-0194 | |
| 859068 | FERNANDO RIVERA MARTINEZ | Address on File | | | | | | | |
| 859068 | FERNANDO RIVERA MARTINEZ | Address on File | | | | | | | |
| 1409036 | FERNANDO RIVERA VARGAS | 63 CALLE C | | | | BARCELONETA | PR | 00617 | |
| 857734 | FERNANDO RODRIGUEZ MELENDEZ | Address on File | | | | | | | |
| 857735 | FERNANDO VAZQUEZ RIVERA | Address on File | | | | | | | |
| 857735 | FERNANDO VAZQUEZ RIVERA | Address on File | | | | | | | |
| 1409037 | FERNANDO VILA PELLOT | PO BOX 3471 | | | | MAYAGUEZ | PR | 00681 | |
| 1409038 | FERNANDO Y ALVARADO BENI | URB BELLOMONTE CALLE 10B L39 | | | | GUAYNABO | PR | 00969 | |
| 1409039 | FERPAJ INC | BARRIO PAJUIL DE HATILLO | CARR 490 INTERSECCION 130 | | | HATILLO | PR | 00659 | |
| 1409040 | FERPO TIRE SERVICE | AVENIDA PRINCIPAL BLOQUE N37 | | | | MAGNOLIA GARDENS BAYAMON | PR | 00956 | |
| 1409041 | FERR COMERCIAL EL COCO IN | BO COCO NUEVO | 117 CALLE DIOSDADO DONES | | | SALINAS | PR | 00751-2571 | |
| 1418198 | FERRAIUOLI LLC | ATTN ROBERTO CAMARA FUERTES | SONIA E COLON | 221 PONCE DE LEON AVENUE; 5TH FLOOR | | SAN JUAN | PR | 00917 | |
| 1450558 | Ferreira Merced, Giovanna | Address on File | | | | | | | |
| 1450558 | Ferreira Merced, Giovanna | Address on File | | | | | | | |
| 1457604 | Ferreira, Joseph G. | Address on File | | | | | | | |
| 1740595 | Ferrer Garcia, Damarys E. | Address on File | | | | | | | |
| 1409042 | FERRETERIA ABRAHAM INC | BOX 11974 | | | | SAN JUAN | PR | 00922-1974 | |
| 1409043 | FERRETERIA BERRIOS | AVE COMERIO NUM 25 | BRISAS DE SIERRA BAYAMON | | | BAYAMON | PR | 00959 | |
| 1409044 | FERRETERIA BONIN INC | APARTADO 35 | | | | PLAYA PONCE | PR | 00731 | |
| 1409045 | FERRETERIA CAGUAS COMERCI | PO BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 1409046 | FERRETERIA COMERCIAL SAN | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730-3023 | |
| 1409047 | FERRETERIA DAGUAO | 192 BO NAGUABO | | | | NAGUABO | PR | 00718-2985 | |
| 1409048 | FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 ESQ WEBB | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1409049 | FERRETERIA EL RESUELVE | CARR 3 KM 54 HM 5 | SALIDA PARA NAGUABO | | | CEIBA | PR | 00735 | |
| 1409050 | FERRETERIA JAIME INC | CENTRO COMERCIAL CORTES | | | | CORDOVA DAVILA 156 MANATI | PR | 00674 | |
| 1409051 | FERRETERIA LA CHIMENEA C | MANNY BLOCK JARDINES DE | | | | CAPARRA CALLE23 BAYAMON | PR | 00619 | |
| 1409052 | FERRETERIA LA FAVORITA | 20 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1409053 | FERRETERIA LARRIUZ | BOX 549 | | | | ARECIBO | PR | 00613 | |
| 1409054 | FERRETERIA MADERAS 3C INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 1409055 | FERRETERIA MENDEZ | PO BOX 9023501 | | | | SAN JUAN | PR | 00902-3501 | |
| 1409056 | FERRETERIA MERINO | CALLE LABRA 700 | | | | SANTURCE | PR | 00907 | |
| 1409057 | FERRETERIA ORONOZ | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-1581 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 99 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409058 | FERRETERIA PAJUIL IN | P O BOX 1355 | | | | HATILLO | PR | 00659-1355 | |
| 1409059 | FERRETERIA REY | PR 20 KM 20 | | | | GUAYNABO | PR | | |
| 1409060 | FERRETERIA SAN NICOLAS | CALLE CAROLINA NUM 514 | ESQ FRANCIA | | | HATO REY | PR | 00917 | |
| 1409061 | FERRETERIA VARGAS INC | BOX 10301 CAPARRA HEIGHTS STA | | | | RÍO PIEDRAS | PR | 00922 | |
| 1409062 | FERREX INTERNATIONAL INC | 26 BROADWAY | | | | NEW YORK | NY | 10004-1703 | |
| 857246 | FERROVIAL AGROMAN | 1250 PONCE DE LEON AVE | SAN JOSE BUILDINGSUITE 901902 | | | SAN JUAN | PR | 00907 | |
| 857246 | FERROVIAL AGROMAN | PARA MANUEL SANCHEZ PEREIRA | 1250 PONCE DE LEON AVE | SAN JOSE BUILDING SUITE 901902 | | SAN JUAN | PR | 00907 | |
| 168375 | FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42  MADRID, 28042 SPAIN | PARQUE EMPRESARIAL | PUERTA DE LAS NACIONES | | MADRID | | 28042 | SPAIN |
| 168375 | FERROVIAL AGROMAN LLC | Jose Cardona Jimenez | Cardona Jimenez Law Office, PSC | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| 168375 | FERROVIAL AGROMAN LLC | ATTN MANUEL SANCHEZ PEREIRA NASSIN E | 1250 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00907-3052 | |
| 1418349 | FERROVIAL AGROMAN SA | ATTN ENG NASSIN E TACTUK DINA | 1250 PONCE DE LEON AVE STE 501 | | | SAN JUAN | PR | 00907-3952 | |
| 830443 | Ferrovial Agroman, LLC | Attn: Manuel Sanchez Pereira; Nassin E. Tactuk | 1250 Ponce De Leon Ave | San José Building Suite 901 | | San Juan | PR | 00907 | |
| 1488291 | Ferrovial Agroman, S.A. | Address on File | | | | | | | |
| 1488291 | Ferrovial Agroman, S.A. | Address on File | | | | | | | |
| 1409063 | FESCO INC | BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| 1409064 | FIBRA IMAGING SYSTEMS COR | URB MUOZ RIVERA 11 CALLE ACUARELA | | | | GUAYNABO | PR | 00969-3822 | |
| 1409065 | FIDEICOMISO DE CONSERVACI | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 1409066 | FIDEICOMISO ESCUELA DE DE | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 1409067 | FIDELA ARCE | APARTADO 913 | | | | VEGA BAJA | PR | 00693 | |
| 1409068 | FIDELIA CLEMENTE CASTRO | PO BOX 6222 | | | | SAN JUAN | PR | 00912-3944 | |
| 1409069 | FIESTA RENTAL | 48 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| 1409070 | FIFTIES COMMUNICATIONS | CALLE ONEILL 187 | | | | HATO REY | PR | 00918 | |
| 1409071 | FIGARELLA AND ASSOCIATES | PO BOX 195139 | | | | SAN JUAN | PR | 00919-5139 | |
| 858010 | FIGUEROA BRISTOL, JOSE | Address on File | | | | | | | |
| 1409072 | FIGUEROA FIGUEROA ARQ | CUPEY GARDEN PLAZA | 200 CUPEY GARDEN AVE SUITE 9E | | | SAN JUAN | PR | 00926 | |
| 1490104 | Figueroa Gonzalez, Ramon L. | Address on File | | | | | | | |
| 1490104 | Figueroa Gonzalez, Ramon L. | Address on File | | | | | | | |
| 1901062 | Figueroa Guzman, Libertad | Address on File | | | | | | | |
| 1477563 | Figueroa Laugier, Juan R. | Address on File | | | | | | | |
| 1489405 | Figueroa Medina, Jose A | Address on File | | | | | | | |
| 1489405 | Figueroa Medina, Jose A | Address on File | | | | | | | |
| 1780342 | Figueroa Molinari, Francisco A. | Address on File | | | | | | | |
| 1761618 | Figueroa Molinari, Franciso A. | Address on File | | | | | | | |
| 1409073 | FIGUEROA MORALES CHAVES | PO BOX 362122 | | | | SAN JUAN | PR | 00936 | |
| 1483946 | Figueroa Morales, Moraima | Address on File | | | | | | | |
| 1483946 | Figueroa Morales, Moraima | Address on File | | | | | | | |
| 1483946 | FIGUEROA MORALES, MORAIMA | Address on File | | | | | | | |
| 1740102 | Figueroa Rivera, Itsa M | Address on File | | | | | | | |
| 858232 | FIGUEROA ROURE, LUIS ALBERTO | Address on File | | | | | | | |
| 1409074 | FILIBERTO MORA | URB PUERTO NUEVO 1314 CALLE DELTA | | | | SAN JUAN | PR | 00920-5018 | |
| 1409075 | FILIBERTO PEREZ PEREZ W | PO BOX 3471 | | | | MAYAGUEZ | PR | 00681-3471 | |
| 1409076 | FILIBERTO TURELL RIVERA | SECTOR POZO HONDO BO TIBES | | | | PONCE | PR | 00731 | |
| 1409077 | FILIMON NIEVES | PO BOX 8972 | | | | VEGA BAJA | PR | 00643-8972 | |
| 1852905 | Financial Guaranty Insurance Company | Attn: Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 1409078 | FINANCING UNLIMITED CORP | METROPOLITAN SHOPPING CENTER | | | | HATO REY | PR | 00917 | |
| 1409079 | FINCA BLANCO HEAVY EQUIPM | PO BOX 5110 | | | | YAUCO | PR | 00698 | |
| 839503 | Finca La Matilde, Inc. | Eileen M. Coffey | 9166 Calle Marina | | | Ponce | PR | 00717 | |
| 1503949 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1503949 | Finca Matilde, Inc. | Fideicomiso Mercado Riera | 9166 Calle Marina | Suite 117 | | Ponce | PR | 00717 | |
| 1503949 | Finca Matilde, Inc. | María E Vicéns Rivera | Attorney for creditor | 9140 Calle Marina, Suite 117 | | Ponce | PR | 00717 | |
| 1503949 | Finca Matilde, Inc. | María E Vicéns Rivera | Attorney for creditor | 9140 Calle Marina, Suite 117 | | Ponce | PR | 00717 | |
| 1471857 | FINCA Perseverancia, Inc. | Margarita Wilson | 9166 Calle Marina | | | Ponce | PR | 00717 | |
| 1471857 | FINCA Perseverancia, Inc. | María E Vicéns Rivera | Attorney for Creditor | 9140 Calle Marina, Suite 801 | | Ponce | PR | 00717 | |
| 1586438 | FINN, PHYLLIS A | Address on File | | | | | | | |
| 2135019 | Fiorina Maria Vilella Garcia, et Als see Exhibit 1 | Address on File | | | | | | | |
| 1496110 | FIR TREE CAPITAL MANAGEMENT LP | C/O FIR TREE CAPITAL MANAGEMENT LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1929889 | Fir Tree Capital Opportunity Master Fund III, LP | C/O FIR TREE CAPITAL MANAGEMENT , LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1929889 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2125813 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 2125813 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1935805 | Fir Tree Value Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1935805 | Fir Tree Value Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1409080 | FIRE CONTROL | PO BOX 192076 | | | | SAN JUAN | PR | 00919-2076 | |
| 1409081 | FIRE SAFE INC | PO BOX 592 SAINT JUST | | | | RIO PIEDRAS | PR | 00976 | |
| 1409082 | FIRST BANKCOMPENSACION A | PO BOX 60307 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 100 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409083 | FIRST BOOK PUBLISHING | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 1409084 | FIRST CONTRACTOR | BOX 636 | | | | CABO ROJO | PR | 00623 | |
| 1409085 | FIRST MEDICAL COMPREHENSI | FACTURACION Y COBROS PO BOX 191580 | | | | SAN JUAN | PR | 00918-1580 | |
| 1409086 | FIRST NATONAL REALTY | URB SANTA ROSA | AVE MAIN BLQ 31 58 | | | BAYAMON | PR | 00961 | |
| 1409087 | FIRST SCHOOL | 112 CALLE PAJAROS HATO TEJAS | | | | BAYAMON | PR | 00956-4097 | |
| 1409088 | FIRST SOURCE | 3511 W SUNFLOWER AVE STE 210 | | | | SANTA ANA | CA | 92704 | |
| 1409089 | FIRST STEP | PURPLE TREE 1733 CARR 844 | | | | SAN JUAN | PR | 00926-7814 | |
| 1409090 | FIRST STEP CENTER CORP | CALLE 17 X14 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 857247 | FIRST TRANSIT INC | 22192 NETWORK PLACE | | | | CHICAGO | IL | 00679-1221 | |
| 857247 | FIRST TRANSIT INC | PARA JULIO BADIA | MARGINAL AVE MARTINEZ NADAL ESQ PR19 | | | SAN JUAN | PR | 00920 | |
| 857247 | FIRST TRANSIT INC | PARA JULIO BADIA | PO BOX 195576 | | | SAN JUAN | PR | 00919-5576 | |
| 1562789 | First Transit Of Puerto Rico, Inc. | Christa P. McAndrew | Assistant Secretary | 600 Vine Street, Suite 1400 | | Cincinnati | OH | 45202 | |
| 1562789 | First Transit Of Puerto Rico, Inc. | c/o John J. Monaghan, Esq. Holland & Knight LLP | 10 Street. James Ave | | | Boston | MA | 02116 | |
| 830444 | First Transit, Inc. | Attn: Julio Badia | Marginal Ave Martinez | Nadal Esq PR-19 | | San Juan | | 00920 | |
| 1409091 | FIRST TRUCK CAR RENTAL | PO BOX 2489 | | | | TOA BAJA 2489 | PR | 00951-2662 | |
| 1409092 | FIS AVANTGARD LLC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204 | |
| 1409093 | FISHER SCIENTIFIC COMPANY | CARR 1 KM 56 | | | | CAYEY | PR | 00737 | |
| 1452995 | Fishman, Sylvia | Address on File | | | | | | | |
| 1452995 | Fishman, Sylvia | Address on File | | | | | | | |
| 1409094 | FITS FURNITURE CORPORATIO | COND BOULEVARD DEL RIO I | 300 AVE LOS FILTROS APT 6216 | | | GUAYNABO | PR | 00971-9219 | |
| 1409095 | FITTIPALDI JUNKER | URB LOS FAROLES 500 CARR 861 | APARTADO 205 | | | BAYAMON | PR | 00956 | |
| 1409096 | FITWELL MEDICAL INC | BO MAGUEYES 10 | | | | PONCE | PR | 00731 | |
| 1409097 | FIURI TOWING SERVICE | KM 37 HM6 CARR 129 HATO ARRIB | | | | ARECIBO | PR | 00612 | |
| 1409098 | FIVE STAR CATERING | AVE IRLANDA DT52 SECCION IV | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1409099 | FLA CARIBE INC | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 1409100 | FLASHER HANDLING CORP | 125 TAYLOR DRIVE | | | | SEPEW | NY | 14043 | |
| 1409102 | FLEET CAR WASH AND MAITEN | PMB 524 RAFAEL CORDERO 200 | STE 140 | | | CAGUAS | PR | 00725 | |
| 1409103 | FLEXO RICO IMPRESOS | CALL BOX 3050 | | | | GURABO | PR | 00778-3050 | |
| 1460892 | Flihan, N. Joseph | Address on File | | | | | | | |
| 1460232 | Flihan, Sheila | Address on File | | | | | | | |
| 857737 | FLOIRA RODRIGUEZ PEREZ | Address on File | | | | | | | |
| 1409104 | FLOR ALTURET CINTRON | BO AGUAS CLARAS CALLE MAGNOLIA | | | | 169 CEIBA | | 00735 | |
| 1409105 | FLOR ARTE | CALLE BORI 1 ESQ BRENA | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| 857738 | FLOR DE LIZ COTTE VAZQUEZ | Address on File | | | | | | | |
| 1409106 | FLOR LEON HERRERA | PO BOX 560680 | | | | GUAYANILLA | PR | 00656-3680 | |
| 1409107 | FLOR MARIA TRINIDAD | EDIF CHARNECO | AVE PONCE DE LEON 1901 APT 3B | | | SANTURCE | PR | 00907 | |
| 1409108 | FLOR RIVERA GUERRA | HC 2 BOX 48699 | | | | VEGA BAJA | PR | 00693-9684 | |
| 1409109 | FLORA ARISTUD HERNANDEZ | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00985 | |
| 1450741 | Florence B. Mason and Ronald S. Barth | Address on File | | | | | | | |
| 1409110 | FLORENCE I LARROCA MENDEZ | PARQUES DE SAN IGNACIO E5 CALLE 3 | | | | SAN JUAN | PR | 00921 | |
| 1409112 | FLORENCIO R FERNANDEZ DEL | VISTA BELLA J7 CALLE 10 | | | | BAYAMON | PR | 00956 | |
| 1409113 | FLORENTINA RAMOS CLAUDIO | PO BOX 2126 | | | | GUAYNABO | PR | 00965 | |
| 1409114 | FLORENTINO SANTANA MELESI | URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 1409115 | FLORENTINO SILVA FUENTE | RRS BUZON 8804 | | | | AGUADILLA | PR | 00956-9761 | |
| 1409116 | FLORENTINO TORRES | HC07 BOX 24094 | | | | PONCE | PR | 00731 | |
| 1409117 | FLORENTINO TORRES MERCADO | 100 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3227 | |
| 1406335 | FLORES LABAULT, CARLOS M | J5 Ave Betances | Urb. Hnas. Davila | | | Bayamon | PR | 00959 | |
| 1406335 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 1458921 | FLORES LABAULT, CARLOS M. | Address on File | | | | | | | |
| 1577563 | Flores Miranda, Edwin | Address on File | | | | | | | |
| 1577563 | Flores Miranda, Edwin | Address on File | | | | | | | |
| 2021463 | FLORES MULERO, NAILIM | Address on File | | | | | | | |
| 1067520 | FLORES MULERO, NAILIM E. | Address on File | | | | | | | |
| 1858080 | Flores Soto, Benjamin | Address on File | | | | | | | |
| 858815 | FLORES VAZQUEZ, MARIBEL | Address on File | | | | | | | |
| 1409118 | FLORIDA CARIBBEAN | CONDOMINIO CLUB COSTA MARINA IPHC | | | | CAROLINA | PR | 00983 | |
| 1409119 | FLORINDO HERNANDEZ VARGAS | HC 1 BOX 3075 | | | | ADJUNTAS | PR | 00601 | |
| 1409120 | FLORISTERIA | CALLE ANTINSANTI 1504 | | | | SANTURCE | PR | 00912 | |
| 1409121 | FLORISTERIA BLOOMINGDALE | PO BOX 8736 | | | | SAN JUAN | PR | 00910-0736 | |
| 1409122 | FLORISTERIA LA FLOR EN BU | PO BOX 11996 | | | | SAN JUAN | PR | 00922-1996 | |
| 1409123 | FLORISTERIA NEREIDA | PO BOX 841 | | | | MAYAGUEZ | PR | 00681 | |
| 1409124 | FLOWER ORIGINALS | ADONIS 79 ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 1409125 | FLOWERS GALLERY | CRISTO SJ 259 OLD SAN JUAN | | | | SAN JUAN | PR | 00907 | |
| 1409126 | FLSDU | STATE OF FLORIDA FLSDU PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 101 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409127 | FM EQUIPMENT RENTAL SAL | BO JUANA MATOS 397 AVE BARBOSA | | | | CATAO | PR | 00962-4256 | |
| 1409128 | FOAMCEM CARIBE INC | BOX 13000 | | | | SANTURCE | PR | 00908 | |
| 1409129 | FOEBEL BILINGUAL SCHOOL | BOX 250641 | | | | AGUADILLA | PR | 00604-0641 | |
| 1450484 | Fojo, Jose A. & Blanca | Address on File | | | | | | | |
| 1409131 | FONDO SEGURO DEL ESTADO | H2 URB LAS VEGAS | | | | FLORIDA | PR | 00912 | |
| 1487166 | Fontanez Huertas, Jose A | Address on File | | | | | | | |
| 1487166 | Fontanez Huertas, Jose A | Address on File | | | | | | | |
| 1409132 | FOR KIDS | VILLA FONTANA | AVE FRAGOSO VIA MIRTA 3K52 | | | CAROLINA | PR | 00983 | |
| 1409133 | FOR KIDS ONLY | BUZON 16 CARR 345 | | | | HORMIGUEROS | PR | 00660-1802 | |
| 1409134 | FORCELINK | PO BOX 1738 | | | | LUQUILLO | PR | 00773 | |
| 1409135 | FORD CENTRAL CORP | PO BOX 11604 CAPARRA HEIGHTS | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1409136 | FORD MOTOR CREDIT COMPANY | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 1409137 | FORD ORIGINAL PARTS INC | CARR 174 A8 AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| 1409138 | FORD MOST REFRIGERATION | 1521 JESUS T PINERO AVE | CAPARRA TERRAC | | | CAPARRA TERRACE | PR | 00920 | |
| 1409139 | FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936-8425 | |
| 1409140 | FOREST HILLS ELECTRONICS | PO BOX 8070 | MARGINAL 7 FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 1409141 | FORESTRY SUPPLIES INC | 205 WEST RAMKIN ST P O BOX 8397 | | | | JACKSON | MS | 39284-8397 | |
| 1409142 | FORKLIFT CONNECTION | CALLE 15 NO 255 EL MATADERO FINAL | | | | PUERTO NUEVO | PR | 00922 | |
| 1433590 | Forman, Karen | Address on File | | | | | | | |
| 1409143 | FORNEY INC | 1565 BROADWAY AVE HERMITAGE | | | | HERMITAGE | PA | 16148 | |
| 1409144 | FORTO CHEMICAL | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 1409145 | FORTUNATO CORDERO WALKER | CALLEJON VICTORIA | SECTOR PIEDRA BLANCA | | | CAROLINA | PR | 00986 | |
| 1409146 | FORTUNIO UBINAS BRACHE | 1733 CALLE AUGUSTA SAN GERARDO | | | | RIO PIEDRAS | PR | 00926 | |
| 1418288 | FORTUNO LAW | ATTN JUAN C FORTUNO FAS | PO BOX 13786 | | | SAN JUAN | PR | 00908 | |
| 1409147 | FOUNTAIN CHRISTIAN BILING | PO BOX 3018 | | | | CAROLINA | PR | 00984 | |
| 1463019 | Fowler, Edna | Address on File | | | | | | | |
| 1462150 | FOWLER, ROBERT | Address on File | | | | | | | |
| 1409148 | FOX TRAILERS INC | BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 2058336 | Fox, Steven H. | Address on File | | | | | | | |
| 1736515 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | |
| 1736515 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | |
| 1736515 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | |
| 1736515 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | |
| 1876882 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | 11616 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1876882 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1876882 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1876882 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1962325 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1962325 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn: JPMC LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1962325 | FPA Hawkeye Fund, a series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | PR | 90025 | |
| 1978776 | FPA Hawkeye-7 Fund, a series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1978776 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1722388 | FPA Select Drawdown Fund, L.P. | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1722388 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1722388 | FPA Select Drawdown Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1919924 | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1919924 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1919924 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1919924 | FPA Select Fund II, L.P. | J. Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 2123055 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 2123055 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 2123055 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 2123055 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 1997106 | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1997106 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1997106 | FPA Select Maple Fund, L.P. | JP Morgan Chase--Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 102 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997106 | FPA Select Maple Fund, L.P. | JP Morgan Chase- Lockbox Processing | attn: JPMS LLC LOCKBOX2100 | 4 Chase Metrotech Center, 7th loor East | | Brooklyn | NY | 11245 | |
| 1997106 | FPA Select Maple Fund, L.P. | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1867797 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 11602 wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1867797 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1867797 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1867797 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood - Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1409149 | FPC BUSINESS FORMS SYST | BO SABANA ABAJO CARR 190 | BLQ K8 KM 10 LA CERAMICA | | | CAROLINA | PR | 00983 | |
| 284629 | FRAGUADA ABRIL, LUIS M | Address on File | | | | | | | |
| 1409150 | FRANCELINE PAGAN RODRIGUE | HC02 BOX 11672 | | | | LAJAS | PR | 00667 | |
| 1409151 | FRANCES GALACE NOVO | ALTURAS DE BUCARABONES | 3S 15 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 1409152 | FRANCES PEREZ MEDINA | SECTOR LA ZARZA HC 08 BOX 1553 | | | | PONCE | PR | 00731-9712 | |
| 1409153 | FRANCES TORRES MARTINEZ | BO GARROCHALES PARC LOALTE BUZON 10 | | | | BARCELONETA | PR | 00617 | |
| 857517 | FRANCESCHINI IRIZARRY, CARLOS J | Address on File | | | | | | | |
| 1409154 | FRANCHESKA PILLICH ORTIZ | CALLE DR SPALLAT BE10 5TA SECCION | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1404199 | FRANCHESKA SEIJO MONTES | Address on File | | | | | | | |
| 1409155 | FRANCIA HERNANDEZ ORTIZ | CALLE CARMELO ORTIZ 4 | | | | SALINAS | PR | 00751 | |
| 1409156 | FRANCISCA AYALA | SECT CANTERA 768 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3218 | |
| 1409157 | FRANCISCA CORREA BARRETO | SECTOR CAMBUTE PRM 857 KM 17 INT | | | | CAROLINA | PR | 00980 | |
| 1409158 | FRANCISCA CRESPI | MCKINLEY 81 | | | | MANATI | PR | 00674 | |
| 1409159 | FRANCISCA CRUZ PEREZ | 778 CALLE 1 | | | | SAN JUAN | PR | 00915-4709 | |
| 1409160 | FRANCISCA FEBRES ARROYO | URB PARQUE ECUESTRE 21 CALLE 38 | | | | CAROLINA | PR | 00984 | |
| 1409161 | FRANCISCA GAUTIER RAMIREZ | BO MAGUEYES PR 10 77 | | | | PONCE | PR | 00731 | |
| 1409162 | FRANCISCA HERNANDEZ CABRE | RES LOS MURALES EDIF 14 APT128 | | | | MANATI | PR | 00674 | |
| 1409163 | FRANCISCA M CRUZ OCTAVIAN | PR149 KM 140 | | | | CIALES | PR | 00638 | |
| 1409164 | FRANCISCA NEGRON CINTRON | BOX 545 | | | | BAYAMON | PR | 00960-0545 | |
| 1409165 | FRANCISCA NIEVES ROBLES | CALLE PRINCIPAL 39 URB BAY VIEW | | | | CATANO | PR | 00962 | |
| 1409166 | FRANCISCA RAMOS DE ZAYAS | EL REMANSO E3 CALLE CAUSE | | | | SAN JUAN | PR | 00926 | |
| 1409167 | FRANCISCA RIVERA MORALES | HC75 BOX 1290 | | | | NARANJITO | PR | 00719 | |
| 1409168 | FRANCISCA RIVERA PAGAN | HC 763 BOX 3949 | | | | PATILLAS | PR | 00723 | |
| 1409169 | FRANCISCA SANCHEZ LOPEZ | RR01 BOX 13103 | | | | TOA ALTA | PR | 00953 | |
| 1409170 | FRANCISCA SOLIVAN RAMOS | 9461 ARLINGTON BOULEVARD APRT 204 | | | | FAIRFAX | VA | 22031 | |
| 1409171 | FRANCISCA VAZQUEZ MARTINE | PR 156 KM 32 | | | | OROCOVIS | PR | 00720 | |
| 1409174 | FRANCISCO A RIVERA RIVER | BOX 8265 | | | | BAYAMON | PR | 00960 | |
| 1409173 | FRANCISCO A RUIZ RODRIGUE | HC 08 BOX 1485 | | | | PONCE | PR | 00731 | |
| 1409175 | FRANCISCO ALBARRAN ALAYON | BUZON 1534 SECTOR CERRO GORDO | RIO ABAJO | | | UTUADO | PR | 00641 | |
| 1409176 | FRANCISCO ALMEYDA | URB COUNTRY CLUB 886 CALLE HEBRIDES | | | | SAN JUAN | PR | 00924-1732 | |
| 1409177 | FRANCISCO ALMODOVAR | BO TIBES KM 82 | | | | PONCE | PR | 00731-9712 | |
| 1403820 | FRANCISCO ALVARADO BARRIOS | Address on File | | | | | | | |
| 1409178 | FRANCISCO ANDINO | STARTLIGHT CALLE JM 11 | | | | PONCE | PR | 00731 | |
| 1404200 | FRANCISCO AVILES VAZQUEZ | Address on File | | | | | | | |
| 1409179 | FRANCISCO AYALA MORALES | RR 7 BOX 123 | | | | TRUJILLO ALTO | PR | 00976-9802 | |
| 1409180 | FRANCISCO BAEZ | BUEN SAMARITANO CALLE ROBLEDO 4 | | | | GUAYNABO | PR | 00966 | |
| 1409181 | FRANCISCO BALLESTE MARTIN | PO BOX 926 | | | | SAN GERMAN | PR | 00683 | |
| 1409182 | FRANCISCO BESARES | URB MADRID | CALLE MUOZ RIVERA FINAL 51 | | | JUNCOS | PR | 00777 | |
| 1409183 | FRANCISCO BORGES APONTE | LLANOS DE GURABO 103 MIRAMELINDA | | | | GURABO | PR | 00778-3700 | |
| 1409183 | FRANCISCO BORGES APONTE | PO BOX 373051 | | | | CAYEY | PR | 00737-3051 | |
| 1409185 | FRANCISCO COLON COLON | URB LAS QUINTAS B2 | | | | AIBONITO | PR | 00705 | |
| 1409186 | FRANCISCO COLON SOLER | 34 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1409184 | FRANCISCO COLON TORRES | POBOX 10007 PMB 195 | | | | BAYAMON | PR | 00785 | |
| 1403917 | FRANCISCO CONESA OSUNA | Address on File | | | | | | | |
| 1404201 | FRANCISCO CRUZ CINTRON | Address on File | | | | | | | |
| 1409187 | FRANCISCO DELGADO MEDINA | HC 61 BOX 4020 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1581598 | Francisco Diaz Masso and Bermudez, Longo, Diaz - Masso, LLC | Address on File | | | | | | | |
| 1581598 | Francisco Diaz Masso and Bermudez, Longo, Diaz - Masso, LLC | Address on File | | | | | | | |
| 1409188 | FRANCISCO ENCARNACION RIJ | 7864 BELEN SEQUEIRO | | | | SAN JUAN | PR | 00927 | |
| 1409189 | FRANCISCO FIGUEROA | CALLE ESPAA 326 B | | | | RIO GRANDE | PR | 00745 | |
| 857741 | FRANCISCO FIGUEROA MOLINARI | Address on File | | | | | | | |
| 1409191 | FRANCISCO G RAMIREZ CEBOL | PO BOX 718 | | | | BOQUERON | PR | 00622-0718 | |
| 1409192 | FRANCISCO GELPI MARTIN | HC 1 BOX 9303 | | | | SAN GERMAN | PR | 00683-9718 | |
| 1409193 | FRANCISCO GONZALEZ | BOX 102 | | | | ADJUNTAS | PR | 00601 | |
| 1418203 | FRANCISCO GONZALEZ LAW OFFICE | ATTN FRANCISCO R GONZALEZCOLON | 1519 PONCE DE LEON AVE | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 103 of 299

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409194 | FRANCISCO GONZALEZ VELEZ | PO BOX 9841 | | | | SANTURCE | PR | 00908 | |
| 1409195 | FRANCISCO GUERRA MACHUCA | 1369 CALLE SAN FELIPE | | | | SAN JUAN | PR | 00915-3243 | |
| 1409196 | FRANCISCO GUZMAN FALCON | URB MONTE BRISAS V SA 38 CALLE 52 | | | | FAJARDO | PR | 00738-3116 | |
| 1409197 | FRANCISCO HERNANDEZ | 234 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00925 | |
| 1409198 | FRANCISCO INOA MEJIAS | PO BOX 43001 DPTO 398 | | | | RIO GRANDE | PR | 00745-6600 | |
| 1409204 | FRANCISCO J BUXO Y ASOC | CAROLINA | | | | CAROLINA | PR | | |
| 1409199 | FRANCISCO J DE CASAS NAVA | URB SAN GERARDO 1713 CALLE COLORADO | | | | SAN JUAN | PR | 00926 | |
| 1409200 | FRANCISCO J DIAZ VARGAS | URB RIO CANAS CALLE 17 R22 | | | | PONCE | PR | 00731 | |
| 1409201 | FRANCISCO J FERNANDEZ MON | CALLE SAN GERALDO 390 | URB SAGRADO CORAZON | | | RIO PIEDRAS | PR | 00926 | |
| 1409202 | FRANCISCO J PARET LUGO | PO BOX 16787 | | | | SAN JUAN | PR | 00908 | |
| 1409203 | FRANCISCO J REYES | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00985 | |
| 1475024 | Francisco J. Perdomo-Ferrer TTE | Address on File | | | | | | | |
| 1409205 | FRANCISCO JAVIER RODRIGUE | 28 CALLE ANTONIO LOPEZ | | | | TOA BAJA | PR | 00953-2435 | |
| 857742 | FRANCISCO JMALAVE RODRIGUEZ | Address on File | | | | | | | |
| 1409206 | FRANCISCO JOSE DE LOS SAN | 44 MM 7 JARDINES DEL CARIBE | | | | PONCE | PR | 00731 | |
| 1409207 | FRANCISCO LABORDE BOSCH | GARDENS HILL PLAZA SC1353 | CARR19 SUITE 369 | | | GUAYNABO | PR | 00966 | |
| 1409208 | FRANCISCO LEVY HIJO INC | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| 1409209 | FRANCISCO LOPEZ PEREZ | BRAULIO DUENO F6 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 1409210 | FRANCISCO M VERGES | CALLE 8 629 URB CONSTANCIA PON | | | | CE | PR | 00731 | |
| 1403965 | FRANCISCO MALAVE RODRIGUEZ | Address on File | | | | | | | |
| 1409211 | FRANCISCO MALDONADO ALICE | HC 04 BOX 54604 BARRIO UNIBON | | | | MOROVIS | PR | 00687 | |
| 857743 | FRANCISCO MALVARADO BARRIOS | Address on File | | | | | | | |
| 1409212 | FRANCISCO MARTINEZ CHARRI | HC20 BOX 10707 | | | | JUNCOS | PR | 00777 | |
| 1409213 | FRANCISCO MATOS RIVERA | CALLE LA HACIENDA | | | | BARRANQUITAS | PR | 00794 | |
| 1409214 | FRANCISCO MELENDEZ MONSAN | LA RAMBLA 301C CA MARGINAL | | | | PONCE | PR | 00731 | |
| 1409215 | FRANCISCO MELON NELIDA | P O BOX 1511 | | | | VILLALBA | PR | 00766-1511 | |
| 1409216 | FRANCISCO MENDOZA INC DBA | BO MONTELLANO CARR 1 KM 548 | | | | CAYEY | PR | 00736 | |
| 1409217 | FRANCISCO MERCEDES MORELL | 2359 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3222 | |
| 1409218 | FRANCISCO MIRANDA GALINDE | BO CANTERA BUZON 718 | | | | MANATI | PR | 00674 | |
| 1409219 | FRANCISCO MORALES GARCIA | HC 3 BOX 13448 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 1409220 | FRANCISCO NEGRON | BO MAGUELLES CALLE 8 | | | | BARCELONETA | PR | 00617 | |
| 1409221 | FRANCISCO NIEVES PACHECO | URB MONTERREY CALLE 2 D14 | | | | COROZAL | PR | 00783 | |
| 1409222 | FRANCISCO NIEVES VAZQUEZ | P O BOX 712 | | | | CATAO | PR | 00963-0716 | |
| 1409223 | FRANCISCO NOEL MONTALVO F | URB MONTE CLARO ME10 PLAZA 20 | | | | BAYAMON | PR | 00961 | |
| 857744 | FRANCISCO OPADUA ROSADO | Address on File | | | | | | | |
| 1409224 | FRANCISCO ORELLANA GUADAL | HC 61 BOX 4013 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1409225 | FRANCISCO ORLANDO COLON | BO CANOVANILLA KM 18 | | | | CAROLINA | PR | 00979 | |
| 1409226 | FRANCISCO ORTEGA AVILA | HC72 BOX 3556 | | | | NARANJITO | PR | 00719-8726 | |
| 1409227 | FRANCISCO ORTIZ APONTE | BDA BUENA VISTA 139 CALLE 1 | | | | SAN JUAN | PR | 00917-1517 | |
| 1404084 | FRANCISCO PADUA ROSADO | Address on File | | | | | | | |
| 859070 | FRANCISCO PEREZ DAVILA | Address on File | | | | | | | |
| 859070 | FRANCISCO PEREZ DAVILA | Address on File | | | | | | | |
| 1409172 | FRANCISCO R FARRES IN | CALLE LOIZA 2018 | | | | SAN JUAN | PR | 00911 | |
| 1409228 | FRANCISCO R PRIEGUES | PASEO DEL PRADO | C1 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| 1409229 | FRANCISCO RAMIREZ BATISTA | VILLA PARANA 22 S1 CALLE 4 | | | | SAN JUAN | PR | 00926 | |
| 1409230 | FRANCISCO REYES RIVERA | CALLE RAMON TORRES 48 | | | | FLORIDA | PR | 00650 | |
| 1409231 | FRANCISCO RIOS VILLANUEVA | 262 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1409232 | FRANCISCO RIVERA BODON | BO TIBES PR503 KM 8 | | | | PONCE | PR | 00731 | |
| 1409233 | FRANCISCO RIVERA DEGLANS | BO CANOVANILLAS | SECTOR CAMBUTE KM 30 | | | CAROLINA | PR | 00979 | |
| 1409234 | FRANCISCO RIVERA MALDONAD | CALLE 31 SO APT 3C LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1409235 | FRANCISCO RIVERA MARTINEZ | PR857 KM 18 SECTOR CAMBUTE | | | | CAROLINA | PR | 00979 | |
| 1409236 | FRANCISCO RIVERA MAYOL | BO TIBES PR 503 KM 81 | | | | PONCE | PR | 00731 | |
| 1409237 | FRANCISCO RIVERA TORRES | CALLE LOS ALMENTROS C21 | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 1409239 | FRANCISCO RODRIGUEZ GEREN | ANTIGUA VIA KM 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1409238 | FRANCISCO RODRIGUEZ GORD | QUINTAS DE MONSERRATE | B3 AVE JACARANDA | | | PONCE | PR | 00730 | |
| 1409240 | FRANCISCO ROSA CRUZ | APARTADO 615 | | | | DORADO | PR | 00646 | |
| 1409241 | FRANCISCO ROSARIO | C1 F14 SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 1409242 | FRANCISCO ROSARIO GONZALE | CALLEJON SORIANO 200 FINAL | VILLA PALMERA | | | SANTURCE | PR | 00791 | |
| 1409243 | FRANCISCO RUBEN SANCHEZ | URB CUPEY GARDENS B15 CALLE 2 | | | | SAN JUAN | PR | 00926 | |
| 1409244 | FRANCISCO RUIZ GINORIO | HC 08 BUZON 1482 | | | | PONCE | PR | 00731-9712 | |
| 1409245 | FRANCISCO RUIZ MEDINA | HC03 BOX 5709 | | | | HUMACAO | PR | 00791 | |
| 1409246 | FRANCISCO RUIZ RODRIGUEZ | CAMINO LOS ROBLES PR 503 | | | | PONCE | PR | 00602 | |
| 1409247 | FRANCISCO SANTIAGO | CUESTA DEL RIO 8 | | | | YAUCO | PR | 00768 | |
| 1409248 | FRANCISCO SANTOS RODRIGUE | HC 4 BOX 17555 | | | | COMERIO | PR | 00782-9714 | |
| 857746 | FRANCISCO SILEN BELTRAN | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 104 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409249 | FRANCISCO SOSA RENTA | PO BOX 34 | | | | PONCE | PR | 00715-0034 | |
| 1409250 | FRANCISCO SOTO LOPEZ | HC 2 BOX 7248 | | | | UTUADO | PR | 00641-9507 | |
| 1409251 | FRANCISCO SOTO PEREZ | PO BOX 279 | | | | SAN SEBASTIAN | PR | 00685-0279 | |
| 1409252 | FRANCISCO VALCARCEL MULER | CALLE BORINQUENA 57 | URB SANTA RITA | | | RIO PIEDRAS | PR | 00923 | |
| 1409253 | FRANCISCO VALENTIN GONZAL | PO BOX 2601 | | | | SAN GERMAN | PR | 00683 | |
| 1409254 | FRANCISCO VAZQUEZ ORTIZ | BO PALOMAS ABAJO | BDA MANUEL ESPINOSA 25 | | | COMERIO | PR | 00782 | |
| 1409255 | FRANCISCO VAZQUEZ RODRIGU | SECTOR LAS MARIAS BO VIVI ABAJO 311 | | | | UTUADO | PR | 00641 | |
| 1409256 | FRANCISCO VEGA OTERO | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 1409257 | FRANCISCO VELEZ GONZALEZ | HC03 BOX 8683 | | | | GUAYNABO | PR | 00971 | |
| 1409258 | FRANCO ACEVEDO DIAZ | PO BOX 1288 | | | | CAROLINA | PR | 00986 | |
| 1409259 | FRANCYS PLASS FILLION | HC1 BOX 9266 | | | | GUAYANILLA | PR | 00656 | |
| 857747 | FRANK ERIVERA QUINTANA | Address on File | | | | | | | |
| 1409260 | FRANK H ROSA GARAY | BARRIO VENEZUELA | 48 CALLE ACUEDUCTO | | | RIO PIEDRAS | PR | 00926 | |
| 1409261 | FRANK LOPEZ ESTAY | URB LOS ROSALES F6 CALLE 2 | | | | HUMACAO | PR | 00791 | |
| 1404202 | FRANK LOPEZ FERNANDEZ | Address on File | | | | | | | |
| 1409262 | FRANK LOZADA | PO BOX 825 BOQUERON | | | | CABO ROJO | PR | 00622 | |
| 1409263 | FRANK MELENDEZ | HC01 BUZON 5054 | | | | JUNCOS | PR | 00777 | |
| 1409264 | FRANK MENDOZA CENTENONEI | URB MAYAGUEZ TERRACE | CALLE RAMON POWER 3001 | | | MAYAGUEZ | PR | 00680 | |
| 1409265 | FRANK NIEVES ROLON | G2 CALLE 4 BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| 1409266 | FRANK POMALES | D14 CALLE 2 COLINAS VERDES | | | | RIO PIEDRAS | PR | 00924 | |
| 1409267 | FRANK RAMOS COMMUNICATIO | 273 PONCE DE LEON AVE STE 907 | | | | SAN JUAN | PR | 00917-1902 | |
| 1404063 | FRANK RIVERA QUINTANA | Address on File | | | | | | | |
| 1409268 | FRANK ROMAN TORRES | PO BOX 265 | | | | SABANA GRNADE | PR | 00637 | |
| 1409269 | FRANK RULLAN ASSOC IN | PO BOX 11163 | | | | SAN JUAN | PR | 00910-2263 | |
| 1409270 | FRANK SCANNELL ASSOCIAT | PO BOX 107 | | | | SAN GERMAN | PR | 00683 | |
| 1409271 | FRANK SEGARRA | 324 CALLE COLL Y TOSTE BALDRICH | | | | HATO REY | PR | 00918 | |
| 1409272 | FRANK TORRES | PR2 KM 42 HM 3 | | | | VEGA BAJA | PR | 00693 | |
| 1409273 | FRANKIE ORLANDO BIRRIEL | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00979 | |
| 1409274 | FRANKLIN BORDAS | BARRIO MONTE BELLO | CALLE DALILA FINAL | | | RIO GRANDE | PR | 00745 | |
| 1409275 | FRANKLIN TORRES | CARR 341 KM 39 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1409276 | FRANKLIN TORRES TORRES | CARR 341 KM 39 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1409277 | FRANKLYN COVEY INTERNATIO | PO BOX 31406 | | | | SALT LAKE CITY | UT | 84131-0406 | |
| 1409278 | FRANKLYN FONSECA ORTIZ | URB MENDEZ 34 | | | | YABUCOA | PR | 00767-3920 | |
| 1409279 | FRANKY E CORTES | PO BOX 3510 | | | | CAROLINA | PR | 00984 | |
| 1404074 | FRANQUI PORTELA, TERESA | Address on File | | | | | | | |
| 1404074 | FRANQUI PORTELA, TERESA | Address on File | | | | | | | |
| 545327 | FRANQUI PORTELA, TERESA E | Address on File | | | | | | | |
| 545327 | FRANQUI PORTELA, TERESA E | Address on File | | | | | | | |
| 1409280 | FRANSUA M LOZADA SANTANA | RESIDENCIAL LAS VIOLETAS | EDIF I PISO 2 APT 9 | | | VEGA ALTA | PR | 00692 | |
| 1409281 | FRATERNIDAD ALPHA SIGMA | P O BOX 59 | | | | CAGUAS | PR | 00726-0059 | |
| 1403730 | FRAY GONZALEZ ARROYO | Address on File | | | | | | | |
| 857749 | FRAY WGONZALEZ ARROYO | Address on File | | | | | | | |
| 1409282 | FRAYA CONSTRUCTION | APT366742 | | | | SAN JUAN | PR | 00936 | |
| 1409283 | FRED PRYOR SEMINARS | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 1409284 | FRED SOLTERO FLORES | PO BOX 3281 | | | | MAYAGUEZ | PR | 00681 | |
| 1409285 | FREDDIE GARCIA Y FELICITA | HC02 BOX 32755 | | | | CAGUAS | PR | 00725 | |
| 857750 | FREDDIE PACHECO NEGRON | Address on File | | | | | | | |
| 1409286 | FREDDIE RIVERA RIEFKHOL | BDA BUENA VISTA 737 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 857751 | FREDDIE SANTIAGO NIEVES | Address on File | | | | | | | |
| 1409287 | FREDDSY J HERNANDEZ TORR | HC02 BOX 17865 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 1409288 | FREDDY BAUTISTA | VILLA GRANADA CALLE ALMONTE 992 | | | | RIO PIEDRAS | PR | 00924 | |
| 1409289 | FREDDY CRANE SERVICESINC | URB TURABO GDNS S13 CALLE 22 | | | | CAGUAS | PR | 00727-6049 | |
| 1409290 | FREDDY E ROSARIO VARGAS | BARRIO PUNTA PALMA BUZON 93 | | | | BARCELONETA | PR | 00617 | |
| 1409291 | FREDDY NIEVES SOTO | HC 2 BOX 5669 | | | | LARES | PR | 00669-9707 | |
| 1409292 | FREDDY SCHOOL BUS | APT 1241 | | | | UTUADO | PR | 00641 | |
| 1409293 | FREDESVINDO CRUZ | BO MONACILLOS SECTOR COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1409294 | FREDHELL PEREZ FUENTES | HC 3 BOX 31668 | | | | SAN SEBASTIAN | PR | 00685-9536 | |
| 1409295 | FREDMAR ENTERPRISES | CALLE ZEUS 56 REPARTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 857752 | FREDY GONZALEZ ECHEVARRIA | Address on File | | | | | | | |
| 1404203 | FREDY REYES SORTO | Address on File | | | | | | | |
| 1455958 | Freese, Harvey and Marcia | Address on File | | | | | | | |
| 1902074 | Freire Rodriguez, Adria A. | Address on File | | | | | | | |
| 1409296 | FRENTE UNIDO POLICIA ORGA | PO BOX 5261 | | | | CAROLINA | PR | 00984-5261 | |
| 1409297 | FREYA M TOLEDO FERIA | SANTURCE | | | | SANTURCE | PR | 00934 | |
| 1409298 | FREYLAND CASTRO ANDUJAR | CALLE 12 G12 URB METROPOLIS | | | | CAROLINA | PR | 00789 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 105 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409299 | FRIDMA CORPORATION GENERA | BOX 31 | | | | PONCE | PR | 00715 | |
| 1449349 | Friedman, Alan | Address on File | | | | | | | |
| 1409300 | FRIGORIFICO MARIM INC | PO BOX 1237 | | | | BAYAMON | PR | 00960-1237 | |
| 1409301 | FRITZY SOUND GROUP | AVE CENTRAL 1264 | | | | SAN JUAN | PR | 00921 | |
| 1409302 | FRONTERA SUAU LAW OFFICE | CAPITAL CENTER BUILDING | SUITE 305 AVE ARTERIAL HOSTOS 239 | | | SAN JUAN | PR | 00918 | |
| 1409303 | FRUCTUOSO CALDAS LORENZO | 552 BO GUANIQUILLA | | | | AGUADA | PR | 00602-2201 | |
| 1892276 | FT COF (E) Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1892276 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1884316 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th St. 29th Floor | | | New York | NY | 10036 | |
| 1884316 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | Attn: Don McCarthy | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | |
| 1884316 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1943590 | FT SOF V Holdings LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street | 29th Floor | | New York | NY | 10036 | |
| 1943590 | FT SOF V Holdings LLC | attn: Don McCarthy | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | |
| 1943590 | FT SOF V Holdings LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1409304 | FTA SECC 26 | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1409305 | FUCOL FUND EN BENEF CO | DEPTO ADM SISTEMAS DE OFICINA | FACULTAD ADM EMPRESAS PO BOX 23331 | | | SAN JUAN | PR | 00931-3331 | |
| 1542662 | Fuentes Polanco, Ana Maria | Address on File | | | | | | | |
| 1522569 | Fuentes Polanco, Violeta | Address on File | | | | | | | |
| 1521855 | Fuentes Polanco, Zoraida | Address on File | | | | | | | |
| 1435612 | Fuentes-Cotto, Manuel | Address on File | | | | | | | |
| 1701044 | Fuertes Texidor, Juan Carlos | Address on File | | | | | | | |
| 1701044 | Fuertes Texidor, Juan Carlos | Address on File | | | | | | | |
| 1409306 | FUGRO ROADWARE INC | JP MORGAN CHASE BANK 712 MAIN | | | | HOUSTON | TX | 77002 | |
| 1409307 | FULLER BRUSH CO OF PUERT | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 1409308 | FUMIGACION LC INC | PO BOX 2069 | | | | GUAYAMA | PR | 00785 | |
| 1409309 | FUNDACION DE HOGAR PARA T | GPO BOX 2467 | | | | SAN JUAN | PR | 00936-2467 | |
| 1409310 | FUNDACION DE HOGARES PARA | GPO BOX 2467 | | | | SAN JUAN | PR | 00936-2467 | |
| 1409311 | FUNDACION EDUCATIVA PARA | PO BOX 70180 | | | | SAN JUAN | PR | 00936-8180 | |
| 1409312 | FUNDACION EDUCATIVA SONIF | CALLE DIEGO ZALDUONDO 312 | | | | FAJARDO | PR | 00648 | |
| 1409313 | FUNDACION ENRIQUE MARTI C | 209 AVE MUNOZ RIVERA STE 1901 | | | | SAN JUAN | PR | 00918-1000 | |
| 1409314 | FUNDACION LUIS MUNOZ MARI | RR 2 BOX 5 | | | | SAN JUAN | PR | 00926-9701 | |
| 1409315 | FUNDACION MARIA L SALDAA | G 6 CALLE GREEN HILLS | | | | GUAYNABO | PR | 00965 | |
| 1409316 | FUNDACION PUERTORRIQUENA | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| 1409317 | FUNDACION SEGARRA BOERMAN | 701 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3206 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1409318 | FUNDESCO INC | APARTADO 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 1409319 | FUNDESCO INC CIDRA | BOX 6300 | | | | CAGUAS | PR | 00726 | |
| 1464373 | FUNK FAMILY PROPERTIES LTD | GLASS WEALTH MANAGEMENT | 1250 NE LOOP 410 | STE 333 | | SAN ANTONIO | TX | 78209 | |
| 1409320 | FUSIONWORKS INC | AVE CONDADO 120 | PICO CENTER SUITE 102 | | | SAN JUAN | PR | 00907 | |
| 1910412 | Fuster Romero, Luis A | Address on File | | | | | | | |
| 1409321 | FUTURA DEVELOPMENT OF PR | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901-1321 | |
| 1409322 | FUTURE DATA VISIONS INC | PO BOX 6907 | | | | BAYAMON | PR | 00960-5907 | |
| 1409323 | FUTURE PRODUCTS CORP | CAROLINA INDUSTRIAL PARK | | | | CAROLINA | PR | 00987 | |
| 1409324 | FUTUROS INC | CMMS 178 APARTADO 70344 | | | | SAN JUAN | PR | 00936 | |
| 1409325 | FWD USERS GROUP NORTH CAR | DEPT OF TRANSPORTATION PO BOX | | | | 25201 RALEIGH | NC | 27611 | |
| 1409329 | G CONTRACTORS GROUP INC | PMB 299 405 ESMERALDA AVE SUITE 2 | | | | GUAYNABO | PR | 00969 | |
| 1409326 | G D TIRE REPAIR EQUIP | APARTADO 29618 65 INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 1409330 | G FERNANDEZ CO INC | CARR 190 KM 43 | | | | SABANA ABAJO CAROLINA | PR | 00628 | |
| 1409331 | G H CIVIL ENGINEERING | PO BOX 10257 | | | | SA JUAN | PR | 00922-0257 | |
| 1409336 | G H AUTO PARTS | CARR 174 5 URB AGUSTIN STAHL | | | | BAYAMON | PR | 00619 | |
| 1409327 | G M RENTAL | CARR 1 K286 RIO CAAS BZN77CC | | | | CAGUAS | PR | 00625 | |
| 1409332 | G NAVAS ASSOCIATES INC | COND PICO CENTER SUITE 303 | 120 AVE CONDADO | | | SAN JUAN | PR | 00907-2750 | |
| 1409337 | G PADILLA REAL ESTATES A | URB RIO PIEDRAS HTS | 109 CALLE RUBICON | | | SAN JUAN | PR | 00926-3216 | |
| 1409328 | G R EASY REAL ESTATE RE | BANCO POPULAR CENTER SUITE 1430 | 208 AVENIDA MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1409333 | G R L AND ASOC | 4535 ENERY INDUSTRIAL PARKWAY | | | | CLEVELAND | OH | 44128 | |
| 1409334 | G R SERVICES | MARGINAL 401 B135 BO 6 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1409340 | GA ASOCIADOS | 1576 CALLE BORI SUITE 201 | | | | SAN JUAN | PR | 00927 | |
| 857753 | GABINO MALDONADO FIGUEROA | Address on File | | | | | | | |
| 1409341 | GABINO ORTIZ VEGA | URB VILLA GRILLASCA | CALLE JUAN RIOS F15B | | | PONCE | PR | 00731 | |
| 1409343 | GABRIEL A RODRIGUEZ FERN | APARTADO 40299 MINILLAS STA | | | | SANTURCE | PR | 00940-0299 | |
| 1409344 | GABRIEL CALCAO PAREDES | SECT CANTERA 754 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 106 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857754 | GABRIEL DIAZ RODRIGUEZ | Address on File | | | | | | | |
| 1409345 | GABRIEL ENGRAVING | PO BOX 2184 | | | | HATO REY | PR | 00919 | |
| 1409346 | GABRIEL FERNANDEZ | 4 COLLEGE PARK COURT | | | | SAVOY | IL | 61874 | |
| 1409347 | GABRIEL GARCIA FLORES | CARR 3 KM 246 | BARRIO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 1409348 | GABRIEL GUILLERMETY PEREZ | CALLE 23 BLOQUE 40 25 | | | | SANTA ROSA BAYAMON | PR | 00959 | |
| 1409349 | GABRIEL LUGO RAMIREZ | PARC MANI 6268 CARR 64 | | | | MAYAGUEZ | PR | 00682-6136 | |
| 1409342 | GABRIEL MALDONADO | HC 7 BOX 2368 | | | | PONCE | PR | 00730 | |
| 1409350 | GABRIEL PADILLA PADILLA | CALLE AQUAMARINA 304 PARQUE | | | | ISLA VERDE CAROLINA | PR | 00979 | |
| 1409352 | GABRIEL RODRIGUEZ CALDERO | PO BOX 876 | | | | CANOVANAS | PR | 00729-0876 | |
| 1409353 | GABRIEL RODRIGUEZ CRUZ | URB VALLE HUCARES | CALLE FLAMBOYAN 81 | | | JUANA DIAZ | PR | 00795 | |
| 859072 | GABRIEL ROSADO DE JESUS | Address on File | | | | | | | |
| 1409354 | GABRIEL VAZQUEZ DYLAN | 341 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 | |
| 1409355 | GABRIELA CORDERO GONZALEZ | CALLE 24 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 1409356 | GABRIELA CRISTINA PAGAN | CALLE CARMEN E VILELLA 252 | BO LICEO | | | MAYAGUEZ | PR | 00680 | |
| 1409358 | GAMALIER MATIAS CAY | RIO PIEDRAS HEIGHTS | 1715 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| 1409359 | GAMALIER RODRIGUEZ VARGAS | E 9 CALLE 9 | | | | BAYAMON | PR | 00957-1633 | |
| 1409360 | GAMING TRADING CORP | 1525 PONCE DE LEON | EL CINCO INDUSTRIAL PARK | | | RIO PIEDRAS | PR | 00926 | |
| 1409361 | GAMMA SCIENTIFIC AND ADVA | 727 SOUTH WOLFE STREET | | | | BALTIMORE | MD | 21231 | |
| 1409362 | GANESH M REYNOSO GONZALEZ | RES JARDINES DEL PARAISO | 1 AVE PARK GARDENS APTO 95 | | | SAN JUAN | PR | 00926-2341 | |
| 1409363 | GARABATOS INC | URB SANTA CLARA 3053 AVE E FAGOT | | | | PONCE | PR | 00730 | |
| 1409364 | GARAGE ARANA | PR 2 KM 145 HATO TEJAS | | | | BAYAMON | PR | 00957 | |
| 1409365 | GARAGE ARMANDO | BUENA VISTA CARR 167 | | | | BAYAMON | PR | 00957 | |
| 1409366 | GARAGE CARLIN | BOX 7350 BO BEATRIZ | | | | CAYEY | PR | 00633 | |
| 1409367 | GARAGE CESTERO | BOX 1182 | | | | BAYAMON | PR | 00960 | |
| 1409368 | GARAGE CHAGO | BOX 3655 MARINA STA | CALLE SAN JUAN 32 | | | MAYAGUEZ | PR | 00681 | |
| 1409369 | GARAGE HUMBERTO | 553 CALLE CAROLINA | | | | HATO REY | PR | 00918 | |
| 1409371 | GARAGE MIRANDA BODY SHOP | PMB 491 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 1409372 | GARAGE NACIONAL INC | HC 80 BOX 8451 | | | | DORADO | PR | 00646-9574 | |
| 1409373 | GARAGE SEGARRA | CALLE VILLA 169 | | | | PONCE | PR | 00731 | |
| 1409374 | GARAJE CAMILO INC | CARR 183 KM 24 | | | | CAGUAS | PR | 00725 | |
| 1409375 | GARAJE CANDELARIASR EDU | CALLE B AA13 HACIENDA DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 1409376 | GARAJE COLON HIJO INC | HC 05 BOX 52166 | | | | CAGUAS | PR | 00725-9203 | |
| 1409377 | GARAJE ESSO ORIENTAL CAR | CALLE DR VIDAL ESQ DR FRANCESCHI | | | | HUMACAO | PR | 00791 | |
| 1409378 | GARAJE MOLINA | BOX 2123 | | | | BAYAMON | PR | 00619 | |
| 1440965 | Garbarini, Erica L | Address on File | | | | | | | |
| 1522617 | Garcia Aguirre, Ernesto | Address on File | | | | | | | |
| 858816 | GARCIA ANDINO, MARIA | Address on File | | | | | | | |
| 2150344 | Garcia Bonilla, Bedaniel | Address on File | | | | | | | |
| 1794643 | Garcia Canales, Celia | Address on File | | | | | | | |
| 858980 | GARCIA GONZALEZ, RUTH N. | Address on File | | | | | | | |
| 1484753 | Garcia Marrero, Jose A | Address on File | | | | | | | |
| 1484753 | Garcia Marrero, Jose A | Address on File | | | | | | | |
| 1454925 | GARCIA MERCADO, RUTH | Address on File | | | | | | | |
| 1409379 | GARCIA MOTORS SERVICES | G P O BOX 3181 | | | | SAN JUAN | PR | 00936 | |
| 1732220 | Garcia Pena, Edwin | Address on File | | | | | | | |
| 1411115 | GARCIA PEREZ, JOSE A | Address on File | | | | | | | |
| 1549268 | GARCIA RAMOS, MIGUEL | Address on File | | | | | | | |
| 1629410 | GARCIA RIVERA, FRANCIS | Address on File | | | | | | | |
| 1490173 | Garcia Rodrigiez, Rogelio | Address on File | | | | | | | |
| 1490173 | Garcia Rodrigiez, Rogelio | Address on File | | | | | | | |
| 611721 | GARCIA SUAREZ, ANGELA | Address on File | | | | | | | |
| 1409380 | GARCIA TIRE AND MUFFLER C | CARR 181 KM 255 BARRIO JAGUAL | BUZON 16636 | | | GURABO | PR | 00778 | |
| 1409381 | GARCIA TRUCKING SERVICE | URB INDUSTRIAL SABANA ABAJO | CALLE B 24 | | | CAROLINA | PR | 00983 | |
| 1645659 | GARCIA, MARIA M. | Address on File | | | | | | | |
| 1409382 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 | |
| 1409383 | GARCIAS ELECTRIC | PO BOX 13908 | | | | SAN JUAN | PR | 00908-3908 | |
| 1409384 | GARDEN GOODS SALES | PO BOX 29453 | | | | SAN JUAN | PR | 00929-0453 | |
| 1418287 | GARFFER JUSINO ATTORNEYS AT LAW | ATTN WILLIAM MARRERO QUINONES | 254 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 1409385 | GARLEN INC | COND DUERO APT 5C | CALLE ONDURA 265 | | | HATO REY | PR | 00917 | |
| 1409386 | GARMAC INC | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 1434338 | Garmon, Woodrow E. & Mary W. | Address on File | | | | | | | |
| 1409387 | GARRIGA SALES CORPORATION | CONDOMINIO PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00919 | |
| 1409388 | GARRIGA TRADING CO | URB INDUSTRIAL MINILLAS | CALLE D LOTE 5556 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 107 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1450293 | Gary & Carolyn Wullenwaber Trustees | 8498 Texoma Park Road | | | | Kingston | OK | 73439 | |
| 1409389 | GASCO INDUSTRIAL CORP | SONA INDUSTRIAL RINCON | CALLE A LOTE 3 | | | GURABO | PR | 00778 | |
| 1409390 | GASCOT AUTO ELECTRIC | HATO TEJAS BOX 51686 | | | | TOA BAJA | PR | 00950 | |
| 1409391 | GASEOSAS DEL NORTE INC | APARTADO 276 | | | | ARECIBO | PR | 00613 | |
| 1457651 | Gasienica , John P | Address on File | | | | | | | |
| 1409392 | GASPAR DIAZ COLLAZO | SANTA CRUZ CALLE LOS GURABOS | | | | CAROLINA | PR | 00980 | |
| 1409393 | GASPAR ROMAN CUEVAS | HC 3 BOX 9989 | | | | LARES | PR | 00669-9515 | |
| 1409394 | GATEWAY 2000 | P O BOX 2000 NORTH SIOUX CITY | | | | NORTH SIOUX CITY | SD | 57049 2000 | |
| 1409395 | GAUTIER DE TORRES ARQUI | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 1409396 | GC COMPANY CORP | CARR 833 KM 110 INTERIOR | BO SANTA ROSA III SECTOR LOS RIVERA | | | GUAYNABO | PR | 00986 | |
| 1409397 | GC SERVICES | PO BOX 32500 | | | | COLUMBUS | OH | 43232-0500 | |
| 1409398 | GCCION SOCIAL DE PRAGUAD | APARTADO 3930 | | | | GUAYNABO | PR | 00970-3930 | |
| 1409399 | GDJA LAW OFFICE PSC | PO BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 1409400 | GE APPLIANCES CARIBBEAN A | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 1409401 | GE APPLIANCES CARIBBEAN I | PO BOX 9 | | | | CAROLINA | PR | 00986 | |
| 857756 | GEANESSA GONZALEZ MATOS | Address on File | | | | | | | |
| 1483614 | Geigel, Carmen | Address on File | | | | | | | |
| 1409402 | GEIGER INTERNATIONAL | BOX 1856 | | | | HATO REY | PR | 00919 | |
| 1409403 | GEISHA TORRES GUZMANSHAW | CARR 341 6452 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1446887 | Gelfon, Ann | Address on File | | | | | | | |
| 1409404 | GEMINI DIGITAL PRODUCTS | 701 SOUTH FIFTH STREET | | | | HOPKINS | MN | 55343 | |
| 1409405 | GEMUEL LOPEZ SANCHEZ | PO BOX 275 | | | | AGUADA | PR | 00602-0275 | |
| 1409406 | GENARA M RIVERA TORRES | CALLE 8 AD 140 NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00730 | |
| 1409407 | GENARA MARRERO MARTINEZ | PO BOX 2245 | | | | TOA BAJA | PR | 00951 | |
| 1409408 | GENARO MARTINEZ | APARTADO 1040 HATILLO P R | | | | HATILLO | PR | 00659 | |
| 1409409 | GENARO REYES MELEMDEZ | HC 1 BOX 5372 | | | | BARCELONETA | PR | 00617-9704 | |
| 1409410 | GENARO RIVERA PEREZ | PO BOX 188 | | | | CAYEY | PR | 00737 | |
| 1409411 | GENARO SOTO TORRES | 236 CALLE FLORIDA | | | | ISABELA | PR | 00662-3450 | |
| 1409412 | GENERAL ACCIDENT LIFE ASS | G P O BOX 3786 | | | | SAN JUAN | PR | 00936 | |
| 1409413 | GENERAL AUTO SUPPLIES | PO BOX 25008 | | | | RIO PIEDRAS | PR | 00928 | |
| 1409414 | GENERAL ELECTRIC DEL CARI | VICTORIA IND PARK CARR 887 EDIF1 | AL LADO SEGURO SOCIAL CAROLINA | | | CAROLINA | PR | 00983 | |
| 1409415 | GENERAL ELECTRODYNAMICS C | PO BOX 150089 | | | | ARLINGTON | TX | 76015 | |
| 1409416 | GENERAL GASES SE | CALLE BARBOSA 11 | | | | BAYAMON | PR | 00956 | |
| 1409417 | GENERAL INTERIOR CONTRACT | PO BOX 902 | | | | SAN JUAN | PR | 00902-0517 | |
| 1493647 | General Management and Architectural and Engineering Consultants | GMAEC | c/o AECOM, Attn: Robert Orlin | 605 Third Ave | | New York | NY | 10158 | |
| 1409418 | GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | |
| 1409419 | GENERAL OFFICE SUPPLIES I | URB CROWN HILLS | 134 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1409420 | GENERAL POLYPLASTIC CORP | SENORIAL MAIL STATION | 138 AVE WINSTON CHURCHILL PMB 432 | | | SAN JUAN | PR | 00926-6023 | |
| 1409421 | GENERAL POWER INC | PO BOX 51925 | | | | TOA BAJA | PR | 00950-1925 | |
| 1409422 | GENERAL SECURITY LOCK | AVE FRAGOSO 3FS1 VIA MIRTA | ESQ 59 V FONTANA | | | CAROLINA | PR | 00630 | |
| 1409423 | GENERAL SERVICES ADMINIST | REGIONAL FLEET VEHICLE REMARKETING | 2QMDA | 26 FEDERAL PLAZA RM 20100 | | NEW YORK | NY | 10278 | |
| 1409424 | GENERALE DE BANQUE | AVENUE JEA HOORENBEECK 32B1160 | | | | BRUSSELS | | | BELGIUM |
| 1409425 | GENERATOR POWER SYSTEMS | PO BOX 9066536 | | | | SAN JUAN | PR | 00906-6536 | |
| 1409426 | GENEROSA TORRES GONZALEZ | SECTOR HATO VIEJO | PO BOX 4035 SUITE 210 | | | ARECIBO | PR | 00613-4035 | |
| 1409427 | GENESEE COUNTY SLU | 3837 W MAIN RD BATAULA | | | | NUEVA YORK EU | NY | 12212 | |
| 1409428 | GENESIS CHELEQ | 1 1 A URB LA HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 857248 | GENESIS INSURANCE COMPANY | 15 PIEDMONT CENTER, SUITE 1400 | 2575 PIEDMONT RD, NE | | | ATLANTA | GA | 30305 | |
| 1409429 | GENESIS SECURITY SERVICES | 5900 AVE ISLA VERDE L2 PMB 438 | | | | CAROLINA | PR | 00979-4901 | |
| 1403678 | GENESIS SECURITY SERVICES INC | PARA ROBERTO PETROCHELLI | 5900 AVE ISLA VERDE L2 | | | CAROLINA | PR | 00979-4901 | |
| 1941812 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde | L-2 PMB 436 | | | Carolina | PR | 00979 | |
| 1941812 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | | San Juan | PR | 00919-5075 | |
| 1409430 | GENOVEVA ASENCIO SEDA | URB SIERRA LINDA | CALLE C6 BLOQUE F | | | CABO ROJO | PR | 00623 | |
| 1409431 | GENOVEVA ECHEVARRIA | 8625 WOLF DEN TRL | | | | PORT RICHEY | FL | 34668-2060 | |
| 1409432 | GENOVEVA MARTINEZ RONDON | HC03 BOX 8729 | | | | GUAYNABO | PR | 00971 | |
| 1409433 | GENOVEVA RIOS RUIZ | PR111 KM 26 HM 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409434 | GENOVEVA SANTANA OLIVO | HC83 BUZON 6184 BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 1409435 | GEO CIM | PO BOX 10872 | | | | SAN JUAN | PR | 00922-0872 | |
| 1409436 | GEO CONSULT | BOX 362040 | | | | SAN JUAN | PR | 00936-2040 | |
| 1409437 | GEO DATA | AVE FERNANDEZ JUNCOS 1866 | | | | SANTURCE | PR | 00909 | |
| 1409438 | GEO ENGINEERING INC | CALLE 7 1223 BAJAS EXT SAN AGU | | | | STIN R P | PR | 00926 | |
| 1409439 | GEOCOM ENGINEERS | PO BOX 525 EL SEORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 1442385 | GEOGHEGAN, DENIS | Address on File | | | | | | | |
| 857249 | GEOGRAPHIC MAPPING TECHNO | COND FRENCH PLAZA 81 | CALLE MAYAGUEZ SUITE 310 | | | SAN JUAN | PR | 00917-5137 | |
| 1409440 | GEOPRACTICA INC | BOX 19034 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 108 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409441 | GEORESEARCH INTERNATIONAL | 1633 MEADOWBROOK ROAD | OTTAWA ONTAROO | | | OTTAWA | ON | K1B 4W6 | CANADA |
| 1409445 | GEORGE | PO BOX 99 | | | | BOQUERON | PR | 00622 | |
| 857757 | GEORGE COLON BERRIOS | Address on File | | | | | | | |
| 1409442 | GEORGE L TORRES RODRIGUEZ | PR 155 KM 274 | | | | OROCOVIS | PR | 00720 | |
| 1409443 | GEORGE NEGRON LOPEZ | 2385 CALLE LAS MERCEDES | | | | SAN JUAN | PR | 00915-3230 | |
| 1409444 | GEORGE R BOTHWELL MORALES | BUZON 14 URB HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 1409446 | GEORGIA DEPARTMENT OF TRA | TRANSPORTATION MANAGEMENT CENTER | 935 E CONFEDERATE AVENIUE BLDG 24 | | | ATLANTA | GA | 30316 | |
| 1409447 | GEORGIA STATE UNIVERSITY | PO BOX 4037 | | | | ATLANTA | GA | 30302 | |
| 1409448 | GEORGIA TRANSIT ASSOC | KAREN ROSECHER UMTA REGION 3 | 841 CHESTNEST ST SUITE 71 | | | PHILADELPHIA | PA | 19107 | |
| 1409449 | GEORGINA MARIE SANTOS COR | COND LAGUNA VIEW TOWER | TORRE II APT G4 | | | RIO PIEDRAS | PR | 00924 | |
| 1409450 | GEORGINA MENDEZ CRESPO | PR 111 KM 26 BO PIEDRAS BLANCAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409451 | GEORGINA MOLINA CASILLAS | BARBOSA 701 CANTERA | | | | SANTURCE | PR | 00915 | |
| 1953288 | Georgina Paredes as Trustee for Alfred Ramirez de Arellano | Jose E Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1409452 | GEORGINA RODRIGUEZ RODRIG | CALLE SAN ISIDRO 199 | | | | FAJARDO | PR | 00738 | |
| 1409453 | GEORGINA ROHENA GONZALEZ | PO BOX 9353 | | | | SAN JUAN | PR | 00908-0353 | |
| 1409454 | GEORGINA SANTANA RIVERA | URB FLAMBOYAN GDNS 811 CALLE 16 | | | | BAYAMON | PR | 00959-5849 | |
| 1409455 | GEORGINA VELEZ | EXTENSION EL YESO 254 | | | | PONCE | PR | 00730 | |
| 1409456 | GERMAN PAINT SERVICES I | BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 1409457 | GEOSAN TROPHIS | CALLE 19 P8 TOA ALTA HIGHTS | | | | TOA ALTA | PR | 00953 | |
| 1409458 | GEOSLOPE INTERNATIONAL | 14006336TH AVENUE SW CALGARY | | | | ALBERTA | | T2P 2Y5 | CANADA |
| 1409459 | GEOSOFT INT | 1442 LINCOLN AVENUE SUITE 146 | | | | ORANGE | CA | 92665 | |
| 1409460 | GEOTECHNICAL ENGINEERING | MSC 343 138 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 1409461 | GEOVANNIE DEL VALLE NERIS | ESPINO SEC MORENA CARR 181 KM 21 | | | | SAN LORENZO | PR | 00754 | |
| 1409462 | GERALDO C MUNIZ | CALLE 3 G1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 1409463 | GERALDO COLON JIMENEZ | HC02 BOX 12874 | | | | ARECIBO | PR | 00612 | |
| 857758 | GERALDO VAZQUEZ OJEDA | Address on File | | | | | | | |
| 1541251 | Gerard Ramos Martin y/o Maria-Ines Suarez Perez-Guerra (Ten in Com) | Address on File | | | | | | | |
| 1409464 | GERARDITO Y LOS ROCOLOS | MIRAMAR PLAZA CENTER SUITE 705A | AVE PONCE DE LEON 954 | | | SANTURVCE | PR | 00907 | |
| 1409465 | GERARDO CERRA TORRES | CALLE 8 7 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| 1409466 | GERARDO MENDEZ ECHEVARRIA | HC08 BUZON 1476 BO TIBES | | | | PONCE | PR | 00731 | |
| 1409468 | GERARDO MORA RODRIGUEZ | ALTURAS DE FLAMBOYAN | 14 BLQ CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1409469 | GERARDO OTERO CORTEZ | CARR 2 KM 476 | | | | MANATI | PR | 00674 | |
| 1409470 | GERARDO RAMOS COLON | AVE BARBOSA 311 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 1409471 | GERARDO RIVERA CLEMENTE | HC01 BOX 7594 | | | | LOIZA | PR | 00772 | |
| 1409472 | GERARDO SALGADO MARTINEZ | PO BOX 4416 | | | | VEGA BAJA | PR | 00694 | |
| 857759 | GERARDO TORRES ORTIZ | Address on File | | | | | | | |
| 1409473 | GERMAN BRUGUERAS | CALLE RUBI KM 216 CARR 174 | BO MULAS | | | AGUAS BUENAS | PR | 00703 | |
| 1404204 | GERMAN CASASUS URRUTIA | Address on File | | | | | | | |
| 1409474 | GERMAN COLON LOPEZ | CALLE 19 2N 34 MIRADOR DE BAIROA | | | | CAGUAS | PR | 00625 | |
| 1409475 | GERMAN COLON SANTOS | VILLA EL SALVADOR A16 CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 1409476 | GERMAN CORDERO CASTRO | 902 CALLE REFUGIO | | | | SAN JUAN | PR | 00907 | |
| 1409478 | GERMAN GUADALUPE ROMERO | BO MONACILLOS CALLEJON COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1404205 | GERMAN IRIZARRY SANTOS | Address on File | | | | | | | |
| 1409479 | GERMAN MORALES RUIZ | URB COUNTRY CLUB 773 CALLE | MADAGASCAR 4 EST | | | RIO PIED | PR | 00925 | |
| 1409480 | GERMAN ORTIZ INC | EDIF DARLINGTON | | | | RIO PIEDRAS | PR | 00926 | |
| 1409481 | GERMAN PEREZ LAMUR | BO UNCAR PR111 KM 305 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409482 | GERMAN PEREZ ROMAN | BO GUAJATACA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409483 | GERMAN RIVERA | BO MANI 235 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6937 | |
| 1409484 | GERMAN RIVERA MONTALVO | HC04 BOX 9948 | | | | UTUADO | PR | 00641 | |
| 1409485 | GERMAN RODRIGUEZ RODRIGUE | H C 645 BOX 5374 | | | | TRUJILLO ALTO | PR | 00976-9764 | |
| 1409486 | GERMAN SANTIAGO Y JOAN FI | CEL PANAL PARC AGUAS CLARAS | | | | CEIBA | PR | 00718 | |
| 857250 | GERMAN TORRES BERRIOS Y A | PR152 KM 17 | BARRIO QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00974 | |
| 1409487 | GERMANN INSTRUMENTS INC | 8845 FOREST VIEW ROAD | | | | EVANSTON | IL | 60203 | |
| 1409488 | GERMIRELIX ECHEVARRIA ECH | EXT JARD DEL CARIBE 5 | 5147 CALLE RENIFORME | | | PONCE | PR | 00728-3522 | |
| 1409489 | GERONIMO SALVA LOPEZ | PO BOX 1636 | | | | LARES | PR | 00669-1636 | |
| 1409490 | GERTRUDIS LOZADA | PO BOX 1283 PMB 448 | | | | SAN LORENZO | PR | 00754-1283 | |
| 1409491 | GERTRUDIS LOZADA DIAZ | PO BOX 1283 PMB 448 | | | | SAN LORENZO | PR | 00754-1283 | |
| 1409492 | GETAWAY BUS LLC | 4933 17TH STREET EAST | | | | BRADENTON | FL | 34203 | |
| 1409493 | GETULIO GUERRA | BOX 834 | | | | SAN SEBASTIAN | PR | 00685-0834 | |
| 1409494 | GFR MEDIA LLC | PO BOX 7145 | | | | SAN JUAN | PR | 00936 | |
| 1409335 | GG PAINTING | 27 AE2 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 1409338 | GG TAUBER CO INC | 4940 WYACONDA ROAD | | | | ROCKVILLE | MD | 20852 | |
| 1409495 | GHIOTTO GOURMET CATERERS | 35 MAYAGUEZ STREET | | | | SAN JUAN | PR | 00917 | |
| 1487026 | Gil Guerra, Manuel | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 109 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487026 | Gil Guerra, Manuel | Address on File | | | | | | | |
| 1409496 | GIL MARTIN TORRES | BO LAS VEGAS CALLE 1 23 | | | | COMERIO | PR | 00782 | |
| 853022 | GIL NIEVES, JUAN R | Address on File | | | | | | | |
| 853022 | GIL NIEVES, JUAN R | Address on File | | | | | | | |
| 1409497 | GIL RAMOS ROSA | HC 02 BOXX 31384 | | | | CAGGUAS | PR | 00727-9408 | |
| 1409498 | GIL SANCHEZ CORA | PR 3 KM 1247 BUZON 3045 | | | | PATILLAS | PR | 00723 | |
| 1418404 | Gila Llc | ATTN LUIS ALBERTO SANCHEZ | METRO OFFICE PARK CALLE 1 | BUILDING 3 STE 200 | | GUAYNABO | PR | 00968 | |
| 1418404 | Gila Llc | Attn: Luis Alberto Sánchez | Metro Office Park Calle 1 | Building 3 Ste 200 | | Guaynabo | PR | 00968 | |
| 1418404 | GILA LLC | METRO OFFICE PARK | CALLE 1 BUILDING 3 SUITE 200 | | | GUAYNABO | PR | 00968 | |
| 1418404 | GILA LLC | PARA LUIS ALBERTO SANCHEZ | METRO OFFICE PARK CALLE 1 | BUILDING 3 STE 200 | | GUAYNABO | PR | 00968 | |
| 1418404 | GILA LLC | PARA LUIS ALBERTO SANCHEZ | PO BOX 11888 | | | SAN JUAN | PR | 00922-1888 | |
| 1509901 | Gila, LLC | Morell Cartagena & Dapena | Ramón Dapena | 273 Ponce de Leon Ave | Suite 700 | San Juan | PR | 00917-1934 | |
| 1509901 | Gila, LLC | Roberto Prats | American Airlines Building | 1509 Lopez Landron, 10th Floor | | San Juan | PR | 00911 | |
| 1409499 | GILBERT ACEVEDO RAMOS | PO BOX 1258 | | | | RINCON | PR | 00677 | |
| 1409500 | GILBERT SAFE | ESCARLATA 24 UR MUOZ RIVERA | | | | GUAYNABO | PR | 00657 | |
| 1409502 | GILBERTO ACEVEDO LOPEZ | HC 5 BOX 93713 | | | | ARECIBO | PR | 00612-9613 | |
| 1409503 | GILBERTO ALFARO BERRIOS | AVE PONCE DE LEON 1558 | 3ER PISO OFIC 3D PDA 23 | | | SANTURCE | PR | 00909-1725 | |
| 1409504 | GILBERTO BAEZ LOZADA | CALLE SAN MIGUEL 247 INT | BDA EL POLVORIN | | | BAYAMON | PR | 00960 | |
| 1409505 | GILBERTO BONILLA VICENTE | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 1409506 | GILBERTO CASTILLO GONZALE | CALLE 1 C13 URB SIERRA LINDA | | | | BAYMON | PR | 00957 | |
| 1409507 | GILBERTO COLON FIERRO | BO CAMPAMENTO BOX 6770 | | | | CIALES | PR | 00638 | |
| 857760 | GILBERTO CORREA SANTIAGO | Address on File | | | | | | | |
| 1409508 | GILBERTO GARCIA RODRIGUEZ | HC062146 | | | | PONCE | PR | 00713-9611 | |
| 857761 | GILBERTO GUZMAN VARGAS | Address on File | | | | | | | |
| 857762 | GILBERTO HERNANDEZ CAJIGAS | Address on File | | | | | | | |
| 1409510 | GILBERTO MALDONADO RODRIG | BOX 382 | | | | FLORIDA | PR | 00650 | |
| 1409511 | GILBERTO MARTIN CRUZ | BO JUNCAL PR 111 KM 299 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409512 | GILBERTO MARTINEZ | HC01 BOX 6883 | | | | AGUAS BUENAS | PR | 00703-9711 | |
| 1409513 | GILBERTO MENDEZ LOPEZ | PO BOX 40428 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 1409514 | GILBERTO MIRANDA ROMERO | PO BOX 851 | | | | GUAYNABO | PR | 00970-0851 | |
| 1409515 | GILBERTO RAMIREZ RODRIGUE | 3530 DECATUR AVE | | | | BRONX | NY | 10467 | |
| 1409516 | GILBERTO RIOS ALFONSO | REPARTO MARTELL CALLE D 104 | | | | ARECIBO | PR | 00612 | |
| 1403928 | GILBERTO ROBLES ALVAREZ | Address on File | | | | | | | |
| 1404102 | GILBERTO RODRIGUEZ PADILLA | Address on File | | | | | | | |
| 1409518 | GILBERTO RUIZ | HC 1 BOX 10615 | | | | SAN SEBASTIAN | PR | 00685-9712 | |
| 1409519 | GILBERTO SANTIAGO | HC03 BOX 8317 | | | | GUAYNABO | PR | 00971 | |
| 1409520 | GILBERTO SANTIAGO GARCIA | C 38 CALLE 8 | | | | COROZAL | PR | 00783-1308 | |
| 1409521 | GILBERTO VELEZ CRUZ | CALLE 3 8 ALTURAS DEL ESTE | | | | HUMACAO | PR | 00661 | |
| 1409522 | GILBERTO VIANA SERRANO | HC 02 BOX 10702 | | | | COMERIO | PR | 00782 | |
| 1409523 | GILDA MACHADO | PO BOX 1133 | | | | SAINT JUST | PR | 00978-1133 | |
| 1409524 | GILDO ANGLERO CHERNEY | BO OBRERO CALLE SAN ANTONIO 652 | | | | SANTURCE | PR | 00907 | |
| 857252 | GILL ENGINEERING GROUP | 823 SANTANA | | | | ARECIBO | PR | 00612 | |
| 1520789 | Gill Engineering Group, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1409525 | GILSON COMPANY INC | PO BOX 200 | | | | LEWIS CENTER | OH | 43035-0200 | |
| 1409526 | GINETTE TAVAREZ MARRERO | PARQUE SAN RAMON 3415 | AVE ALEJANDRINO APR 301 | | | GUAYNABO | PR | 00969 | |
| 1409527 | GINGER E RIVERA SANTIAGO | COND VISTA VERDE CARR 849 109 | | | | SAN JUAN | PR | 00924 | |
| 857765 | GINO BPICART MONTERO | Address on File | | | | | | | |
| 1404111 | GINO PICART MONTERO | Address on File | | | | | | | |
| 1409528 | GINORIO RIVERA PIEIRO | PO BOX 7871 | | | | CAROLINA | PR | 00986 | |
| 684127 | GINORIO RIVERA, JOSE | Address on File | | | | | | | |
| 858817 | GIOL TORRES, MARITZA | Address on File | | | | | | | |
| 857766 | GIOVANNA FERREIRA MERCED | Address on File | | | | | | | |
| 857767 | GIOVANNA MATOS DE JUAN | Address on File | | | | | | | |
| 1409529 | GIOVANNA TORRES OLIVIERI | G 17 CALLE 8 | | | | YAUCO | PR | 00698 | |
| 1409530 | GIOVANNAS CREATIVE CUISE | URB LOS FRAILES SUR | F11 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969-3565 | |
| 1409531 | GIOVANNI RODRIGUEZ VELEZ | VALLE SAN JUAN 52 VIA SAN JUAN | | | | TRUJILLO ALTO | PR | 00976-6119 | |
| 1409532 | GIRARD MANUFACTURING INC | PO BOX 10378 | | | | SAN JUAN | PR | 00922 | |
| 1409533 | GIRARDO GONZALEZ LOPEZ | BOX 906 | | | | CAYEY | PR | 00737 | |
| 1409534 | GIS WORLD INC | 155 E BOARDWALK | DR 250 FORT COLLINS | | | FORT COLLINS | CO | 80525-3040 | |
| 857768 | GISELA COLLAZO OROPEZA | Address on File | | | | | | | |
| 1409535 | GISELA M SANTIAGOJERRY | PO BOX 1585 | | | | CAYEY | PR | 00737 | |
| 1409536 | GISELA MARRERO BRANA | QUINTAS DE DORADO T8 CALLE 17 | | | | DORADO | PR | 00646 | |
| 1409537 | GISELA MORALES PABON | CIUDAD DEL LAGO K9 LAGO CARITE | | | | TRUJILLO ALTO | PR | 00976 | |
| 1409538 | GISELA OLIVA FERNANDEZ | CALLE DEGETAU 1118 URB AMERICA | | | | RIO PIEDRAS | PR | 00923 | |
| 857770 | GISELA RODRIGUEZ ALGARIN | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 110 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409539 | GISELA VAZQUEZ ROMAN | BARRIO PARABUEYON INT BUZON 30A | | | | CABO ROJO | PR | 00623 | |
| 1409540 | GISELLE N COLON DIAZ | HC 1 BOX 5885 | | | | SALINAS | PR | 00751-9735 | |
| 1409541 | GISELLE ONEILL OLIVERAS | HC01 BOX 59714 | | | | GUAYNABO | PR | 00971 | |
| 1409542 | GISSELLE INC | CALLE 3 NO NUM 266 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1440667 | Gitlow Jr, Benjiman | Address on File | | | | | | | |
| 1409544 | GITOGO SOLAR CORP | PO BOX 11074 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 1409545 | GLADYS ARROYO TORRES | HC08 BOX 1552 | | | | PONCE | PR | 00731 | |
| 1409546 | GLADYS CARRERO GONZALEZ | PO BOX 537 | | | | AGUADILLA | PR | 00605-0537 | |
| 1403947 | GLADYS CASTRO VILCHES | Address on File | | | | | | | |
| 1409547 | GLADYS CLASS OTERO | APTO 792 | | | | MOROVIS | PR | 00687 | |
| 1409548 | GLADYS CLAUDIO GARCIA | HCE BOX 31409 | | | | CAGUAS | PR | 00727-9408 | |
| 1409549 | GLADYS COLLAZO RODRIGUEZ | APART 1231 | | | | VEGA ALTA | PR | 00692 | |
| 1409550 | GLADYS COLON LOPEZ | CARR 172 KM 135 PARC 45 | | | | CIDRA | PR | 00739 | |
| 1409551 | GLADYS CRUZ CHINEA | URB LOS PASEOS PASEO ALTO 43 | | | | SAN JUAN | PR | 00927 | |
| 857771 | GLADYS CUADRA PADILLA | Address on File | | | | | | | |
| 1409552 | GLADYS D LOPEZ PONCE | RES DR PALOU EDIF 4 APT 35 | | | | HUMACAO | PR | 00791 | |
| 1409553 | GLADYS DIAZ AYALA | CALLE RUBI KM 216 BO MULA | | | | AGUAS BUENAS | PR | 00703 | |
| 1404023 | GLADYS DIAZ FIGUEROA | Address on File | | | | | | | |
| 1409554 | GLADYS FONTANEZ | CALLE D 9 URB VILLA MARIA | | | | CAGUAS | PR | 00725 | |
| 1409555 | GLADYS IRIZARRY | URB VILLA DEL CARMEN | 769 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 1409556 | GLADYS LANDRON | 17 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2040 | |
| 1409557 | GLADYS LUYANO HERNANDEZ | RES JARDINES DE ORIENTE | EDIF 8 APT 150 | | | HUMACAO | PR | 00791 | |
| 1409558 | GLADYS M FELICIANO AGUILA | HC01 BOX 4278 | | | | FLORIDA | PR | 00650 | |
| 1409559 | GLADYS M GARCIA | PARKVILLE PLAZA | | | | GUAYNABO | PR | 00969-4537 | |
| 1409560 | GLADYS M MARRERO LEDESMA | 2366 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1409561 | GLADYS M RIVERA SERRANO | HC01 BOX 31133 | BO RIO CANAS ARIBA | | | JUANA DIAZ | PR | 00795 | |
| 1409562 | GLADYS MARTINEZ | 272 CALLE JOSE RAMIREZ | | | | MAYAGUEZ | PR | 00680-2348 | |
| 1409563 | GLADYS MARTINEZ ROMAN | F13 CALLE 5 REPARTO SABANETAS | | | | PONCE | PR | 00731 | |
| 857772 | GLADYS MCASTRO VILCHES | Address on File | | | | | | | |
| 857773 | GLADYS MDIAZ FIGUEROA | Address on File | | | | | | | |
| 1409564 | GLADYS MEDINA RODRIGUEZ | EDIF 41 APT 842 | | | | SAN JUAN | PR | 00901 | |
| 1409565 | GLADYS MEJIAS ORTIZ | CARR 321 KM 09 | | | | SAN GERMAN | PR | 00683 | |
| 1409566 | GLADYS ORTIZ MOLINA | URB LOMAS VERDES | 3643 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 1409567 | GLADYS RIOS ROSARIO | CALLE 3 C24 | | | | VEGA BAJA | PR | 00693 | |
| 1409568 | GLADYS RIVERA CRUZ | 26 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2040 | |
| 1409569 | GLADYS RODRIGUEZ | CALLE CORCHADO 31 APTO 474 | | | | JUNCOS | PR | 00777 | |
| 1409570 | GLADYS ROSA | FAJARDO GARDENS CALLE 20 FF17 | | | | FAJARDO | PR | 00738 | |
| 1409571 | GLADYS VALENTIN ALICEA | PO BOX 888 | | | | HORMIGUEROS | PR | 00660 | |
| 1409572 | GLADYS VAZQUEZ IRIZARRY | HC2 BOX 8424 | | | | HORMIGUEROS | PR | 00660 | |
| 1409573 | GLADYS VELAZQUEZ LOPEZ | HC 5 BOX 58389 | | | | CAGUAS | PR | 00725-9239 | |
| 1432081 | Glass, Lois D | Address on File | | | | | | | |
| 1432057 | Glass, Werner | Address on File | | | | | | | |
| 1409574 | GLAVAL BUS DIVISION OF FO | 914 COUNTY ROAD 1 NORTH | | | | ELKHART | IN | 46514 | |
| 1409575 | GLEN ALLEN CO INC | PO BOX 9657 | | | | SAN JUAN SANTURCE | PR | | |
| 1409576 | GLENDA BONILLA COLON | HC 44 BOX 12599 | | | | CAYEY | PR | 00736-9707 | |
| 1409577 | GLENDA GARCIA TORRES | PR 857 KM 18 CAMBUTE | | | | CAROLINA | PR | 00985 | |
| 1409578 | GLENDA I SANCHEZ RAMOS | RR 7 BOX 7533 | | | | SAN JUAN | PR | 00926 | |
| 1409579 | GLENDA L VAZQUEZ | BO PALOMA ABAJO SECTOR 26 | | | | COMERIO | PR | 00782 | |
| 1409580 | GLENDA LIZ MORALES RODRIG | URB MIRADOR ECHEVARRIA | 216 CALLE CUBA LIBRE | | | CAYEY | PR | 00736-4501 | |
| 857775 | GLENDALY BAYALA CALO | Address on File | | | | | | | |
| 1409582 | GLOBAL EQUIPMENT | 1070 NORTHBROOK PARKWAY | | | | SUWAME | GA | 30174 | |
| 1979312 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11606 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1979312 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1979312 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number # 7057 | P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 1979312 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1979312 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | J. Richard Atwood | Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1403641 | GLOBAL INSURANCE AGENCY INC | PARA VIVIAN PEREZ | 257 CALLE DE RECINTO SUR | | | SAN JUAN | PR | 00901-1914 | |
| 1403641 | GLOBAL INSURANCE AGENCY INC | PARA VIVIAN PEREZ | PO BOX 9023918 | | | SAN JUAN | PR | 00902-3918 | |
| 1403641 | GLOBAL INSURANCE AGENCY INC | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 111 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1403641 | Global Insurance Agency Inc | Attn: Vivian Perez | 257 Calle De Recinto Sur | | | San Juan | PR | 00901-1914 | |
| 1409583 | GLOBAL LEARNING CONSULT | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 1409584 | GLOBAL LOGISTICS CUSTOMS | PO BOX 9022871 | | | | SAN JUAN | PR | 00902-2871 | |
| 1409585 | GLOBAL SERVICES OF PUERTO | AMERICAN AIRLINES BLDG SUITE 1000 | 1509 LOPEZ LANDRON AVE | | | SANTURCE | PR | 00911 | |
| 1409581 | GLOBAL TEK PUERTO RICO | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901 | |
| 1409586 | GLOBE TICKET LABEL COMP | PO BOX 7777W 9250 | | | | PHILADELPHIA | PA | 19175 | |
| 1409587 | GLOREY CHAIR REPAIR TAP | CARR 795 KM 21 CALLE 2A | BO LA MESA | | | CAGUAS | PR | 00725 | |
| 1409590 | GLORIA A BERRIOS RIVERA | PO BOX 346 | | | | VILLALBA | PR | 00766 | |
| 1409591 | GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 | | | | NARANJITO | PR | 00719 | |
| 1409588 | GLORIA ARCE VALENTIN | BOX 911 00613 | | | | ARECIBO | PR | 00612 | |
| 857776 | GLORIA ARIVERA HERNANDEZ | Address on File | | | | | | | |
| 1409592 | GLORIA BERMUDEZ VARGAS | BO PINA KM 25 | | | | CIDRA | PR | 00739 | |
| 1409593 | GLORIA CRUZ CARRION | OFICINA DE COMUNICACIONES | | | | SANTURCE | PR | 00940 | |
| 1409594 | GLORIA D MARRERO GARCIA | VILLAS DE OROCOVIS II | EDIF 2 APTO 37 | | | OROCOVIS | PR | 00720 | |
| 1409595 | GLORIA DE C JIMENEZ MERCA | P O BOX 963 | | | | QUEBRADILLAS | PR | 00678 | |
| 1409596 | GLORIA DIAZ MEDINA | BDA ISRAEL 151 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1409600 | GLORIA E MARTINEZ RAMOS | CALLE EMILIO CASTRO 2 | | | | LARES | PR | 00669 | |
| 1409597 | GLORIA E OTERO ANDICO | APARTADO 76 | | | | COMERIO | PR | 00782 | |
| 1409598 | GLORIA E PEREZ | CALLE MATILDE CABAN 1035 | | | | MAYAGUEZ | PR | 00680 | |
| 1409599 | GLORIA E PEREZ ACEVEDO | BO SANTA OLAYA CARR 830 KM 4 HM 9 | | | | BAYAMON | PR | 00956 | |
| 1404107 | GLORIA FERNANDEZ RIVERA | Address on File | | | | | | | |
| 1409601 | GLORIA GERENA MALAVE | CARR 128 KM 287 | | | | LARES | PR | 00669 | |
| 1409602 | GLORIA GONZALEZ BOCACHICA | PO BOX 203 | | | | VILLALBA | PR | 00766-0203 | |
| 1409589 | GLORIA HERNANDEZ MERCA | HC01 BOX 5921 | | | | JUAN DIAZ | PR | 00795-9722 | |
| 1409603 | GLORIA I SANJURO FERRER | COND LOS CLAVELES TORRE 11 | APARTADO 210 | | | TRUJILLO  ALTO | PR | 00976 | |
| 1409604 | GLORIA JIMENEZ GONZALEZ | EDIF 9 APTO 130 LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| 1409605 | GLORIA LOPEZ | COND CARIBBEAN TOWERS 716 | MIRAMAR S J | | | San Juan | PR | 00907 | |
| 1409612 | GLORIA M BAEZ MORALES | PO BOX 1381 | | | | VEGA ALTA | PR | 00692 | |
| 1409606 | GLORIA M BURGOS | CARR 173 KM 0 HM 0 BO JAGUEYES | | | | AGUAS BUENAS | PR | 00703 | |
| 1409607 | GLORIA M DIAZ CRUZADO | HC83 BOX 6143 | | | | VEGA ALTA | PR | 00692 | |
| 1409613 | GLORIA M FIGUEROA HADDOC | LA PONDEROSA 490 CALLE AMAPOLA | | | | RIO GRANDE | PR | 00745 | |
| 1409614 | GLORIA M GUTIERREZ RAMOS | URB BUZO CALLE 2 B11 | | | | HUMACAO | PR | 00791 | |
| 1409615 | GLORIA M MANEIRO ALVARAD | BO SANTA ROSA CALLE F 24 | | | | HATILLO | PR | 00659 | |
| 1409608 | GLORIA M ORTIZ LOPEZ | PO BOX 916 | | | | BARRANQUITA | PR | 00794 | |
| 1409609 | GLORIA M ORTIZ ORTIZ | CENTRO COMERCIAL METROPOLITANA | AVE MUNOZ RIVERA | | | HATO REY | PR | 00919 | |
| 1409610 | GLORIA M RIVERA | HC04 BOX 9730 | | | | UTUADO | PR | 00641 | |
| 1409611 | GLORIA M SANTIAGO LEON | URB JAIME L DREW CALLE C NUM 30 | | | | PONCE | PR | 00731 | |
| 1409616 | GLORIA MARIA VAZQUEZ TORR | URB JARDINES DEL CARIBE | 14 CALLE 10 | | | PONCE | PR | 00728 | |
| 1409617 | GLORIA MEDINA RODRIGUEZ | VILLA ESPERANZA 1 | PARCELA 58 PR 874 | | | CAROLINA | PR | 00987 | |
| 857777 | GLORIA MENDOZA RUIZ | Address on File | | | | | | | |
| 1409618 | GLORIA PEDRAZA LOPEZ | BOX 183 | | | | LAS PIEDRAS | PR | 00771 | |
| 1404048 | GLORIA REYES PEGUERO | Address on File | | | | | | | |
| 1409620 | GLORIA RIVERA | 1140 PAGE STREET WEST | | | | DELTONA | FL | 32725 | |
| 1404044 | GLORIA RIVERA HERNANDEZ | Address on File | | | | | | | |
| 1409621 | GLORIA RODRIGUEZ MORAN | 615 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 1409622 | GLORIA RODRIGUEZ RODRIGUE | VILLA CAROLINA 22328 CALLE 604 | | | | CAROLINA | PR | 00985-2205 | |
| 857778 | GLORIA RREYES PEGUERO | Address on File | | | | | | | |
| 1409623 | GLORIA SANTANA SANTANA | HC83 BUZON 6191 BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 857779 | GLORIA SFERNANDEZ RIVERA | Address on File | | | | | | | |
| 1409625 | GLORIBEL GONZALEZ ALVARAD | H C 01 BOX 5967 BO PASTO | | | | AIBONITO | PR | 00705 | |
| 1409626 | GLORICRUZ REYES RIVERA | PO BOX 621 | | | | JAYUYA | PR | 00664 | |
| 1409627 | GLORIELYS ROBLES MERCADO | PO BOX 252 | | | | BARRANQUITAS | PR | 00794 | |
| 1409628 | GLORIMAR COLON CORREA | APARTADO 635 | | | | COAMO | PR | 00769 | |
| 1409629 | GLORIMAR ORTIZ ARCE | HC04 BOX 5913 | | | | COROZAL | PR | 00783 | |
| 1409630 | GLORIMARY COLON SANTIAGO | PO BOX 635 | | | | COAMO | PR | 00769 | |
| 857781 | GLORISA DEL MAR VELEZ LOPEZ | Address on File | | | | | | | |
| 1409631 | GLORIVEE PEREZ DIAZ | EDIF 12 APTO 113 RES JOSE M BARBOSA | | | | BAYAMON | PR | 00959 | |
| 1409632 | GLORY LUZ HERNANDEZ ROSA | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1409633 | GLORY M ESPINOSA DIAZ | RESIDENCIAL PADRE RIVERA | EDIF 6 APT 118 | | | HUMACAO | PR | 00791 | |
| 1409634 | GLORY USA | 174 FLAMBOYAN GRAN VISTA 1 | | | | GURABO | PR | 00706 | |
| 1409635 | GLORY USA INC | W 502030 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0001 | |
| 1409636 | GLOVEBAG DISTRIBUTORS I | PO BOX 3750 | | | | CAROLINA | PR | 00984 | |
| 1409637 | GM GROUP | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 1409339 | GMVCONSULTORES | ATDO 40836 MINILLAS STA | | | | SANTURCE | PR | 00940 | |
| 1409638 | GOBLE GUZMAN RIVERA | PO BOX 192021 | | | | SAN JUAN | PR | 00919-2021 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858818 | GODINEAUX NIEVES, IDALIA | Address on File | | | | | | | |
| 1409639 | GODWIN GONZALEZ | SAN AGUSTIN 164 PTA DE TIERRA | PO BOX 9041 | | | SANTURCE | PR | 00908 | |
| 1409640 | GOFER TRADING CORP | AVE BORINQUEN 2201 ESQ WEBB | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1445729 | Goharkhay, Nima | Address on File | | | | | | | |
| 1409641 | GOLDEN ARCH DEVELOPMENT C | 300 AVE FELISA RINCON DE GAUTIER | SUITE 10 | | | SAN JUAN | PR | 00926-5970 | |
| 1409642 | GOLDEN CROSS | PO BOX 12330 | | | | SAN JUAN | PR | 00914-8330 | |
| 1795815 | GOLDEROS VEGA, ALFONSO | Address on File | | | | | | | |
| 1426777 | Goldmakher, Vitor and Nina | Address on File | | | | | | | |
| 1418296 | GOLDMAN ANTONETTI CORDOVA LLC | ATTN CARLOS A RODRIGUEZ VIDAL SOLYMAR | CASTILLO MORALES | POST OFFICE BOX 70364 | | SAN JUAN | PR | 00936-8364 | |
| 1804420 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | ROB ADLER | 200 RIVER'S EDGE DRIVE, SUITE 300 | | | MEDFORD | PR | 02155 | |
| 1750220 | Goldman Sachs High Yield Municipal Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1437661 | Goldschmidt, William | Address on File | | | | | | | |
| 1409643 | GOLDSTAR TRANSPORT | PO BOX 1857 | | | | CAROLINA | PR | 00984 | |
| 1466273 | Goldstein, Sylvia | Address on File | | | | | | | |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 1409646 | GOMERA CEDEO | CARR 3 KM 1495 BDA MOSQUITO | | | | APT 557 AGUIRRE | PR | 00704 | |
| 1409647 | GOMERA EDWIN | HC 71 BOX 6972 | | | | CAYEY | PR | 00736-9116 | |
| 1409645 | GOMERA GOVI | APARTADO 29618 65 INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 1920266 | GOMEZ CABALLERO, DENISSE I. | Address on File | | | | | | | |
| 1920266 | GOMEZ CABALLERO, DENISSE I. | Address on File | | | | | | | |
| 1489895 | Gomez Delgado, Jose L | Address on File | | | | | | | |
| 1489895 | Gomez Delgado, Jose L | Address on File | | | | | | | |
| 194651 | GOMEZ GARCIA, MARIA M. | Address on File | | | | | | | |
| 1456467 | Gomez Jiminez, Maria L | Address on File | | | | | | | |
| 1775449 | Gomez Martinez, Maria | Address on File | | | | | | | |
| 1409648 | GOMEZ REFRIGERATION SALES | PO BOX 2497 | | | | GUAYNABO | PR | 00970-2497 | |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | Address on File | | | | | | | |
| 1409649 | GOMEZ TOWING SERVICE | CALLE 8 M11 EL TORITO | | | | CAYEY | PR | 00739 | |
| 856023 | Gomez, Oreylie Rosa | Address on File | | | | | | | |
| 1559197 | Gonzalez Amadeo, Sandra | Address on File | | | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | Address on File | | | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | Address on File | | | | | | | |
| 2149711 | Gonzalez Aponte, Luis A. | Address on File | | | | | | | |
| 1809784 | Gonzalez Aviles, Jose R | Address on File | | | | | | | |
| 1409650 | GONZALEZ CARELA | URB LOS CHOFERES CALLE JORNET F3 | CUPEY | | | RIO PIEDRAS | PR | 00923 | |
| 1477551 | GONZALEZ CLASS, CARMEN | Address on File | | | | | | | |
| 1477551 | GONZALEZ CLASS, CARMEN | Address on File | | | | | | | |
| 1486293 | Gonzalez Cruz, Hector | Address on File | | | | | | | |
| 1486293 | Gonzalez Cruz, Hector | Address on File | | | | | | | |
| 1486815 | Gonzalez De Jesus, Juvencio | Address on File | | | | | | | |
| 1486815 | Gonzalez De Jesus, Juvencio | Address on File | | | | | | | |
| 1486815 | Gonzalez de Jesus, Juvencio | Address on File | | | | | | | |
| 858820 | GONZALEZ DIAZ, FRANCISCO J. | Address on File | | | | | | | |
| 1409651 | GONZALEZ ELECTRIC SERVICE | CALLE FE ESQ VILLA 4 | | | | PONCE | PR | 00728 | |
| 858821 | GONZALEZ GALLOZA, BEVERLY | Address on File | | | | | | | |
| 1485456 | Gonzalez Gelabert, Manuel A. | Address on File | | | | | | | |
| 1485456 | Gonzalez Gelabert, Manuel A. | Address on File | | | | | | | |
| 1942657 | GONZALEZ GONZALEZ, VICTOR A. | Address on File | | | | | | | |
| 858981 | GONZALEZ IBARRA, NEIDY A. | Address on File | | | | | | | |
| 1944411 | GONZALEZ LUCIANO, MARIA D. | Address on File | | | | | | | |
| 1484018 | Gonzalez Marin, Luz N. | Address on File | | | | | | | |
| 1484018 | Gonzalez Marin, Luz N. | Address on File | | | | | | | |
| 1409652 | GONZALEZ METAL TRADING | BOX 9041 | | | | SANTURCE | PR | 00908 | |
| 1409653 | GONZALEZ OLIVER MARTINE | PO BOX 195532 | | | | SAN JUAN | PR | 00919-5532 | |
| 1775418 | Gonzalez Pagan, Melissa | Address on File | | | | | | | |
| 1409654 | GONZALEZ POMPS OF PR INC | PO BOX 8853 | | | | CAROLINA | PR | 00983 | |
| 1491280 | Gonzalez Ramos, Israel | Address on File | | | | | | | |
| 1491280 | GONZALEZ RAMOS, ISRAEL | Address on File | | | | | | | |
| 1491280 | Gonzalez Ramos, Israel | Address on File | | | | | | | |
| 1499539 | GONZALEZ RIOS, RUT D. | Address on File | | | | | | | |
| 2148036 | Gonzalez Rivera, Felix Luis | Address on File | | | | | | | |
| 858822 | GONZALEZ RIVERA, IVONNE M. | Address on File | | | | | | | |
| 1486440 | Gonzalez Rivera, Luis A | Address on File | | | | | | | |
| 1486440 | Gonzalez Rivera, Luis A | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 113 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1486061 | Gonzalez Rodriguez, Angel | Address on File | | | | | | | |
| 1486061 | Gonzalez Rodriguez, Angel | Address on File | | | | | | | |
| 1501926 | GONZALEZ RODRIGUEZ, CARMEN IRAIDA | Address on File | | | | | | | |
| 2165630 | Gonzalez Silva, Pedro A. | Address on File | | | | | | | |
| 2165630 | GONZALEZ SILVA, PEDRO A. | Address on File | | | | | | | |
| 2165630 | GONZALEZ SILVA, PEDRO A. | Address on File | | | | | | | |
| 1473564 | Gonzalez Sotomayor, Maria | Address on File | | | | | | | |
| 1403746 | GONZALEZ TALAVERA, JOSE | Address on File | | | | | | | |
| 857984 | GONZALEZ TALAVERA, JOSE A | Address on File | | | | | | | |
| 1409655 | GONZALEZ TIGERAS | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 1995602 | GONZALEZ VELEZ, JOSE B. | Address on File | | | | | | | |
| 2109022 | Gonzalez Viruet, Enrique M. | Address on File | | | | | | | |
| 1497461 | Gonzalez, Ana Sostre | Address on File | | | | | | | |
| 1497461 | Gonzalez, Ana Sostre | Address on File | | | | | | | |
| 1498478 | Gonzalez, Elisa Albarran | Address on File | | | | | | | |
| 1498478 | Gonzalez, Elisa Albarran | Address on File | | | | | | | |
| 1059000 | Gonzalez, Martin J. | Address on File | | | | | | | |
| 1409656 | GONZALO DIAZ HERNANDEZ | HC 83 BOX 6176 | | | | VEGA ALTA | PR | 00692 | |
| 1409657 | GONZALO GONZALEZ SANTIAGO | PO BOX 192983 | | | | SAN JUAN | PR | 00919 | |
| 1409658 | GONZALO MONTALVO MORALES | BOX 6426 | | | | MAYAGUEZ | PR | 00680 | |
| 1409659 | GONZALO ROBLES GERENA | HC 3 BOX 23241 | | | | SAN SEBASTIAN | PR | 00685-9502 | |
| 1409660 | GONZALO TORRES MALDONADO | CALLE 7 P20 URB EL MADRIGAL | | | | PONCE | PR | 00731 | |
| 1436902 | Gonze, Joshua | Address on File | | | | | | | |
| 1436902 | Gonze, Joshua | Address on File | | | | | | | |
| 1436902 | Gonze, Joshua | Address on File | | | | | | | |
| 1436902 | Gonze, Joshua | Address on File | | | | | | | |
| 1720527 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | One Greenwich Office Park | | | Greenwich | CT | 06831 | |
| 1409661 | GOOD YEAR WESTERN HEMISPH | BOX 218 | | | | BAYAMON | PR | 00960 | |
| 1458689 | Goodkin, Lois | Address on File | | | | | | | |
| 1458689 | Goodkin, Lois | Address on File | | | | | | | |
| 1458689 | Goodkin, Lois | Address on File | | | | | | | |
| 1458689 | Goodkin, Lois | Address on File | | | | | | | |
| 1463839 | Goodkin, Mortimer | Address on File | | | | | | | |
| 1463839 | Goodkin, Mortimer | Address on File | | | | | | | |
| 1463839 | Goodkin, Mortimer | Address on File | | | | | | | |
| 1463839 | Goodkin, Mortimer | Address on File | | | | | | | |
| 1463839 | Goodkin, Mortimer | Address on File | | | | | | | |
| 1463839 | Goodkin, Mortimer | Address on File | | | | | | | |
| 1733357 | Goodman, Jane | Address on File | | | | | | | |
| 1871153 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese & Brian Rosenblatt | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1871153 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1409663 | GOTITAS DE AMOR | HC73 BOX 7415 | | | | NARANJITO | PR | 00719 | |
| 1409663 | GOTITAS DE AMOR | URB PERLA DE L SUR | CALLE COMPARSA 2508 | | | PONCE | PR | 00715 | |
| 1409664 | GOTITAS DE AMOR | CALLE 9 G5 URB COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 1409666 | GOTITAS RESTAURANT | SECTOR BECHARA KM 39 AVE KENNEDY | | | | SAN JUAN | PR | 00920 | |
| 1409667 | GOULD WILKIE LLP | ONE CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005-1401 | |
| 1409668 | GOVERMENT BUSINESS SOLUTI | PO BOX 16872 | | | | SAN JUAN | PR | 00908-6872 | |
| 1409669 | GOVERNING | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| 859154 | GOVERNMENT DEVELOPMENT | BANK FOR PUERTO RICO | PARA CHRISTIAN SOBRINOVEGA ESQ | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 | |
| 1403684 | GOVERNMENT DEVELOPMENT BANK FOR PUERTO | RICO, PARA CHRISTIAN SOBRINOVEGA ESQ | ROBERTO SANCHEZ VILELLA GOVERNMENT CTR | DE DIEGO AVE STOP 22 | | SANTURCE | PR | 00907 | |
| 1418415 | GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO (GDB) | PRESIDENT, CHRISTIAN SOBRINO | 666 5TH AVE | | NEW YORK | NY | 10103 | |
| 1409670 | GOVERNMENT INSTITUTES | 4 RESEARCH PLACE ROCKVILLE | | | | ROCKVILLE | MD | 20850 | |
| 1409671 | GP INDUSTRIAL | MAIN ST LOT 7 | CORUJO INDUSTRIAL PARK | | | BAYAMON | PR | 00956 | |
| 1409672 | GPCONEILL AND ASSOCIATE | ONE BEACON STREET SUITE 1600 | | | | BOSTON | MA | 02108 | |
| 1409673 | GPS WORLD | 131 WEST FORTS STREET | | | | DULUTH | MN | 55802-2065 | |
| 1409674 | GRABADOS EXPOSE | I7 CALLE PRINCIPAL | URBANIZACION BARAT | | | FAJARDO | PR | 00738 | |
| 1409675 | GRABADOS MODERNOS | PO BOX 361842 | | | | SAN JUAN | PR | 00936 | |
| 857782 | GRACE MORTEGA MORALES | Address on File | | | | | | | |
| 1404080 | GRACE ORTEGA MORALES | Address on File | | | | | | | |
| 858823 | GRACIA MOLINA, JOHNNY | Address on File | | | | | | | |
| 1409677 | GRACIANO ACEVEDO BARRETO | BOX 1344 | | | | MOCA | PR | 00676 | |
| 1409678 | GRACIELA VELEZ CORRALIZA | HC 2 BOX 6975 | | | | UTUADO | PR | 00641-9505 | |
| 1409679 | GRACILIANO RIVERA BURGOS | BO LA PLATA CORREO GENERAL | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 114 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409680 | GRAFE CONST | VALLE ALTO CALLE 4 B 21 | | | | PONCE | PR | 00731 | |
| 1470582 | Graham, Diana E. and Johnson | Address on File | | | | | | | |
| 1409681 | GRAINGER CARIBE INC | 105 AVE LOS CONQUISTADORES | | | | CATAO | PR | 00962-6774 | |
| 1409682 | GRAMA MIA | PO BOX 286 PLAYA STATION | | | | PONCE | PR | 00734 | |
| 857783 | GRAMARY SANTIAGO LUCIANO | Address on File | | | | | | | |
| 1409683 | GRAMAS DE BORINQUEN | HC R3 BOX 11550 | | | | GURABO | PR | 00778 | |
| 1409684 | GRAMASLINDAS | BOX 476 | | | | HATO REY | PR | 00919 | |
| 858824 | GRANADO VELAZQUEZ, JOSE W. | Address on File | | | | | | | |
| 1409685 | GRAND NEW OFFICE INDUSTRY | URB INDUSTRIAL LA CERAMICA | CALLE ROSALITO LOCAL 1 D | | | CAROLINA | PR | 00984-3060 | |
| 1409686 | GRANT THORNTON | 33562 TREASURY CENTER | | | | CHICAGO | IL | 60694-3500 | |
| 1409687 | GRAPHIC FORMS INDUSTRIES | P O BOX 1793 | | | | HATO REY | PR | 00919 | |
| 1409688 | GRAPHIC MEDIA PRODUCTS | 4627PANORAMA AVE | | | | HOLIDAY | FL | 34690-5708 | |
| 1409689 | GRAPHIC SUPPLY | PO BOX 361492 | | | | SAN JUAN | PR | 00936 | |
| 1559584 | GRAU, CAROL A | Address on File | | | | | | | |
| 1409690 | GRAVERO PEPE | CARR 156 SALIDA AGUAS BUENAS | CRUCE CANABONCITO | | | CAGUAS | PR | 00725 | |
| 1409691 | GRAYBAR INTERNATIONAL INC | BO MONACILLO PR 21KM 48 | | | | GUAYNABO | PR | 00966 | |
| 1409692 | GREAT LAKES HIGHER EDUCAT | DIVERSIFIED COLLECTION SERVICES INC | PO BOX 4003 | | | ALAMEDA | CA | 94501-0403 | |
| 1409693 | GREAT LAKES HIGHER EDUCAT | PERFORMANT RECOVERY UNC | PO BOX 9055 | | | PLEASANTON | CA | 94566-9055 | |
| 1409694 | GREEKE CELIA SALGADO PERE | 73 D CALLE PEDRO ALBIZU CAMPOS | COM MAMEYAL | | | DORADO | PR | 00646 | |
| 1409695 | GREEN ENG GROUP PSC | P O BOX 195391 | | | | SAN JUAN | PR | 00919-5391 | |
| 1409696 | GREEN ISLE PARTNER LTD S | PO BOX 8189 PUEBLO STATION | | | | CAROLINA | PR | 00979 | |
| 1409697 | GREEN MILES CONTRACTORS | P O BOX 2408 | | | | BAYAMON | PR | 00924 | |
| 1409698 | GREENBERG TRAURIG HOFFMAN | 1221 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 1446620 | GREENWALD, DARWIN NEIL & DONNA E. | Address on File | | | | | | | |
| 1460987 | Greenwald, Dawrin Neil and Donna E. | Address on File | | | | | | | |
| 1409699 | GREGORIA MALDONADO SOTO | CALLE 2 D50 BRAULIO DUENO COLON | | | | BAYAMON | PR | 00958 | |
| 1409700 | GREGORIA MARQUEZ MALDONAD | VICTORIA HEIGHTS J6 CALLE 3 | | | | BAYAMON | PR | 00959 | |
| 1409701 | GREGORIA RODRIGUEZ CLAUDI | BO ESPINOSA HC 80 BUZON 6810 | | | | DORADO | PR | 00646 | |
| 1409703 | GREGORIA BAUZA PADIN | BO GUARAGUAO KM 237 INT | | | | PONCE | PR | 00731 | |
| 857784 | GREGORIO BELTRAN LAVIENA | Address on File | | | | | | | |
| 1409704 | GREGORIO CANDELARIO | CARR 2 KM 2192 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 1409702 | GREGORIO DE LA CRUZ | 267 CALLE POST SUR APT B | | | | MAYAGUEZ | PR | 00680-4046 | |
| 857785 | GREGORIO FIGUEROA BAYRON | Address on File | | | | | | | |
| 857786 | GREGORIO GONZALEZ HERNANDEZ | Address on File | | | | | | | |
| 1409705 | GREGORIO HERNANDEZ | ESCORIAL 540 | | | | SAN JUAN | PR | 00920 | |
| 1409706 | GREGORIO HERNANDEZ JIMENE | 1456 CALLE CALVES | | | | SAN JUAN | PR | 00927 | |
| 1404206 | GREGORIO LOPEZ TORRES | Address on File | | | | | | | |
| 1409707 | GREGORIO MATOS GARCIA | BARRIO QUEBRADA SECA CALLE 7 | | | | 86 CEIBA | PR | 00735 | |
| 1409708 | GREGORIO RODRIGUEZ OQUEND | BO SANTA ROSA BUZON 276 CALLE A | | | | HATILLO | PR | 00659 | |
| 1409709 | GREGORIO SANCHEZ BAYON | BO ARENAS | SECTOR EL GUANO PARCELA 12 | | | UTUADO | PR | 00641 | |
| 1409710 | GREGORIO TORRES COLON | 2359 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1409711 | GREGORY L MORRIS ENGINEE | CALLE TANCA 250 PO BOX 9024157 | | | | SAN JUAN | PR | 00902-4157 | |
| 1446256 | Gregory, Fred A. | Address on File | | | | | | | |
| 1409712 | GREINER CARIBE PSC ENG | 1250 PONCE DE LEON SUITE 701 | | | | SANTURCE | PR | 00907 | |
| 1476687 | Greiner, Glenn J. | Address on File | | | | | | | |
| 1409713 | GREKORY EQUIPMENT | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 1409714 | GRETCAR INC | PO BOX 9364 | | | | SANTURCE | PR | 00908 | |
| 1409716 | GRICELIA MONTANEZ ROSA | 5758 CALLE GARAJE DIAZ | | | | SABANA SECA | PR | 00952 | |
| 1444956 | Griffeth, Doyle W | Address on File | | | | | | | |
| 857390 | GRILLASCA IRIZARRY, ANA E | Address on File | | | | | | | |
| 857787 | GRISEL MELENDEZ MALDONADO | Address on File | | | | | | | |
| 857787 | GRISEL MELENDEZ MALDONADO | Address on File | | | | | | | |
| 1409717 | GRISEL TORO VAZQUEZ | 125 PEDRO SCHUCK EL TUQUE | | | | PONCE | PR | 00728 | |
| 1409718 | GRISELIDIS RODRIGUEZ FIG | PO BOX 165 | | | | UTUADO | PR | 00641-0165 | |
| 1409719 | GRISELLE BARRETOLLIS A | APARTADO POSTAL 56 | | | | FLORIDA | PR | 00650 | |
| 1409720 | GRISELLE MALDONADO VILLAR | 110 CALLE 7 | | | | PONCE | PR | 00728-4447 | |
| 1409721 | GRISELLE NEGRON ALVAREZ | PO BOX 13519 | | | | SANTURCE | PR | 00908 | |
| 859016 | GRISELLE RODRIGUEZ ORTIZ | Address on File | | | | | | | |
| 1409722 | GRISELLE ROLON CORTES | 162 CALLE GUANAJIBO CROWN HILLS | | | | SAN JUAN | PR | 00926 | |
| 1409722 | GRISELLE ROLON CORTES | 80 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 1409722 | GRISELLE ROLON CORTES | URB LA SERRANIA | 80 | | | CAGUAS | PR | 00725 | |
| 1409723 | GRISEL SANTIAGO MENDEZ | PRINCIPE GUILLERMO 126 | ESTANCIAS REALES | | | GUAYNABO | PR | 00970 | |
| 857789 | GRISSETTE I FELIX FERNANDEZ | Address on File | | | | | | | |
| 1409724 | GROIF CLEANING SERVICES | PO BOX 30158 | 65 DE INFANTERIA STATION | | | SAN JUAN | PR | 00929-0158 | |
| 1445361 | Gross, Anita | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 115 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1445361 | Gross, Anita | Address on File | | | | | | | |
| 1445240 | Gross, Philip D. | Address on File | | | | | | | |
| 1445240 | Gross, Philip D. | Address on File | | | | | | | |
| 1443151 | Grossman, Karen  G | Address on File | | | | | | | |
| 1409725 | GROUTING SPECIALISTS OF P | CARR 676 KM 20 BO BAJURA | | | | VEGA ALTA | PR | 00762 | |
| 1409726 | GRUA CORREA | PO BOX 1534 | | | | COAMO | PR | 00769-1534 | |
| 1409727 | GRUAS MEDINA | PO BOX 603 | | | | GUAYAMA | PR | 00785 | |
| 1409728 | GRUAS PAGAN INC | HC 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 1409730 | GRUPO ACADEMICO PROFESION | PO BOX 9021949 | | | | SAN JUAN | PR | 00902-1949 | |
| 2659839 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | | | SAN JUAN | PR | 00936-3823 | |
| 2659839 | Grupo de Desarrollo Los Altos San Juan, Inc. | Global Tax Law PLLC | Christine Alexis Concepción, Esq. | 1395 Brickell Avenue, Suite 800 | | Miami | FL | 33131 | |
| 2659839 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | |
| 2659839 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 2659839 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE | SUITE 400 | | SAN JUAN | PR | 00936-3823 | |
| 2659839 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | PO BOX 363823 | | | SAN JUAN | PR | 00936-3823 | |
| 1409729 | GRUPO EN TANDEM INC | 667 AVEPONCE DE LEON P M B 200 | | | | SAN JUAN | PR | 00907-3201 | |
| 1409731 | GRUPO GUATEQUE | HC 01 BOX 6494 | | | | COROZAL | PR | 00783 | |
| 1409732 | GRUPO PERIODISTICO NDC C | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 1409733 | GT CORP | 31298 CALLE 54 SE | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1409734 | GT CORP DIV CARIBE DETRO | 1298 CALLE 54 SE | REPTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1487055 | GT Fixed Income Fund LP | ASA Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1487055 | GT Fixed Income Fund LP | Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1409735 | GT SERVICES INC | PO BOX 6205 | | | | CAGUAS | PR | 00726 | |
| 1409736 | GTMS | PO BOX 195374 | | | | SAN JUAN | PR | 00919-5379 | |
| 1409737 | GUADALUPE CALDERON | CALLE ANGEL C MORALEZ 10 | | | | GURABO | PR | 00778 | |
| 1409738 | GUADALUPE CASTRO CUADRADO | BO SANTA CRUZ PR 857 KM 4 | | | | CAROLINA | PR | 00985 | |
| 1409739 | GUADALUPE CINTRON | PR164 KM 00 | | | | NARANJITO | PR | 00719 | |
| 858825 | GUADALUPE COLON, CARLOS E. | Address on File | | | | | | | |
| 1409740 | GUALBERTO JUAN MENDEZ | HC03 BOX 11370 | | | | UTUADO | PR | 00641 | |
| 1409741 | GUAMANI AUTO SALES INC | HC 3 13367 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 1409742 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 1409744 | GUARDERIA INFANTIL CARRUS | VILLA ORIENTE 49 CALLE A | | | | HUMACAO | PR | 00791-3438 | |
| 1409745 | GUARDERIA INFANTIL MAMI P | URB ALTA VISTA CALLE CLIO 2103 | | | | PONCE | PR | 00716 | |
| 1409746 | GUARDERIA IRIANYS INC | SABANA GARDENS | CALLE PRINCIPAL SUR BLOQUE 11 8 | | | CAROLINA | PR | 00983 | |
| 1409743 | GUARDERIA SAN GABRIEL | CALLE CECILIA DOMINGUEZ 4 | | | | GUAYAMA | PR | 00784 | |
| 1409747 | GUARDERIA SAN GABRIEL IN | CALLE CECILIA DOMINGUEZ BRUNO | 4 ESTE | | | GUAYAMA | PR | 00784 | |
| 1409748 | GUARDIAN ELECTRONIC SERVI | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 1409749 | GUAYAMA AUTO AIR | CARR 3 KM 1403 SECTOR MELANIA | | | | GUAYAMA | PR | 00784 | |
| 1409750 | GUAYAMA AUTO REPAIR | PO BOX 1019 | | | | GUAYAMA | PR | 00785-1019 | |
| 1409751 | GUAYAMA CATERING | URB BELLO HORIZONTE CALLE 7C3 | | | | GUAYAMA | PR | 00784 | |
| 1409752 | GUAYAMA MOTORS | BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 1409753 | GUAYAMA TAEKWONDO ACADEMY | CALLE MC ARTHUR 41 SUR | | | | GUAYAMA | PR | 00784 | |
| 1409754 | GUAYNABO AUTO SOUND INC | CARR 20 KM 45 SECTOR LOS FRAILES | | | | GUAYNABO | PR | | |
| 1409755 | GUAYNABO DESTAPE ENVIROME | PO BOX 1217 | | | | GUAYNABO | PR | 00970 | |
| 1409756 | GUAYNABO REFRIGERATION SE | CARR 169 KM 26 BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 1409757 | GUAYNABOS DAY CARE INC | PO BOX 1078 | | | | GUAYNABO | PR | 00970 | |
| 1409758 | GUDELIA LUGO FARIA | BO MARTIN GONZALEZ | CARR 860 KM 20 | | | CAROLINA | PR | 00985 | |
| 1409759 | GUEITS I TORRES SE | 191 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795-2538 | |
| 1409760 | GUERRA CINCO INC | AVE PONCE DE LEON 1 PDA 27 | | | | HATO REY | PR | 00918 | |
| 858826 | GUERRERO RIOS, OBDULIA | Address on File | | | | | | | |
| 1409761 | GUEVAREZ GUEVAREZ CORP | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| 1485643 | Guihurt Diaz, Humberto | Address on File | | | | | | | |
| 1485643 | Guihurt Diaz, Humberto | Address on File | | | | | | | |
| 1409762 | GUILLERMETY ORTIZ Y ASOCI | 304 FDZ JUNCOS AVE BOX 4789 | | | | SAN JUAN | PR | 00905 | |
| 858827 | GUILLERMETY PEREZ, GABRIEL J. | Address on File | | | | | | | |
| 1409763 | GUILLERMINA ACOSTA FRANQU | HC 1 BOX 16618 | | | | CABO ROJO | PR | 00623-9719 | |
| 1409764 | GUILLERMINA LOPEZ ROMAN | CALLE A 86 BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 1409765 | GUILLERMINA RIVERA | CUPEY BAJO CARR 176 KM 37 | | | | RIO PIEDRAS | PR | 00925 | |
| 1409767 | GUILLERMO ANTONIO LUIS | BDA BUENA VISTA 260 CALLE C | | | | SAN JUAN | PR | 00917-1548 | |
| 1409768 | GUILLERMO APONTE | CALLE LA HACIENDA SCTOR LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 857790 | GUILLERMO DELGADO CINTRON | Address on File | | | | | | | |
| 1409770 | GUILLERMO J HOYOS PRECCSA | AVE PONCE DE LEON 252 SUITE 1502 | | | | HATO REY | PR | 00918 | |
| 857791 | GUILLERMO MULET RIVERO | Address on File | | | | | | | |
| 1409771 | GUILLERMO PARRILLA VELEZ | APT 201 AVE DE DIEGO 63 | | | | SAN JUAN | PR | 00911 | |
| 1409772 | GUILLERMO RIVERA | VIA 23 KL34 URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 116 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409766 | GUILLERMO RUIZ RIOS | 134 CALLE ESCAMBRON | VILLAS DE LA PLAYA | | | VEGA BAJA | PR | 00693-6033 | |
| 857792 | GUILLERMO SANCHEZ CASIANO | Address on File | | | | | | | |
| 1409774 | GUILLERMO VALENTIN MORA | BO ALTAGRACIA 415 | | | | MANATI | PR | 00674 | |
| 1409775 | GUIRIMAR CONSTRUCTION COR | PO BOX 195395 | | | | SAN JUAN | PR | 00919-5395 | |
| 1409776 | GULF CARIBBEAN PETROLEUM | GPO BOX 364049 | | | | SAN JUAN | PR | 00936-4049 | |
| 1409777 | GULF LUMBER INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936-8161 | |
| 1409778 | GULF PLAZA INC | 639 SAN PATRICIO SHOPPING CENTER | CAPARRA | | | GUAYNABO | PR | 00920 | |
| 858828 | GUMBE SANTANA, KAREN L. | Address on File | | | | | | | |
| 1481589 | Gunther G Glaser Rev Liv Trust | Address on File | | | | | | | |
| 1489600 | Guolin Deng & Xinwei Cui Deng | Address on File | | | | | | | |
| 1409780 | GURYS CATERING | HC 59 BOX 5130 | | | | AGUADA | PR | 00602-9602 | |
| 1409781 | GUSTAVO A MERCIER MURGADO | URB MILAVILLE 115 CALLE MAMEY | | | | SAN JUAN | PR | 00926 | |
| 1404035 | GUSTAVO ANDRADES GUZMAN | Address on File | | | | | | | |
| 1409782 | GUSTAVO BRACERO IRIZARRY | HC 02 BOX 11680 | | | | LAJAS | PR | 00667 | |
| 1409783 | GUSTAVO CANALES SALDAA | HC 61 BOX 4003 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1409784 | GUSTAVO RODRIGUEZ APONTE | BDA BUENA VISTA 757 CALLE 1 | | | | SAN JUNA | PR | 00915-4707 | |
| 1409785 | GUSTAVO VELEZ TORO | URB BUCARE 15 CALLE ONIX | | | | GUAYNABO | PR | 00969 | |
| 2083243 | Guttman Family Trust, Egon = Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1653623 | Guttman, Inge W. | Address on File | | | | | | | |
| 858829 | GUZMAN ADORNO, CRUZ | Address on File | | | | | | | |
| 858830 | GUZMAN CRUZ, JOSE B. | Address on File | | | | | | | |
| 1550605 | GUZMAN DE AMADOR, IRMITA | Address on File | | | | | | | |
| 1550605 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1550605 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 836438 | Guzman de Vincenty, Margarita | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 836438 | Guzman de Vincenty, Margarita | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | |
| 859009 | GUZMAN PACHECO, ALBERTO | Address on File | | | | | | | |
| 2096410 | Guzman Rosa, Jessica | Address on File | | | | | | | |
| 1500171 | Guzman Webb, Diana | Address on File | | | | | | | |
| 1500171 | Guzman Webb, Diana | Address on File | | | | | | | |
| 1500171 | Guzman Webb, Diana | Address on File | | | | | | | |
| 1571914 | Guzman, Lillian | Address on File | | | | | | | |
| 1571914 | Guzman, Lillian | Address on File | | | | | | | |
| 1571914 | Guzman, Lillian | Address on File | | | | | | | |
| 1042313 | GUZMAN, MARGARITA | Address on File | | | | | | | |
| 857794 | GWENDELYN BIDOT VARGAS | Address on File | | | | | | | |
| 1409787 | H C CARIBBEAN CHEMICALS | PO BOX 7461 | | | | PONCE | PR | 00732 | |
| 1409788 | H E CONST LEASING | APTDO 10794 | | | | CAPARRA HEIGHT | PR | 00922 | |
| 1409786 | H G AUTO AIR CONDITIONE | CARR 2 KM 138 HATO TEJAS | | | | BAYAMON | PR | 00960-8756 | |
| 1409789 | H N T B ARCHITECTS ENGIN | 8700 WEST FLAGER STREET SUITE 200 | | | | MIAMI | FL | 33174-2428 | |
| 1409794 | H2A ENGINEERS | 804 CALLE CONDADO STE 100 | | | | SAN JUAN | PR | 00907-4711 | |
| 1409790 | HA RENTAL MACHINE INC | BO MONTELLANO 30003 | CARR 738 KM 06 CALLE MENDOZA | | | CAYEY | PR | 00736-9577 | |
| 857795 | HABACUC MALDONADO OLIVO | Address on File | | | | | | | |
| 1409795 | HABIBE COMPUTER CORP | PO BOX 8205 | | | | SANTURCE | PR | 00910-8205 | |
| 1409796 | HABITAT PRESCHOOL DAY C | MARGINAL FLAMINGO TERRACE A10 | | | | BAYAMON | PR | 00956 | |
| 1409797 | HACIENDA MARIANA | APARTADO 2857 | | | | BAYAMON | PR | 00960 | |
| 1597632 | Haddock Lopez, Maria J. | Address on File | | | | | | | |
| 1597632 | Haddock Lopez, Maria J. | Address on File | | | | | | | |
| 1597632 | Haddock Lopez, Maria J. | Address on File | | | | | | | |
| 1641669 | Haddock Lopez, María Judith | Address on File | | | | | | | |
| 1641669 | Haddock López, María Judith | Address on File | | | | | | | |
| 1409798 | HAESTAD METHODS INC | 37 BROOKSIDE RD WATERBURY CT | | | | WATERBURY | CT | 06708-1499 | |
| 1409799 | HAGA CONSTRUCTION CORP | GPO BOX 2423 | | | | SAN JUAN | PR | 00926 | |
| 1409800 | HALCO SALES INC | PO BOX 4820 | | | | CAROLINA | PR | 00628 | |
| 1409801 | HALL PUERTO RICOINC | PO BOX 360230 | | | | SAN JUAN | PR | 00936-0230 | |
| 1455823 | Hallee Patterson Trust DD 7-20-04 | Address on File | | | | | | | |
| 1439498 | Halpert Asset Management Trust U/A/D 3/27/96 David & Barbara Halpert | 4694 CHARDONNAY CT | | | | ATLANTA | GA | 30338-5517 | |
| 1409802 | HAMSCO CARIBBEAN SE | PO BOX 363783 | | | | SAN JUAN | PR | 00936 | |
| 1409803 | HANDY MAN SERVICES | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 1409804 | HANNIA A RIVERA AREVALO | VILLAS DE PARANA S216 CALLE 4 | | | | SAN JUAN | PR | 00926 | |
| 1409805 | HAPPY FACES CLUB | 265 AVE WINTON CHURCHILL | EL SEORIAL | | | RIO PIEDRAS | PR | 00926 | |
| 1409806 | HAPPY HOUR NURSERY | CALLE JUAN P DUARTE H192 | FLORAL PARK | | | HATO REY | PR | 00917 | |
| 1409807 | HAPPY KIDS | EXT JARDINES DE COAMO F38 CALLE 9 | | | | COAMO | PR | 00769 | |
| 1409808 | HAPPY KIDS ZONE INC | HC61 BOX 5397 | | | | AGUADA | PR | 00607 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 117 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1409809 | HAPPY PRODUCTIONS | APARTADO 19569 | | | | SAN JUAN | PR | 00910-1569 | |
| 1409810 | HAPPY RANCH | A 12 CALLE 3 | | | | CAGUAS | PR | 00725-5506 | |
| 1409811 | HAPPY WORLD KIDS | URB FOREST PLANTATION | CALLE ALMACIGO 30 | | | CAGUAS | PR | 00729 | |
| 1409812 | HARBOUR INSURANCE CORPORA | PO BOX 9023992 | | | | SAN JUAN | PR | 00902-3992 | |
| 1409813 | HARDING LUGO CRUZ | PO BOX 1623 | | | | SAN GERMAN | PR | 00683 | |
| 857796 | HARISON TORRES GARCIA | Address on File | | | | | | | |
| 1445593 | Haritos, Jeremy G and Harriett D | Address on File | | | | | | | |
| 1409814 | HAROLD THOMAS VELEZ LUGO | BOX 10352 | | | | PONCE | PR | 00732-0352 | |
| 1409815 | HARRIS MILLER MILLER HA | 15 NEW ENGLAND EXECUTIVE PARK | | | | BURLINGTON | MA | 01803 | |
| 1409816 | HARRIS PAINT | GPO BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 1409817 | HARRISON COLLAZO HERNANDE | BO TIBES HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 1409818 | HARRY ALONSO | PO BOX 14192 | | | | ARECIBO | PR | 00614-1192 | |
| 1409819 | HARRY DIAZ VARGAS | URB JAIME L DREW AVE D14 | | | | PONCE | PR | 00731 | |
| 857798 | HARRY KOCK SANTANA | Address on File | | | | | | | |
| 1409820 | HARRY LAMBERTY BONILLA | 1058 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 1409821 | HARRY OLIVIERI SANTIAGO | APARTADO 73 | | | | AIBONITO | PR | 00705 | |
| 1409822 | HARRY RIVERA QUIONEZ | BOX 214 | | | | VEGA BAJA | PR | 00694 | |
| 1409823 | HARRY TORRES GONZALEZ | URB ALBOLADA CALLE D 29 ALMACIGO | | | | CAGUAS | PR | 00725 | |
| 1409824 | HARRY VAFIADIS ASSOC | 1760 LOIZA STA SUITE 301 | | | | SAN JUAN | PR | 00911 | |
| 1409825 | HARRY VALENTIN MORA | BO ALTAGRACIA B2 8A | | | | MANATI | PR | 00674 | |
| 1409826 | HARSCO INFRASTRUCTURE PUE | PO BOX 4040 | | | | CAROLINA | PR | 00984 | |
| 1409827 | HASSAN MOHAMMAD SALEH | VIA 23 ML10 URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1409828 | HATILLO AUTO PARTS INC | CARRETERA 130 KM 60 | BARRIO NARANJITO | | | HATILLO | PR | 00659 | |
| 1409829 | HATILLO MONTESSORI SCHOOL | PO BOX 120 | | | | HATILLO | PR | 00659-0120 | |
| 1409830 | HATO REY ASPHALT | 155 CALLE ADELINA HERNADEZ | | | | TRUJILLO ALTO | PR | 00976-7112 | |
| 1409831 | HATO REY FLOOR FINISHNG | CALLE ITALIA 523 LOCAL 1 | | | | HATO REY | PR | 00917 | |
| 1409832 | HATO TEJAS CONSTRUCTION | PO BOX 51982 SUITE 395 | | | | BAYAMON | PR | 00950-1982 | |
| 1409833 | HAVE INC | 350 POWER AVE | | | | HUDSON | NY | 12534 | |
| 1436834 | Hawley, Samuel H | Address on File | | | | | | | |
| 1409835 | HAYDEE BONILLA VAZQUEZ | APARTADO 1752 | | | | RIO GRANDE | PR | 00745 | |
| 1409836 | HAYDEE C BIBILONI ODIO | URB ALTURAS DE TORRIMAR OESTE | H 78 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 1409837 | HAYDEE CONCEPCION CARRILL | HC02 BOX 50012 | | | | VEGA BAJA | PR | 00693 | |
| 1409838 | HAYDEE MUNIZ ALVARADO | BRISAS DE MARAVILLA | D18 CALLE BELLAVISTA | | | PONCE | PR | 00728 | |
| 859075 | HAYDEE RIVERA COLLAZO | Address on File | | | | | | | |
| 859075 | HAYDEE RIVERA COLLAZO | Address on File | | | | | | | |
| 1409839 | HAYDEE RODRIGUEZ ABADIA | K37 CALLE 6 URB EL TORITO | | | | CAYEY | PR | 00936-4863 | |
| 1409840 | HAYDEE RODRIGUEZ CARABALL | 900 MAIN ST APT 2N | | | | BRADLEY BEACH | NY | 07720-0107 | |
| 1409841 | HAYDEE VEGA SOSA | VENUS 106 | | | | PONCE | PR | 00730 | |
| 1409842 | HAYNEL J ORTIZ FIGUEROA | URB CIUDAD INTERAMERICANA | 580 CALLE DORADO | | | BAYAMON | PR | 00956 | |
| 1409843 | HAYNES RODRIGUEZ GEORGIE | BO TIBES PR 503 KM 81 | | | | PONCE | PR | 00731 | |
| 1409844 | HAZARDS MANAGEMENT GROUP | 2308 CARRICK COURT | | | | TALLAHASEE | FL | 32308 | |
| 1409845 | HB ASSOCIATES INC | PO BOX 1912 | | | | AIBONITO | PR | 00705-1912 | |
| 1606845 | HBT TTEE LIGHTHOUSE VI 3 CTF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1409846 | HC DISTRIBUTORS | APT 29429 65 INFANTERIA STA | | | | RIO PIEDRAS | PR | 00929 | |
| 1409847 | HCD SEDNEY OLIVENCIA | PO BOX 208 | | | | HORMIGUEROS | PR | 00660 | |
| 1553383 | HDI Global Insurance Company | David Neurmeister | Senior Vice President, General Counsel | 161 N. Clark Street, 48th Floor | | Chicago | IL | 60601 | |
| 1409848 | HEAD START RIVERVIEW | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 1409849 | HEAVEN TO HEAVEN | URB RIO GRANDE ESTATE CALLE 5 C35 | | | | RIO GRANDE | PR | 00745 | |
| 1409850 | HEAVY DUTY CLEANER PRODUC | C COMERIO 435 | | | | BAYAMON | PR | 00959 | |
| 1409851 | HEAVY DUTY CLEANING | CALLE 3 127 | FLAMINGO HILLS | | | BAYAMON | PR | 00619 | |
| 1409852 | HEAVY EQUIPMENT PARTS | PO BOX 443 | | | | GUAYNABO | PR | 00970 | |
| 1409853 | HEBA CONST CORP | EDIF MIDTOWN AVE DE LEON 420 | OFIC 303 | | | HATO REY | PR | 00919 | |
| 1409854 | HECIA INC | MSC 379 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 1409861 | HECTOR A RIVERA FONTANET | PO BOX 1227 | | | | RIO GRANDE | PR | 00745 | |
| 1409862 | HECTOR A RIVERA RIVERA | CALLE 31 SO LAS LOMAS | | | | RIO PIEDRAS | PR | 00926 | |
| 1403867 | HECTOR ANDINO CORDERO | Address on File | | | | | | | |
| 1409864 | HECTOR ARRIZAGA APONTE | PO BOX 6606 | | | | MAYAGUEZ | PR | 00682-6606 | |
| 857800 | HECTOR ARUSSE RIVAS | Address on File | | | | | | | |
| 1403895 | HECTOR AYALA QUINONES | Address on File | | | | | | | |
| 1409865 | HECTOR B TOLENTINO PEREZ | PO BOX 4959 SUITE 209 | | | | CAGUAS | PR | 00726-4959 | |
| 1409866 | HECTOR BATIZ RODRIGUEZ | CARR 503 CAMINO TIBES | | | | PONCE | PR | 00732 | |
| 1409867 | HECTOR BIENVENIDO ORTIZ | 2361 CALLE PUENTE | | | | SAN JUNA | PR | 00915-3222 | |
| 1409868 | HECTOR BRAVO VICK | PO BOX 5525 | | | | MAYAGUEZ | PR | 00681-5525 | |
| 857801 | HECTOR C OSORIO CRUZ | Address on File | | | | | | | |
| 1409869 | HECTOR C TORRES | T 7 CALLE 11 | | | | BAYAMON | PR | 00959-8050 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 118 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1409870 | HECTOR CALDERON RODRIGUEZ | HC 4 15830 | | | | CAROLINA | PR | 00987-9707 | |
| 1409871 | HECTOR CARDONA LOPEZ | CALLE GARDENIA | VILLA MARGARITA B38 | | | SAN JUAN | PR | 00926 | |
| 1409855 | HECTOR CATERING | URB VILLA SULTANETA 891 | EDIF IRIZARRY | | | MAYAGUEZ | PR | 00680 | |
| 1404207 | HECTOR CHAIN RICART | Address on File | | | | | | | |
| 1409872 | HECTOR CORA SANTIAGO | AVE PONCE DE LEON 1908 | | | | SANTURCE | PR | 00908 | |
| 857802 | HECTOR CORTES RODRIGUEZ | Address on File | | | | | | | |
| 1409873 | HECTOR CRUZ | CARR 111 KM 243 INT | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409874 | HECTOR D CONTRERAS RODRIG | URB JUAN PONCE DE LEON 185 CALLE 22 | | | | GUAYNABO | PR | 00969 | |
| 1409875 | HECTOR D GUZMAN CAMACHO | PARCELAS CALDERONA CALLE 5 7 | | | | O ALTOS CEIBA | PR | 00735 | |
| 1404208 | HECTOR DE LEON RAMOS | Address on File | | | | | | | |
| 857803 | HECTOR DELGADO MALDONADO | Address on File | | | | | | | |
| 1409877 | HECTOR E BIRD CAMPS DBA | PO BOX 191025 | | | | SAN JUAN | PR | 00919-1025 | |
| 1409876 | HECTOR E MELENDEZ MUNOZ | CALLE ANGEL L ORTIZ A26 | | | | CAGUAS | PR | 00726 | |
| 1409878 | HECTOR ELECTRONICS | BLQ 23 N12 ROBERTO CLEMENTE | VILLA CAROLINA CAROLINA P | | | CAROLINA | PR | 00985 | |
| 857805 | HECTOR ESERRANO RAMOS | Address on File | | | | | | | |
| 1409879 | HECTOR ESQUILIN TORRES | BO LAS CUEVAS CARR 850 KM04 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1409880 | HECTOR F SILVESTRIZ | CALLE MUNOZ RIVERA FINAL 51 | URB MADRID | | | JUNCOS | PR | 00777 | |
| 1409881 | HECTOR F VIERA ZURINAGA | URB APOLO 2043 CALLE SATURNO | | | | GUAYNABO | PR | 00969 | |
| 857806 | HECTOR FIGUEROA FERNANDEZ | Address on File | | | | | | | |
| 1409882 | HECTOR GARCIA OTERO | HC71 BOX 2936 | | | | NARANJITO | PR | 00719-9768 | |
| 1409883 | HECTOR GRACIAS MATIAS | CARR 503 KM 82 HC08 552 | | | | PONCE | PR | 00731-9712 | |
| 1409884 | HECTOR GUZMAN RODRIGUEZ | CALLE COQUI 42 | | | | PONCE | PR | 00731 | |
| 1409885 | HECTOR HERNANDEZ LOPEZ | URB VENUS GARDENS NORTE | 1684 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926-4638 | |
| 1409886 | HECTOR HERNANDEZ SOTO | CALLE 3 E7 | URB QUINTAS DE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 1409887 | HECTOR I CARRASQUILLO E I | BARRIO DAGUAO BUZON 5130 | | | | NAGUABO | PR | 00718 | |
| 1409888 | HECTOR I FERRAN | BO SANTANA KM 620 | | | | ARECIBO | PR | 00614 | |
| 857807 | HECTOR IMARCANO DIAZ | Address on File | | | | | | | |
| 1409889 | HECTOR J FERNANDEZ MELEND | HC02 BOX 8028 | | | | SANTA ISABEL | PR | 00757 | |
| 1409890 | HECTOR J HERNANDEZ ORTIZ | URB VILLAS DE GURABO B2 CALLE 3 | | | | GURABO | PR | 00778 | |
| 1409891 | HECTOR J MARTINEZ CRUZ | RES MANANTIAL APT 141 | | | | SAN JUAN | PR | 00921 | |
| 1409892 | HECTOR JAVIER NIEVES ANDI | BO CAMARONES CARR 20 KM 9 H 8 | | | | GUAYNABO | PR | 00971 | |
| 857808 | HECTOR JAYALA QUINONES | Address on File | | | | | | | |
| 1409893 | HECTOR JOVANNY MORALES VE | COMUNIDAD VILLODAS CARR 713 186 | | | | GUAYAMA | PR | 00784 | |
| 1409894 | HECTOR L BONILLA | CALLE 7 A J5 GLEN VIEW | | | | PONCE | PR | 00731 | |
| 1409895 | HECTOR L CLAUDIO | 200 AVE RAFAEL CORDERO | SUITE PMB 285 | | | CAGUAS | PR | 00725-3757 | |
| 1409896 | HECTOR L CRUZ HERNANDEZ | PO BOX 1602 | | | | TRUJILLO ALTO | PR | 00977-1602 | |
| 1409856 | HECTOR L GONZALEZ MALDON | SECTOR CANTERA 735 CALLE GUANO | | | | SAN JUAN | PR | 00915-9002 | |
| 1409857 | HECTOR L MENDEZ RODRIGUE | URB PUERTO NUEVO | 1136 CALLE BAHAMAS | | | SAN JUAN | PR | 00920-4049 | |
| 1409897 | HECTOR L MONTALVO RIOS | BUEN SAMARITANO CALLE NUEVA 13 A | | | | GUAYNABO | PR | 00965 | |
| 1409902 | HECTOR L MORENO VAZQUEZ | RES BELLA VISTA | EDIF 6 APTO 41 | | | SALINAS | PR | 00751 | |
| 1409898 | HECTOR L PEREZ ANDUJAR | BO CAONILLAS PR 140 | | | | UTUADO | PR | 00641 | |
| 1409899 | HECTOR L RIVERA ORTIZ | HC02 BOX 5606 BO FRANQUI | | | | MOROVIS | PR | 00687 | |
| 1409900 | HECTOR L SANTIAGO HERNAND | VILLA DOS RIOS CALLE PORTUGUEZ 54 | | | | PONCE | PR | 00731 | |
| 1409901 | HECTOR L TORRES HERNANDEZ | UNIVERSITY GARDENS | AVE JT PIEIRO 324 | | | RIO PIEDRAS | PR | 00925 | |
| 1409903 | HECTOR L TORRES RIVERA | APARTADO 268 | | | | UTUADO | PR | 00641 | |
| 1409904 | HECTOR L TORRES ROSADO | P O BOX 773 | | | | PEUELAS | PR | 00624-0773 | |
| 857809 | HECTOR L. OQUENDO MORALES | Address on File | | | | | | | |
| 1409905 | HECTOR LEBRON | HC 3 BOX23923 | | | | SAN SEBASTIAN | PR | 00685 | |
| 857810 | HECTOR LMARTINEZ BETANCOURT | Address on File | | | | | | | |
| 1409906 | HECTOR LOPEZ GARCIA | WAYMONTH 552 APARTAMENTO C MIRAMAR | | | | SANTURCE | PR | 00907 | |
| 1409858 | HECTOR LORENZO LORENZO | APARTADO 1819 | | | | MOCA | PR | 00676 | |
| 857811 | HECTOR LRODRIGUEZ RODRIGUEZ | Address on File | | | | | | | |
| 857812 | HECTOR LROSARIO CORTES | Address on File | | | | | | | |
| 1409907 | HECTOR LUGO GONZALEZ | BO CAGUANA CARR 622 KM 30 | | | | UTUADO | PR | 00641 | |
| 1409908 | HECTOR LUIS HERNANDEZ BOR | 154 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2112 | |
| 1409909 | HECTOR LUIS TORRES | URB JARDINES DE BUBAO D5A | | | | UTUADO | PR | 00641 | |
| 1409910 | HECTOR M COLON CANO | URB VENUS GARDENS 1685 CALLE MERIDA | | | | SAN JUAN | PR | 00926 | |
| 1409911 | HECTOR M DE JESUS RIOS | PO BOX 9368 BO DAJAOS | | | | BAYAMON | PR | 00956 | |
| 1409859 | HECTOR M GONZALEZ LOPEZ | U R B SAN JOSE IND | 1383 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2604 | |
| 1409912 | HECTOR M ORTIZ COLON | SECTOR CAMBUTE PR 857 | | | | CAROLINA | PR | 00986 | |
| 1409913 | HECTOR M QUINONES REYES | HC 70 BOX 30727 | | | | SAN LORENZO | PR | 00754 | |
| 1409914 | HECTOR M RIVERA | HC7 BOX 33124 | | | | CAGUAS | PR | 00727-9449 | |
| 1409917 | HECTOR M SANABRIA VALENT | ALTURAS DE FLAMBOYAN JJ10 CALLE 31 | | | | BAYAMON | PR | 00959 | |
| 1409915 | HECTOR M SANCHEZ GONZALEZ | BO PALENTE CALLE 1 BUZON 51 | | | | BARCELONETA | PR | 00617 | |
| 1409916 | HECTOR M ZAMOT AYALA | URB MUNOZ RIVERA 7 CALLE BRISAIDA | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 119 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1403995 | HECTOR MARCANO DIAZ | Address on File | | | | | | | |
| 857813 | HECTOR MARTELL BARBOSA | Address on File | | | | | | | |
| 1404130 | HECTOR MARTINEZ BETANCOURT | Address on File | | | | | | | |
| 1409918 | HECTOR MARTINEZ CRESPO | BUZON 6 CALLE 7 | | | | CIDRA | PR | 00739-3632 | |
| 1403953 | HECTOR MELENDEZ MARTINEZ | Address on File | | | | | | | |
| 1409919 | HECTOR MENDEZ SALGADO | HC 2 BOX 8701 | | | | CIALES | PR | 00638-9759 | |
| 1409920 | HECTOR MERCADO | RR 4 APARTADO 833 | CARR 830 CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 1409921 | HECTOR MERCADO CHAPMAN | CALLE 124 BW11 | URB VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | |
| 857814 | HECTOR MIRANDA LEON | Address on File | | | | | | | |
| 1409922 | HECTOR MORALES CASTRO | HC02 BOX 31229 | | | | ARECIBO | PR | 00612 | |
| 1409923 | HECTOR MORALES FRESSES | 582 BDA JUDEA | | | | UTUADO | PR | 00641-2771 | |
| 1409924 | HECTOR MORAN NIEVES | AVE CONDE DE GASPE 49 | PICHE CENTRAL | | | BARCELONETA | PR | 00617 | |
| 857815 | HECTOR MRUSSE BERRIOS | Address on File | | | | | | | |
| 1409925 | HECTOR MUIZ | CUATRO CALLES 6 ENTRADA BO SA | | | | N ANTON PONCE | PR | 00717 | |
| 857816 | HECTOR NERIS ANDINO | Address on File | | | | | | | |
| 1409926 | HECTOR O RIVERA ROSADO D | AVE SANTA JUANITA R12 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1409928 | HECTOR PENA SERRANO | HC 3 BOX 232835 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409929 | HECTOR PERALTA HERNANDEZ | CALLE DR GONZALEZ 67 | | | | ISABELA | PR | 00662 | |
| 857817 | HECTOR PONTON PONTON | Address on File | | | | | | | |
| 1409930 | HECTOR QUINONEZHILDA BEL | VILLA TOLEDO 221 CALLE UROGALLO | | | | ARECIBO | PR | 00612-9685 | |
| 1409860 | HECTOR QUIONES ANDINO | PM 65 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 1409931 | HECTOR R MILLAN APONTE | BO PALOMAS CARR 116 KM 8 HM 7 | | | | YAUCO | PR | 00698 | |
| 1409932 | HECTOR R ORTIZ CINTRON | URB SAN RAMON 1955 CALLE SANDARO | | | | GUAYNABO | PR | 00969 | |
| 1409936 | HECTOR R POLANCO RODRIGU | PO BOX 296 | | | | BARCELONETA | PR | 00617 | |
| 1409933 | HECTOR R ROSARIO VAZQUEZ | CARRETERA 738 KM 4S BARRIO CEDRO | | | | CAYEY | PR | 00736 | |
| 1409934 | HECTOR R SILVA AYALA | OFIC LEGAL 6407 | | | | | | 06407 | |
| 1409935 | HECTOR R VELEZ TORRES | URB LAS AMERICAS LL 11 CALLE 4 | | | | BAYAMON | PR | 00969 | |
| 857818 | HECTOR RANDINO CORDERO | Address on File | | | | | | | |
| 1409937 | HECTOR RIVERA APONTE | CALLE 6 E1 COLINAS DE CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 1409938 | HECTOR RIVERA RIVERA | CALLE PRINCIPAL 59 | | | | BARRANQUITAS | PR | 00794 | |
| 1409939 | HECTOR RIVERA ROMERO | PO BOX 1792 | | | | CAROLINA | PR | 00984-1792 | |
| 857819 | HECTOR RMELENDEZ MARTINEZ | Address on File | | | | | | | |
| 1409940 | HECTOR RODRIGUEZ MEDINAA | URB SANTIAGO IGLESIAS | 1754 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 1403873 | HECTOR RODRIGUEZ RODRIGUEZ | Address on File | | | | | | | |
| 1409941 | HECTOR ROMAN VEGA | BARRIO MARIANO CARRETERA 972 | | | | NAGUABO | PR | 00718 | |
| 1403742 | HECTOR ROSARIO CORTES | Address on File | | | | | | | |
| 1403732 | HECTOR ROSARIO VAZQUEZ | Address on File | | | | | | | |
| 857820 | HECTOR RROSARIO VAZQUEZ | Address on File | | | | | | | |
| 857821 | HECTOR RUIZ CARDONA | Address on File | | | | | | | |
| 1403755 | HECTOR RUSSE BERRIOS | Address on File | | | | | | | |
| 1403979 | HECTOR RUSSE RIVAS | Address on File | | | | | | | |
| 1409942 | HECTOR SALVA DE JESUS | PR111 KM25 BO PIEDRAS BLANCAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409943 | HECTOR SANTAELLA PORCELL | ESTANCIAS DEL GOLF | 429 CJACOBO MORALES | | | PONCE | PR | 00732 | |
| 1403968 | HECTOR SERRANO RAMOS | Address on File | | | | | | | |
| 1409944 | HECTOR TORRES BABILONIA | BOX 490 | | | | AGUADA | PR | 00602 | |
| 857822 | HECTOR VELAZQUEZ SANTIAGO | Address on File | | | | | | | |
| 1409945 | HECTOR VELEZ CASTRO | PR S KM 33 PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 1409946 | HECTOR ZAPATA CASIANO | VILLA GRANADA | AVE EXT TRUJILLO ALTO 982 | | | RIO PIEDRAS | PR | 00925 | |
| 1409947 | HECTOR ZAPATA FELICIANO | AVE EXTENSION TRUJILLO ALTO 982 | VILLA GRANADA | | | RIO PIEDRAS | PR | 00925 | |
| 1409948 | HEDSON ZAVALA STEIDEL | BOX 11471 | | | | SAN JUAN | PR | 00926 | |
| 857823 | HEIDI RECHANI INFANZON | Address on File | | | | | | | |
| 857824 | HEIDIEMARIE SANCHEZ PEREZ | Address on File | | | | | | | |
| 1462724 | Hein, Peter C | Address on File | | | | | | | |
| 1468081 | Helen Menarik Trust u/a/d 12/1/1994 | Helen Menarik | c/o Melanie Hummer | 680 N Lake Shore Dr Apt 906 | | Chicago | IL | 60611-4477 | |
| 1468081 | Helen Menarik Trust u/a/d 12/1/1994 | Helen Menarik Trust u/a/d 12/1/1994 | Helen Menarik, Trustee | 6729 N Jean Ave | | Chicago | IL | 60646-1302 | |
| 1409949 | HELEN PEREZ CHEVERE | HC 02 BOX 6997 | | | | UTUADO | PR | 00641 | |
| 857825 | HELGA SOSTRE GONZALEZ | Address on File | | | | | | | |
| 1409950 | HELIA ACEVEDO VALENTIN | HC 5 BOX 6804 | | | | AGUAS BUENAS | PR | 00703-9021 | |
| 1409951 | HELICORP INC | PO BOX 257 | | | | LAS PIEDRAS | PR | 00671 | |
| 1409952 | HENDERSON ASSOCIATES | 761EASTERN AVENUE SILVER SPRING | | | | MARYLAND | MD | 20910 | |
| 1409953 | HENRY MENDEZ ORTIZ | PO BOX 524 | | | | AGUADILLA | PR | 00690 | |
| 1409954 | HENRY W SCHETTINI GUTIERR | PO BOX 912 | | | | LAJAS | PR | 00667 | |
| 1434305 | Henry, Roy | Address on File | | | | | | | |
| 1409957 | HERBERT QUILES CAMACHO | BDA BUENA VISTA 156 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1611 | |
| 1409958 | HERI AUTO KOOL | CALLE HIRAM DE CABASSA 37 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1409959 | HERIBERTA CORREA BARRETO | SECTOR CAMBUTE PR 857 | | | | CAROLINA | PR | 00982 | |
| 1409960 | HERIBERTO CABANAS | PO BOX 1321 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 857827 | HERIBERTO COLLAZO MONTERO | Address on File | | | | | | | |
| 1409961 | HERIBERTO COLON MALDONADO | JARDINES DEL CARIBE | CALLE 36 BLOQUE 1112 | | | PONCE | PR | 00731 | |
| 1409962 | HERIBERTO CRUZ GONZALEZ | PO BOX 3471 | | | | MAYAGUEZ | PR | 00681-3471 | |
| 1409963 | HERIBERTO DAVILA | VILLA DE CANEY R 2A CALLE 21 | | | | TRUJILLO ALTO | PR | 00976-3531 | |
| 857829 | HERIBERTO GONZALEZ MEDINA | Address on File | | | | | | | |
| 857829 | HERIBERTO GONZALEZ MEDINA | Address on File | | | | | | | |
| 1409964 | HERIBERTO HEVIA COLON | CALLE GEORGETTI 97 | | | | COMERIO | PR | 00782 | |
| 1409965 | HERIBERTO MONTALVO RAMOS | CALLE JUAN J BURGOS 3427 | SECTOR EL TUQUE NUEVA VIDA | | | PONCE | PR | 00728 | |
| 1409966 | HERIBERTO NEGRON MORALES | URB VISTA ALEGRE CALLE B 29 | | | | BAYAMON | PR | 00959-5322 | |
| 1409967 | HERIBERTO PIZARRO QUIONE | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1409968 | HERIBERTO RIVERA DE JESUS | HC 2 BOX 5472 | | | | LARES | PR | 00669-9700 | |
| 857830 | HERIBERTO RIVERA ORTIZ | Address on File | | | | | | | |
| 1409969 | HERIBERTO RODRIGUEZ RODR | PARCELAS EL MANI BUZON 5068 | | | | MAYAGUEZ | PR | 00680 | |
| 1409970 | HERIBERTO RODRIGUEZ RODRI | BO QUEBRADA ARENAS KM 79 | | | | TOA BAJA | PR | 00949 | |
| 1486228 | Heriberto Suarez , Alfonso | Address on File | | | | | | | |
| 1486228 | Heriberto Suarez, Alfonso | Address on File | | | | | | | |
| 857831 | HERIBERTO VAZQUEZ PACHECO | Address on File | | | | | | | |
| 1409971 | HERIBERTO VELAZQUEZ MELEN | BO RIO ABAJO KM 622 PR10 | | | | UTUADO | PR | 00641 | |
| 1409972 | HERIBERTO VELEZ RUIZ | HC02 BOX 6792 BO RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1409973 | HERIBERTO VELEZ UGARTE | CALLE GUADALAJARA 41126 | | | | CAROLINA | PR | 00985 | |
| 1409974 | HERIBERTO VIERA DE JESUS | 151 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650-2015 | |
| 1409975 | HERMAN APONTE LENO GIL | 119 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3226 | |
| 1409976 | HERMAN L GUILLERMETY AS | CALLE ESTADO 705 | | | | SANTURCE | PR | 00907 | |
| 1409977 | HERMAN ROSADO MUNOZ | HC03 BOX 9543 | | | | MOCA | PR | 00676-9651 | |
| 1409978 | HERMELINDA NARVAEZ | PO BOX 8891 | | | | VEGA BAJA | PR | 00693 | |
| 1409979 | HERMENEGILDO REYES RIVERA | CARR 827 KM 01 BO ORTIZ | | | | TOA ALTA | PR | 00949 | |
| 1409980 | HERMES CONDE NAVARRO | CALLE 246 PB 46 | | | | CAROLINA | PR | 00983 | |
| 1409982 | HERMINIA CRUZ SERRANO | CALL BOX 35000 PMB 20082 CUBUY | | | | CANOVANAS | PR | 00729 | |
| 1409983 | HERMINIA M PAGAN | BO MONACILLOS SECTOR COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1409981 | HERMINIA MENEGRO | PO BOX 1493 | | | | HORMIGUEROS | PR | 00660 | |
| 1409984 | HERMINIA RAMIREZ RUIZ | HC 4 BOX 15402 | | | | LARES | PR | 00669-9401 | |
| 1409985 | HERMINIA RIVERA VARGAS | BARRIO CERRILLOS EL BRONCE | | | | PONCE | PR | 00730 | |
| 1409986 | HERMINIA ROSARIO | PASTORA 17 EL BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 1409987 | HERMINIA ROSARIO NEVAREZ | BUEN SAMARITANO 33 | | | | GUAYNABO | PR | 00965 | |
| 1409988 | HERMINIO AROCHO | HC03 BOX 14664 | | | | UTUADO | PR | 00641 | |
| 1409989 | HERMINIO BERMUDEZ CATALA | HC75 BOX 1355 | | | | NARANJITO | PR | 00719 | |
| 1409990 | HERMINIO CANTIZANIFAUSTI | HC 2 BOX 6778 | | | | UTUADO | PR | 00641-9503 | |
| 1409991 | HERMINIO FIGUEROA TORRES | RIO GRANDE ESTATES CALLE 2 A10 | | | | RIO GRANDE | PR | 00745 | |
| 1409992 | HERMINIO MALAVE GONZALEZ | HC 2 BOX 7263 | | | | UTUADO | PR | 00641-9507 | |
| 1409993 | HERMINIO PEREZ ADAMES | BO ENEAS PR 111 KM 277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1409994 | HERMINIO RIVERA | PO BOX 7503 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 1409995 | HERMINIO SANTIAGO HERNAND | PO BOX 765 | | | | SAN SEBASTIAN | PR | 00685-0765 | |
| 1409996 | HERNAN E LOPEZ BAEZ | OFIC 5002 | | | | SAN JUAN | PR | 00940 | |
| 1409997 | HERNAN HERNANDEZ Y MARIA | BO GALATEO BAJO BUZON 3 83 | | | | ISABELA | PR | 00662 | |
| 1409998 | HERNANDEZ ASSOCIATES I | CALLE F B16 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 1484114 | Hernandez Cajigas, Gilberto | Address on File | | | | | | | |
| 1484114 | Hernandez Cajigas, Gilberto | Address on File | | | | | | | |
| 1484114 | Hernandez Cajigas, Gilberto | Address on File | | | | | | | |
| 1856292 | Hernandez Calderon, Carlos R. | Address on File | | | | | | | |
| 1580623 | Hernandez Correa, Felix | Address on File | | | | | | | |
| 1580623 | Hernandez Correa, Felix | Address on File | | | | | | | |
| 1488087 | Hernandez Correa, Felix I. | Address on File | | | | | | | |
| 1488087 | Hernandez Correa, Felix I. | Address on File | | | | | | | |
| 1409999 | HERNANDEZ ESSO SERVICE | PO BOX 9638 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 1510784 | Hernandez Gaston, Eliu | Address on File | | | | | | | |
| 1483764 | Hernandez Gines, Darymar | Address on File | | | | | | | |
| 1483764 | Hernandez Gines, Darymar | Address on File | | | | | | | |
| 1483764 | HERNANDEZ GINES, DARYMAR | Address on File | | | | | | | |
| 1489963 | Hernandez Gonzalez, Efrain | Address on File | | | | | | | |
| 1489963 | Hernandez Gonzalez, Efrain | Address on File | | | | | | | |
| 1418382 | HERNANDEZ GUTIERREZ LAW | ATTN MARIANA HERNANDEZ | PONCE DE LEON AVE | FIRST FEDERAL BUILDING SUITE 713715 | | SAN JUAN | PR | 00909 | |
| 1639740 | Hernandez Hernandez, Jaime | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 121 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565106 | Hernandez Lopez, Sixto | Address on File | | | | | | | |
| 1454610 | HERNANDEZ MARTINEZ, ALEXANDER M | Address on File | | | | | | | |
| 1454610 | HERNANDEZ MARTINEZ, ALEXANDER M | Address on File | | | | | | | |
| 1489663 | Hernandez Melendez, Miguel A. | Address on File | | | | | | | |
| 1489663 | Hernandez Melendez, Miguel A. | Address on File | | | | | | | |
| 858127 | HERNANDEZ PEREZ, JUAN A | Address on File | | | | | | | |
| 1560948 | HERNANDEZ RIVERA, EDGUARDO | Address on File | | | | | | | |
| 1577993 | Hernandez Rivera, Juan | Address on File | | | | | | | |
| 1577993 | Hernandez Rivera, Juan | Address on File | | | | | | | |
| 1491004 | Hernandez Rivera, Juan A | Address on File | | | | | | | |
| 1491004 | Hernandez Rivera, Juan A | Address on File | | | | | | | |
| 858831 | HERNANDEZ RIVERA, MARTA  I. | Address on File | | | | | | | |
| 1418262 | HERNANDEZ RODRIGUEZ LAW OFFICES | ATTN FERNANDO L RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 1428432 | HERNANDEZ RODRIGUEZ, TANYA L | Address on File | | | | | | | |
| 1494663 | Hernandez Ruiz, Juan M | Address on File | | | | | | | |
| 1494663 | Hernandez Ruiz, Juan M | Address on File | | | | | | | |
| 858832 | HERNANDEZ RUIZ, JUAN M. | Address on File | | | | | | | |
| 858833 | HERNANDEZ SANTIAGO, FELIX D. | Address on File | | | | | | | |
| 858834 | HERNANDEZ VAZQUEZ, WILLIAM | Address on File | | | | | | | |
| 1135028 | HERNANDEZ, RAFAEL RODRIGUEZ | Address on File | | | | | | | |
| 1135028 | HERNANDEZ, RAFAEL RODRIGUEZ | Address on File | | | | | | | |
| 857254 | HERNANDEZALAYON ING Y | BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 1410000 | HEROILDA VIERA MALDONADO | PO BOX 2195 | | | | RIO GRANDE | PR | 00745 | |
| 1410001 | HEROINA VEGA ANDUJAR | EXT VILLA PARAISO 1952 CALLE TEMOR | | | | PONCE | PR | 00728 | |
| 1410002 | HERPLA ENGINEERING | CALLE DEL PARQUE 865 | | | | SANTURCE | PR | 00907 | |
| 858835 | HERRERA JIMENEZ, LUISA | Address on File | | | | | | | |
| 1435927 | HERRERA, JENEANE M | Address on File | | | | | | | |
| 1410003 | HERRERO MORALES REYES | BANCO COOPERATIVO PLAZA 205B | 623 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 1503233 | HERRERO RODRÍGUEZ, FRANCISCO J. | Address on File | | | | | | | |
| 1410004 | HERY AUTO KOOL | R LABIOSA 54 | | | | MAYAGUEZ | PR | 00682 | |
| 1455843 | Hesse, Jeffrey | Address on File | | | | | | | |
| 1410005 | HEWLETT PACKARD PUERTO RI | BANCO POPULAR OF PR LOCKBOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 1449842 | Heywood, Joan | Address on File | | | | | | | |
| 1410006 | HG SERVICES SOLUTIONS | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 1410007 | HI CONTRACTORS INC | PO BOX 69001 SUITE 346 | | | | HATILLO | PR | 00659 | |
| 1410008 | HI TECH DRAFTING CONSULTA | MIREYA OESTE G10 SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1410009 | HI TECH PRODUCTS INC | PO BOX 3730 | | | | CAROLINA | PR | 00984 | |
| 1410010 | HIDALGO A DE LA PAZ REYES | BO OBRERO | CALLE SAN ANTONIO 1964 ESQ AVE A | | | SANTURCE | PR | 00907 | |
| 1410011 | HIGH ACHIEVEMENT CHRISTIA | HC 71 BOX 15425 | | | | BAYAMON | PR | 00956 | |
| 1410012 | HIGH TECH COMMUNICATIONS | A18 AVE GALICIA | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1410013 | HIGH TECH COMPUTER SERVIC | BOX 1120 | | | | SAN GERMAN | PR | 00683 | |
| 1410014 | HIGHER EDUCATION PUBLICAT | 6400 ARLINGTON BLVD SUITE 648 | | | | FALLS CHURCH | VA | 22042-2342 | |
| 1777103 | High-Yield Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1410015 | HIGNIO PEGUERA VELAZQUEZ | BO MONACILLO KKM 48 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1410016 | HIGUANIONA DE LA ROSA | 2372 CALLE SANT ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1410017 | HILARIA CENTENO PEREZ | BOX 1354 | | | | GUAYNABO | PR | 00970 | |
| 1410018 | HILARIA VILORIO SANCHEZ | BARRIADA CORDOVA DAVILA 136 D | | | | MANATI | PR | 00674 | |
| 1410019 | HILARIO GONZALEZ CRUZ | CUPEY BAJO CARR 176 KM 37 | | | | RIO PIEDRAS | PR | 00926 | |
| 1410020 | HILARION TORRES ORTIZ | URB MONACO III RAINIER 524 | | | | MANATI | PR | 00674 | |
| 1410021 | HILDA CRUZ PIZARRO | PO BOX 1980 R12 | | | | LOIZA | PR | 00972 | |
| 1410022 | HILDA DIAZ ALVIRA | PO BOX 946 | | | | FAJARDO | PR | 00738 | |
| 1410024 | HILDA E CRUZ | URB CABRERA E5 CALLE 6 | | | | UTUADO | PR | 00641 | |
| 1410023 | HILDA E ROMAN ROSARIO | SECT CANTERA 2390 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1410025 | HILDA GONZALEZ VELEZ | PO BOX 4275 ATOCHA STATION | | | | PONCE | PR | 00733 | |
| 1410026 | HILDA HERNANDEZ BORDONADA | PO BOX 924 | | | | BARCELONETA | PR | 00617-0924 | |
| 1410027 | HILDA L ORTIZ ORTIZ | BOX 898 | | | | BARRANQUITAS | PR | 00794 | |
| 1410028 | HILDA LOPEZ MARRERO | BO RIO LAJAS SECTOR RUFO | | | | TOA ALTA | PR | 00953 | |
| 1410029 | HILDA MENDEZ DOMENECH | 164 CALLE CUESTA | | | | AGUADILLA | PR | 00603-5627 | |
| 1410030 | HILDA RABELL BAEZ | PASEO ALEGRE 2319 2NDA SECCION | | | | LEVITTOWN | PR | 00949 | |
| 1410031 | HILDA RONDON | APARTADO 227 | | | | GUAYNABO | PR | 00696 | |
| 1410032 | HILDA SANCHEZ | HC 2 BOX 13198 | | | | SAN GERMAN | PR | 00683-9641 | |
| 1410033 | HILDA SKERRETT MALDONADO | 8 CALLE BEBE CALZADA | | | | LUQUILLO | PR | 00773 | |
| 1410034 | HILDA TRINIDAD CARCANO | HC2 BOX 17857 | | | | RIO GRANDE | PR | 00745 | |
| 1410035 | HILDA VALENTIN SOTO | HC 3 BOX 23336 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1410036 | HILDA VELAZQUEZ GONZALEZ | BUZON 10 BO PALENQUE | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 122 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1443762 | Hildes, David | Address on File | | | | | | | |
| 1410037 | HILL AND KNOWLTON PUERTO | PO BOX 2125 | | | | SAN JUAN | PR | 00922-2125 | |
| 1410038 | HILL AVIATION | PO BOX 362714 | | | | SAN JUAN | PR | 00936-2714 | |
| 1410039 | HILSAMAR FELIX RIVERA | BO RINCON CARR 171 KM 71 INT | | | | CAYEY | PR | 00736 | |
| 1410040 | HILTI CARIBE INC | 380 JUAN CALAF SUIT 13 | | | | SAN JUAN | PR | 00918 | |
| 1410041 | HILTON INTRNATIONAL INC | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 1410042 | HILVIA E BLANCO CONCEPCIO | URB LOS PADROS EL VALLE | A11 CALLE PASEO DE LA PALMA REAL | | | CAGUAS | PR | 00726 | |
| 1447586 | Himmelstein, Matthew | Address on File | | | | | | | |
| 2193079 | Hinckley, Richard Lee | Address on File | | | | | | | |
| 1410043 | HIPOLITA COLON RAMIREZ | CARR 341 R 4 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1410045 | HIPOLITO CAMPOS DIAZ | RESIDENCIAL SAN FERNANDO | EDIF 17 APT 273 | | | RIO PIEDRAS | PR | 00927 | |
| 1410046 | HIPOLITO CASTRO RIVERA | APARTADO 748 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1410044 | HIPOLITO PEREZ GONZALEZ | PO BOX 1640 | | | | HATILLO | PR | 00659-1640 | |
| 857832 | HIRAM A STELLA DIAZ | Address on File | | | | | | | |
| 1410048 | HIRAM ALFARO EVA MERCADO | SECT JOVILLO CB 2 | | | | ISABELA | PR | 00662 | |
| 1410049 | HIRAM CINTRON CUADRADO | BOX 992 | | | | COMERIO | PR | 00782 | |
| 1410050 | HIRAM COLON DIAZ | CALLE 6 N 10 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 1410051 | HIRAM DEL TORO FERREIRO | 722 AVE TITO CASTRO | | | | PONCE | PR | 00716-4714 | |
| 1403862 | HIRAM FIGUEROA CABRERA | Address on File | | | | | | | |
| 1410052 | HIRAM GONZALEZ OJEDA | URB VILLA GRANADA | CALLE 181 ESQ ALMONTE 1000 | | | RIO PIEDRAS | PR | 00925 | |
| 1410047 | HIRAM JOSHUA LOPEZ | HCS BOX 10850 | | | | MOCA | PR | 00676 | |
| 857833 | HIRAM MELENDEZ MARTINEZ | Address on File | | | | | | | |
| 857834 | HIRAM RIVERA NIEVES | Address on File | | | | | | | |
| 1410053 | HIRAM RIVERA VEGA | RR 8 BOX 2204 | | | | BAYAMON | PR | 00956 | |
| 1410054 | HIRAM TORRES RIGUAL | COND PALMA REAL CALLE MADRID | 2 APT 2G | | | SAN JUAN | PR | 00907 | |
| 1410055 | HIRAM V ACEVEDO RIVERA | URB PASEO REAL C5 CALLE A | | | | SAN JUAN | PR | 00926 | |
| 1410056 | HIRAM VAZQUEZ CARDONA | CARR 119 KM 29 INT | BO LLANADA SECTOR MILLO MATOS | | | SAN SEBASTIAN | PR | 00685 | |
| 1410057 | HIRAM VEGA MONTALVO YO A | 5623 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815-1162 | |
| 1410058 | HIRAM VILLANUEVA RICHARD | PO BOX 143785 | | | | ARECIBO | PR | 00612 | |
| 1410059 | HISPANIA RESEARCH CORP | 463 FERNANDO CALDER ST | | | | SAN JUAN | PR | 00918 | |
| 1410060 | HITEC PRODUCTS | PO BOX 790 | | | | AYER | MA | 01432 | |
| 1410061 | HITECH ELECTRONICS | AVE CAMPO RICO GO3B COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1443219 | Hixson, Patricia | Address on File | | | | | | | |
| 1443219 | Hixson, Patricia | Address on File | | | | | | | |
| 1410062 | HI MALAVET ASSOC | PO BOX 668 | | | | MERCEDITA | PR | 00715-0668 | |
| 1410063 | HLB MORALES PADILLO CO | AM TOWER SUITE 700 | 207 DEL PARQUE STREET | | | SAN JUAN | PR | 00912 | |
| 1410064 | HLCM GROUP INC | CALLE 31 JJ 10 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 1410065 | HM GOUSHA | 145 WEST MAIN STREET | | | | BARRINTON | IL | 60010 | |
| 1410066 | HMC MEDICAL SERVICES | HIPODROMO MEDICAL CENTER | 03 HIPODROMO AVE | | | SANTURCE | PR | 00909 | |
| 1431472 | Hoffman, Laurie | Address on File | | | | | | | |
| 1431356 | Hoffman, Laurie S | Address on File | | | | | | | |
| 1427532 | Hoffman, Richard | Address on File | | | | | | | |
| 1418317 | HOGAN LOVELLS US LLP | ATTN ROBIN E KELLER ESQ | 370 Madison Avenue | | | NEW YORK | NY | 10017 | |
| 1410067 | HOGAR CATOLICO DIVINO NI | PO BOX 2464 | | | | TOA BAJA | PR | 00951-2664 | |
| 1410069 | HOGAR CREA INC | COMPLEJO CENTRO MEDICO | | | | RIO PIEDRAS | PR | 00921 | |
| 1410069 | HOGAR CREA INC | PO BOX 547 | | | | SAINT JUST | PR | 00978-0547 | |
| 1410070 | HOGAR DE AYUDA EL REFUGIO | PO BOX 3118 BO AMELIA | | | | CATANO | PR | 00963 | |
| 1410071 | HOGAR DE CUIDADO DIURNO D | URB COLINAS METROPOLITANAS | CALLE TORRECILLAS K14 | | | GUAYNABO | PR | 00969 | |
| 1410071 | HOGAR DE CUIDADO DIURNO D | URB SAN JOSE CALLE D 17 | | | | AIBONITO | PR | 00705 | |
| 1410073 | HOGAR DE CUIDADO DIURNO L | CALLE 5 1037 URB VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 | |
| 1410074 | HOGAR DE CUIDADO DIURNO S | URB PUERTO NUEVO 775 CALLE 39 SE | | | | SAN JUAN | PR | 00921-1809 | |
| 1410075 | HOGAR DE CUIDO DIURNO PAR | CALLE ALCAZAR 64 URB VILLA ESPAA | | | | BAYAMON | PR | 00961 | |
| 1410076 | HOGAR ENVEJECIENTESNORMA | CALLE COMERIO 50 BOX 1185 | | | | LARES | PR | 00669 | |
| 1410077 | HOGAR INFANTILJESUS NAZA | APARTADO 1671 | | | | ISABELA | PR | 00662 | |
| 1410078 | HOGAR NUESTRA SENORA DE L | APARTADO 5279 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00906-5279 | |
| 1410079 | HOGAR SAN JOSE INC | AVE SANTA TERESA JORNET | | | | HORMIGUEROS | PR | 00660 | |
| 1410080 | HOGAR SAN JOSE INC HO | AVE SANTA TERESA DE JORNET | | | | HORMIGUEROS | PR | 00660 | |
| 1410081 | HOGAR TRAB PROG FCO COLON | PO BOX 362467 | | | | SAN JUAN | PR | 00936-2467 | |
| 1410082 | HOJALATERIA Y PINTURA RIV | AVE SAN PATRICIO 1407 | | | | GUAYNABO | PR | 00922 | |
| 1410083 | HOLGER GONZALEZ REY | URB VILLAS DE RIO GRANDE | CALLE 16 W12 | | | RIO GRANDE | PR | 00745 | |
| 1410084 | HOLIDAY INN AIRPORT | 2501 S HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46241 | |
| 1418248 | HOLLAND KNIGHT LLP | ATTN JESUS E CUZA | 701 BRICKELL AVENUE SUITE 3300 | | | MIAMI | FL | 33131 | |
| 1418248 | HOLLAND KNIGHT LLP | ATTN JOHN J MONAGHAN ESQ LYNNE B XERRAS | ESQ KATHLEEN M ST JOHN ESQ | 10 ST JAMES AVENUE | | BOSTON | MA | 02116 | |
| 1410085 | HOLSUM | CALL BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 1410086 | HOME REPAIR CONSTRUCTIO | PMB 139 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 123 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410087 | HOME SERVICE | CALLE PARENTESIS 42 | URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 1410088 | HOME THINGS | P O BOX 11376 CAPARRA HEIGHTS | | | | STATION SAN JUAN | PR | 00922 | |
| 1410089 | HOMECA RECYCLING CENTER C | PMB 323200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-5838 | |
| 1403685 | HON CARLOS M CONTRERAS APONTE PRESIDENTE | Address on File | | | | | | | |
| 1403686 | HON RAUL MALDONADO GAUTIER | Address on File | | | | | | | |
| 1555771 | Honorable Francis P. Cullan Scholarship Trust | Address on File | | | | | | | |
| 1410090 | HORACIO A MONTES GILORMI | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| 1410091 | HORACIO F DAUBON DEL VALL | 1353 AVE LUIS VIGOREAUX PMB 742 | | | | GUAYNABO | PR | 00966 | |
| 1410092 | HORACIO PEREZ BONAPARTE | BO MAYAGUEYES 94 B PR 10 | | | | PONCE | PR | 00731 | |
| 1410093 | HORACIO PEREZ DIVERSE | BO MAGUEYES CARR 10 94B | | | | PONCE | PR | 00731 | |
| 1410094 | HORIZONTE | URB INDUSTRIAL AMELIA | CALLE DIANA LOTE 15 SUITE 203 | | | GUAYNABO | PR | 00968 | |
| 1410095 | HORMIGONERA DEL TOA INC | APARTADO 6262 ESTACION UNO | | | | BAYAMON | PR | 00961-9998 | |
| 1410096 | HORMIGONERA MAYAGUEZANA | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 1410097 | HORTENSIA CESANI BELLAFLO | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 1410098 | HORTENSIA SANTOS MAYSONET | BO MAMEY | CARR 835 SECTOR PEDRO REYES | | | GUAYNABO | PR | 00970 | |
| 1410099 | HOSP MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 1410100 | HOSPEDAJE GFSE | PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1410101 | HOSPITAL AUXILIO MUTUO | CENTRO EDUCATIVO 'DIVINO NINO JESU | PO BOX 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 1410102 | HOSPITAL DEL NINO | PO BOX 2124 | | | | SAN JUAN | PR | 00922-2124 | |
| 1410103 | HOT ASPHALT CO | PMB 384 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 1410104 | HOT ASPHALT CORP | BL 38 EXT SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 1410106 | HOTEL BEST WESTERN MAYAGU | PO BOX 3781 ROAD 104 KM 03 | BO ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 1410107 | HOTEL SAN JUAN CASINO | PO BOX 2872 | | | | SAN JUAN | PR | 00902 | |
| 1410105 | HOTEL TOURISM ASSOC | MIRAMAR PLAZA SUITE 702 | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3605 | |
| 1410108 | HOTEL WHYNDHAM CONDADO P | 999 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 1410109 | HOUSTON STRUCTURES INC | 2310 INDUSTRIAL AVENUE PO BOX 434 | | | | HUBBARD | OR | 97032 | |
| 1410110 | HOWARD J PHILLIPS RIVERA | SAN SOUCI COURDT 39 | | | | BAYAMON | PR | 00957 | |
| 1410111 | HP PUERTO RICO LLC | PO BOX 4050 | | | | AGUADILLA | PR | 00605-4050 | |
| 1410112 | HPJ MILLER ACC PUBLICATIO | 465 SOUTH LINCOLN DRIVE | | | | DROY | MO | 63379 | |
| 1409792 | HQJ PLUMBING SUPPLIES | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 1409793 | HR AUTO BODY SERVICES C | BOX 11013 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 1410113 | HR PARTY RENTAL | URB HERMANAS DAVILA 411 CALLE1 | | | | BAYAMON | PR | 00959-5436 | |
| 1410114 | HS GENERAL CONTRACTORS | PO BOX 362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 1410115 | HSEC CARIBE INC | PO BOX 6419 | | | | BAYAMON | PR | 00960-9004 | |
| 886635 | HUERTAS ACEVEDO, BRENDA L | Address on File | | | | | | | |
| 1410116 | HUERTAS JUNIOR COLLEGE | PO BOX 8429 | | | | CAGUAS | PR | 00726 | |
| 1410117 | HUGO DIAZ MOLINI | PO BOX 361075 | | | | SAN JUAN | PR | 00936-1075 | |
| 1410118 | HUGO VELEZ REBOYRAS | JARDINES MONTBLANK CALLE G H19 | | | | YAUCO | PR | 00698 | |
| 1410119 | HULDA E MULET IRIZARRY | COLINAS DE FAIRVIEW 4N19 CALLE 212 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1410120 | HUMACAO GLASS ALUMINUM | BOX 814 | | | | HUMACAO | PR | 00791 | |
| 1410121 | HUMAN CAPITOL | URB SAN FRANCISCO 101 AVE DE DIEGO | | | | SAN JUAN | PR | 00927-6310 | |
| 1410122 | HUMANA HEALTH PLAN OF PR | PO BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 1410123 | HUMANA INSURANCE OF PUERT | 383 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 1410124 | HUMBERTO BAUZA VARGAS | BDA MARIANI | 1648 CALLE CAPITAN CORREA | | | PONCE | PR | 00717-1219 | |
| 1410126 | HUMBERTO CUBERO QUESADA | PR 2 KM 609 BO SABANA HOYOS | | | | ARECIBO | PR | 00613 | |
| 1410127 | HUMBERTO DIAZ GARCIA | URB SAGRADO CORAZON | 369 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4206 | |
| 857835 | HUMBERTO LOPEZ RODRIGUEZ | Address on File | | | | | | | |
| 1440448 | HUNT, GREGORY S AND GENEVIEVE M | Address on File | | | | | | | |
| 1473483 | Hutchinson, Shockey, Erley & Co. | Attention: Operations | 222 W. Adams Street, Suite 1700 | | | Chicago | IL | 60606 | |
| 1410129 | HYATT REGENCY CERROMAR BE | DEPT 111 PO BOX 2377 | | | | HATO REY | PR | 00919 | |
| 1410130 | HYDRA COMMUNICATIONS | PO BOX 193562 | | | | SAN JUAN | PR | 00919 | |
| 1410131 | I P T I | AVE R H TODD 902 | | | | SANTURCE | PR | 00908 | |
| 1410132 | I U FUNDATION | SPEA EXECUTIVE EDUCATION | PROGRAM 801 W MICHIGAN STREET | BS4088 IUPUI | | INDIANAPOLIS | IA | 4620L-5152 | |
| 1410133 | IAAP | DIVISION PR IV PO BOX 8787 | | | | HUMACAO | PR | 00792-8787 | |
| 1410136 | IAAPCAPITULO DE SAN JUAN | PO BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 1410137 | IBADA CHRISTIAN ACADEMY | CENTRO PRESCOLAR BETANIA BOX 9139 | | | | ARECIBO | PR | 00613 | |
| 1410138 | IBERICO TECHNOLOGIES INC | CARR 2 KM 421 BO ALGARROBO | | | | VEGA BAJA | PR | 00694 | |
| 1410139 | IBIS SOTO PEREZ | HC 3 BOX 19339 | | | | ARECIBO | PR | 00612 | |
| 1404062 | IBRAIM FRANCESCHINI MALDONADO | Address on File | | | | | | | |
| 857836 | IBRAIM MFRANCESCHINI MALDONADO | Address on File | | | | | | | |
| 1410140 | ICA MIRAMAR METRO SAN JUA | 274 AVE SANTA ANA | PLAZA ALTA SUITE 224 | | | GUAYNABO | PR | 00969-3304 | |
| 1410141 | ICA MIRAMAR Y RRR CONSTRU | URB TIERRA ALTA | 274 AVE SANTA ANA SUITE 224 | | | GUAYNABO | PR | 00969-3304 | |
| 1410142 | ICAMIRAMAR CORP | PMB 720 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 1410143 | IDA A CRUZ CASTRO | 2363 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1410144 | IDA MARY PEDROZA FLORES | HC40 BOX 43299 | | | | SEN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 124 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1410134 | IDAC | HC01 BOX 3202 | | | | BARRANQUITAS | PR | 00794 | |
| 1410145 | IDALBERTO ROMERO LOPEZ | HC 1 BOX 7089 | | | | BARCELONETA | PR | 00617-9807 | |
| 1410146 | IDALIA CONTRERA AYALA | HC02 BOX 12375 | | | | AGUAS BUENAS | PR | 00703 | |
| 857837 | IDALIA CRUZ SANCHEZ | Address on File | | | | | | | |
| 1410147 | IDALIA FIGUEROA VELAZQUEZ | CALLE JOSE J ACOSTA 28 BARRIO | | | | AMELIA CATAO | PR | 00777 | |
| 1410148 | IDALIA J LOPEZ RIVERA | URB ANTONSANTI 1560 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6115 | |
| 1410149 | IDALIA M RODRIGUEZ CRUZ | HC 3 BOX 6510 | | | | DORADO | PR | 00646-9501 | |
| 1410150 | IDALIA SILVA NIEVES | VILLA LISSETTE A6 CALLE BENITEZ | | | | GUAYNABO | PR | 00969 | |
| 1410151 | IDALIE DE SANTIAGO | C5 10 BLOQUE 5 J 15 MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 1410153 | IDALLYS ROJAS MATOS | VILLA FONTANA VIA LOURDES 3MS21 | | | | CAROLINA | PR | 00983 | |
| 857839 | IDAMARI HERMIDA RODRIGUEZ | Address on File | | | | | | | |
| 1410154 | IDAMIS MALDONADO GARCIA | PO BOX 1244 | | | | UTUADO | PR | 00641-1244 | |
| 1410155 | IDEAL TRAVEL AGENCIES | AVE PONCE DE LEON 1556 | | | | SANTURCE | PR | 00909 | |
| 1404209 | IDEL COLLAZO GUZMAN | Address on File | | | | | | | |
| 1410156 | IDELIZ M MORA RAMIREZ | URB MONTEBELLO | CALLE MAJESTAD 1029 | | | HORMIGUEROS | PR | 00660-1222 | |
| 1410157 | IDITH GONZALEZ CARRERA | 172 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680-5032 | |
| 1410158 | IDMS GENERAL CONSTRACTORS | CALLE NEVAREZ RIVERA 25 | | | | CABO ROJO | PR | 00623 | |
| 1410159 | IDNACIO SKERRET | BARRIO GUZMAN ABAJO | CARR 956 KM 10 | | | RIO GRANDE | PR | 00745 | |
| 1410160 | IDS INTERNATIONAL INC | PO BOX 11564 | | | | SAN JUAN | PR | 00910-2664 | |
| 1453337 | IDSC LLC (DBA Infrastructure Opportunity Fund) | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | |
| 1410161 | IDY MUNIZ ROMAN | 9 CALLE ALDARONDO INT BOX 1851 | | | | LARES | PR | 00669 | |
| 2135387 | Ifarraguerri Gomez, M.D., Carlos | Urb. Sabenera | 182 Camino del Monte | | | Cidra | PR | 00739-9475 | |
| 1410162 | IFRAIN NIEVES MARTIR | 333 CALLE TEIXIDOR | | | | SAN JUAN | PR | 00917 | |
| 1410164 | IGLESIA APOSTOLICA ROMANA | PO BOX 32255 | | | | PONCE | PR | 00732-2205 | |
| 1410165 | IGLESIA ASAMBLEA DE DIOS | CARR 844 KM 83 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00926 | |
| 1410166 | IGLESIA BAUTISTA DE RIO P | BOX 21342 | | | | RIO PIEDRAS | PR | 00928-1342 | |
| 1410167 | IGLESIA CASA DE MISERICOR | APARTADO 765 | | | | GURABO | PR | 00778 | |
| 1410169 | IGLESIA CATOLICA PARROQUI | PO BOX 1250 | | | | AGUAS BUENAS | PR | 00703 | |
| 1410170 | IGLESIA CRISTIANA LA SEND | PO BOX 24 | | | | TOA ALTA | PR | 00954-0024 | |
| 1410171 | IGLESIA CRISTO NUESTRA PA | APARTADP 1015 CASTANER | | | | LARES | PR | 00651 | |
| 1410172 | IGLESIA DEL NAZARENO | CARR 5 KM 3 BO JUANA MATOS | | | | CATANO | PR | 00962 | |
| 1410172 | IGLESIA DEL NAZARENO | PO BOX 1158 | | | | AGUADA | PR | 00602-1158 | |
| 1410173 | IGLESIA DISCIPULOS DE CRI | PO BOX 4255 | BAYAMON GARDEN STATION | | | BAYAMON | PR | 00958-4255 | |
| 1410174 | IGLESIA EPISCOPAL PUERTOR | PO BOX 902 | | | | SAINT JUST | PR | 00978-0902 | |
| 1410175 | IGLESIA EVANGELICA WESLEY | HC 1 BOX 8764 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 1410176 | IGLESIA FUENTE DE SALVACI | KM 3 PR182 | | | | YABUCOA | PR | 00767 | |
| 1410177 | IGLESIA HERMANOS UNIDOS E | PARCELAS AGUAS CLARAS | CALLE GUAYACAN 59 | | | CEIBA | PR | 00735 | |
| 1410178 | IGLESIA METODISTA DE PR | APARTADO 54 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 1410179 | IGLESIA MISIONERA DE AVIV | HC 61 BOX 4025 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1410180 | IGLESIA NUEVO RENACER REP | BZ 378 CALLE GERANIO 120 | | | | CAROLINA | PR | 00927 | |
| 1410181 | IGLESIA PENTECOSTAL DE JE | PO BOX 3670 | | | | GUAYNABO | PR | 00970-3670 | |
| 857255 | IGLESIAS VAZQUEZ ASSOCI | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 | |
| 1410182 | IGNACIO CUEVAS LEYBA | SECTOR CANTERA 718 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3219 | |
| 1410183 | IGNACIO GARCIA MARTINEZ | CERRO VENDING | | | | MANATI | PR | 00674 | |
| 1410184 | IGNACIO ROMAN NIEVES | 2380 CALLE EL GUANO | | | | SAN JUAN | PR | 00915 | |
| 857256 | IGNACIO SKERRET | BARRIO GUZMAN ABAJO | CARR956 KM 10 | | | RIO GRANDE | PR | 00745 | |
| 1410185 | IGUINACHARRIZ ATTORNEY A | CENTRO INTERNATIONAL DE MERCADEO | TOWER I 5TH FLOOR SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 1784573 | Ihernandez Delgado, Sandra | Address on File | | | | | | | |
| 1410186 | IHS CARIBBEAN | PO BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 1410187 | ILDEFONSO CABELLO ROSARIO | HC 04 BOX 5279 | | | | GUAYNABO | PR | 00971 | |
| 1410188 | ILDEFONSO RIVERA RIVERA | 42 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 1410189 | ILDELFONSO MARTINEZ CINTR | VILLA DOS RIOS CALLE PORTUGUEZ 8 | | | | PONCE | PR | 00731 | |
| 1410190 | ILEAN M PELLOT | PO BOX 3471 | | | | MAYAGUEZ | PR | 00680 | |
| 1410191 | ILEANA QUILES RUIZ | AQ17 URB EL CORTIJO | | | | BAYAMON | PR | 00957 | |
| 1410192 | ILEANA REYES SOTO | HC 01 BOX 2462 | | | | SABANA HOYOS | PR | 00688 | |
| 1410193 | ILIA I RODRIGUEZ SANTIAGO | A 1 URB ESTANCIAS | | | | SANTA ISABEL | PR | 00757 | |
| 857842 | ILIA M PEREZ MALDONADO | Address on File | | | | | | | |
| 1410194 | ILIA M TOLEDOELSA GOMEZ | 97 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2011 | |
| 1410195 | ILIAM ROSARIO | LEVITTOWN 4TA SECCION | EST 21 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 1404148 | ILKA RODRIGUEZ CRUZ | Address on File | | | | | | | |
| 857843 | ILKA SRODRIGUEZ CRUZ | Address on File | | | | | | | |
| 1410196 | ILUMINADA MARTINEZ RIJO | CALLE NORTE 188 ALTOS | | | | DORADO | PR | 00646 | |
| 1410197 | ILUMINADA RIVERA VELEZ | HC 1 BOX 3107 | | | | ADJUNTAS | PR | 00601-9702 | |
| 1410198 | ILUMINADA TANCO RAMOS | PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 1410199 | IM WINNER INC | AVE ACACIA D22 VILLA FLORES | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 125 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410201 | IMAGE FLOOR INC | AVE HOSTOS 774 | | | | MAYAGUEZ | PR | 00682 | |
| 1410200 | IMAGE SOUND | PO BOX 5215 PUERTA DE TIERRA | | | | STATION SAN JUAN | PR | 00906 | |
| 1410202 | IMAGENES LOCALES INC | COND GREEN VILLAGE | 472 CALLE DE DIEGO STE A1 | | | SAN JUAN | PR | 00923-3121 | |
| 1410203 | IMAGING WHOLESALE CORP | EDIF RADIO CENTRO | CALLE BOSQUE OFIC 204 | | | MAYAGUEZ | PR | 00681 | |
| 1410204 | IMATION CARIBBEAN | AVE ROOSEVELT CALLE MARGINAL | RESOLUCION 2 EDIF COOPERATIVA | EMPLEADOS POSTALES CAPARRA | | CAPARRA | PR | 00936 | |
| 1410205 | IMBSEN ASSOC INC | 9912 BUSINESS PARK DRIVE SUITE 130 | | | | SACRAMENTO | CA | 95827 | |
| 1558304 | Immobiliaria Unibon, Inc. | Box 367658 | | | | San Juan | PR | 00936-7482 | |
| 1410206 | IMPEC INC | PO BOX 1771 | | | | JUNCOS | PR | 00777 | |
| 1410207 | IMPERIAL PANADERIA Y REPO | PONCE DE LEON 356 PUERTA TIERR | A SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 1410208 | IMPRENTA CENTRAL GRAPHICS | URB HYDE PARK 160 CALLE LOS MIRTOS | | | | SAN JUAN | PR | 00927-4236 | |
| 1410209 | IMPRENTA LLORENS INC | HCBOX 12149 CARR 14 KM 112 | | | | JUAN DIAZ | PR | 00795 | |
| 1410210 | IMPRENTA PERSONAL | AVE LAUREL L30 SANTA JUANITA | | | | BAYAMON | PR | 00619 | |
| 1410211 | IMPRESIONANDO | URB COUNTRY CLUB 926 CALLE HYPOLAIS | | | | SAN JUAN | PR | 00924-2319 | |
| 1410212 | IMPRESOS APONTE INC | CALLE PAVIA 811 PDA 22 | | | | SANTURCE | PR | 00910 | |
| 1410213 | IMPRESOS QUINTANA INC | URB LOMAS VERDES | 3H12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3308 | |
| 1410214 | IMPRESS QUALITY PRINTING | PO BOX 8068 | | | | BAYAMON | PR | 00960-8068 | |
| 1410215 | IMPRESSION ASSOCIATES IN | PO BOX 3243 | | | | GUAYNABO | PR | 00970 | |
| 1410216 | IMS INTERNATIONAL MONEY | CESAR GONZALEZ 451 ROOSEVELT | | | | HATO REY | PR | 00745 | |
| 1410217 | IN BUSINESS FOR TEAM DEVE | 218 AVE PONCE DE LEON SUITE 1017 | | | | SAN JUAN | PR | 00918-2007 | |
| 1410218 | IN FOCUS | PO BOX 430002 | | | | PORTLAND | OR | 97208 | |
| 1410219 | IN VIRO CARE INC | URB CAPARRA HTS 377 AVE ESCORIAL | | | | SAN JUAN | PR | 00920-3508 | |
| 1410220 | INALDO SALGADO | 425 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 1410135 | INCED | EDIF ASOC MAESTROS | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3490 | |
| 1410221 | INDEPENDENT MARKETING | PO BOX 4311 | CALLE PARQUE DE LA LUNA 529 VFP | VILLA FONTANA PARK | | CAROLINA | PR | 00984-4311 | |
| 1410222 | INDIANA L DIAZ MARENGO | CARR 956 KM 04 BO GUZMAN ABAJO | | | | RIO GRANDE | PR | 00745 | |
| 1418208 | INDIANO WILLIAMS PSC | ATTN DAVID C INDIANO LETICIA | CASALDUCRABELL CLAUDIA QUINONESVILA | 207 DEL PARQUE STREET 3RD FLOOR | | SAN JUAN | PR | 00912 | |
| 1410223 | INDIRA MARTINEZ DE JESUS | URB ROYAL TOWN X30 CALLE 17 | | | | BAYAMON | PR | 00956 | |
| 1410224 | INDUSA INC | CALLE VILLA VERDE 651 MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 1410225 | INDUSALES COMPANY INC | PO BOX 40771 | | | | SAN JUAN | PR | 00940-0771 | |
| 1410227 | INDUSTRIAL BEARINGS BEL | VILLA BLANCA | AVE LUIS MUNOZ MARIN 2 | | | CAGUAS | PR | 00725-2000 | |
| 1410228 | INDUSTRIAL BEARINGS INC | CONCORDIA 256 | | | | MAYAGUEZ | PR | 00680 | |
| 1410226 | INDUSTRIAL ELECTRICA | 373 AVE LA CEIBA STE 1 | | | | PONCE | PR | 00717-1916 | |
| 1410229 | INDUSTRIAL EQUIPMENT CORP | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| 1410230 | INDUSTRIAL FABRICS ASSOCI | 1801 COUNTY ROAD B W | | | | ROSEVILLE | MN | 55113-4061 | |
| 1410231 | INDUSTRIAL FIBERS CORP | PO BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 1410232 | INDUSTRIAL FIRE PRODUCTS | CALLE 78 BLQ 92 20 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1410233 | INDUSTRIAL FITTINGSVALVE | RAMAL 865 KM02 BO CANDELARIA | | | | TOA BAJA | PR | 00951 | |
| 1410234 | INDUSTRIAL LIGHTING SUPPL | PO BOX 5247 | | | | CAROLINA | PR | 00984-4847 | |
| 1410235 | INDUSTRIAL MACHINERY MOVE | PO BOX 219 | | | | BAYAMON | PR | 00960 | |
| 1410236 | INDUSTRIAL QUARRY PRODUCT | PMB 69 HC01 BUZON 29030 | | | | CAGUAS | PR | 00725 | |
| 1410237 | INDUSTRIAL RUBBER MECHA | PO BOX 3637 13 | | | | SAN JUAN | PR | 00936-3713 | |
| 1410238 | INDUSTRIAL SECURITY PRODU | AA3 CALLE 22 BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1410239 | INDUSTRIAL SPRINKLER CORP | PMB 500 | | | | BARCELONETA | PR | 00617-2020 | |
| 1410240 | INDUSTRIAS GLIDDEN | GPO BOX 6273 | | | | SAN JUAN | PR | 00936-6273 | |
| 1410241 | INDUSTRIAS VASSALLO | TOLL WAY 52 EXPRESS WAY | SAN JUAN TO PONCE | INTERSECTION WROAD 506 EXIT 95 | | COTO LAUREL | PR | 00780 | |
| 857844 | INEABELLE BERMUDEZ FONTANEZ | Address on File | | | | | | | |
| 1410242 | INES CARRAU SEGARRA | CALLE POST SUR 611 | | | | MAYAGUEZ | PR | 00680 | |
| 1410243 | INES CRUZ NIEVES | BO PUENTE BLANCO SEC CHORRERA | CARR 123 KM 481 | | | UTUADO | PR | 00641 | |
| 1410244 | INES DAVIS SOSA | CALLE 241 JK19 3 ERA EXTENSION | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1410245 | INES MARTINEZ MONTANEZ | CALLE 600 JJIS VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 1410246 | INES PACHECO CALDERO | BO ABRAS SECTOR ALCOBA | | | | COROZAL | PR | 00783 | |
| 1410247 | INES RAMOS RIVERA | PR 156 KM 522 BO CAGUITAS | | | | AGUAS BUENAS | PR | 00703 | |
| 857845 | INEZ SANTIAGO SEPULVEDA | Address on File | | | | | | | |
| 1410248 | INFANT EDUCATIONAL CENTER | CALLE ANISETO DIAZ A5 | URB GOLDEN HILL | | | TRUJILLO ALTO | PR | 00906 | |
| 1410249 | INFANTIL PEQUEIN | CALLE 12 F 12 URB VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 1410250 | INFO PROVIDERS | 1429 AVE PAZGRANELA | URB SANTIAGO IGLESIAS | | | RIO PIEDRAS | PR | 00921-4322 | |
| 1410251 | INFOGUIA | 500 A AVE ANDALUCIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1410252 | INFOKEEPERS OF PUERTO RIC | PO BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 1410253 | INFOPRINT SOLUTIONS COMPA | 6300 DIAGONAL HIGHWAY | | | | BOULDER | CO | 80301 | |
| 1410255 | ING ALBERTO MALDONADO HER | 1007 AVE MUNOZ RIVERA | COND DARLINGTON SUITE 1010 | | | RIO PIEDRAS | PR | 00925 | |
| 1410256 | ING ANGEL M SANCHEZ BONIL | PO BOX 794 | | | | SALINAS | PR | 00751 | |
| 1410257 | ING CARLOS A LAZARO LEON | 705 CALLE LOS NARANJOS | | | | SAN JUAN | PR | 00907-4220 | |
| 1410258 | ING CARLOS SANJURGO MONGE | URB BAHIA VISTAMAR D3 CALLE ROBALO | | | | CAROLINA | PR | 00983-1409 | |
| 1410259 | ING EDGAR HERNANDEZ PATI | URB PASEOS SAN JUAN | H4 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926-0502 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 126 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410260 | ING ERWIN U RODRIGUEZ A | 617 DEL PARQUE ST SUITE 4 | BOX 11010 | | | SANTURCE | PR | 00910 | |
| 1410254 | ING FRANCISCO G RAMIREZ | PO BOX 718 | | | | BOQUERON | PR | 00622 | |
| 1410261 | ING HERIBERTO CRUZ | PO BOX 609 | | | | NAGUABO | PR | 00718-0609 | |
| 1410265 | ING IVAN USERO PEREZ | BOX 19034 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-1034 | |
| 1410262 | ING JOSE L MEDIAVILLA PRA | PO BOX 11952 | | | | SAN JUAN | PR | 00922-7952 | |
| 857257 | ING JOSE MENDEZ RODRIGUE | URB SABANERA 298 CAMINO DEL SOL | | | | CIDRA | PR | 00739-9447 | |
| 1410266 | ING JUAN A MANSILLA | PO BOX 9084 | | | | HUMACAO | PR | 00792 | |
| 1410267 | ING JUAN AYGUABIBAS BAYR | 652 AVENIDA SAN CLAUDIO PMB 294 | | | | SAN JUAN | PR | 00926 | |
| 857258 | ING JUAN O VIRELLA SANCHE | PO BOX 865 | | | | COROZAL | PR | 00783 | |
| 1410268 | ING JUAN RUEDA CORTIJOH | URB CARIBE CAVALIERI 1598 | | | | SAN JUAN | PR | 00927-6129 | |
| 1410263 | ING LUIS A DE JESUS MORAL | PO BOX 2123 | | | | SALINAS | PR | 00751 | |
| 857259 | ING MIGUEL A MENAR FIGU | LAS HACIENDAS NUM 15080 | CAMINO LARGO | | | CANOVANAS | PR | 00729 | |
| 1410269 | ING RAFAEL LOPEZ VEGA P | 367 CALLE 3 RAMBLA | | | | PONCE | PR | 00731 | |
| 1410264 | ING ROBERTO LOPEZ ROSARIO | CASTILLO DEL MAR SUITE 1314 | | | | ISLA VERDE | PR | 00979 | |
| 1410270 | ING VICTOR ORTIZ | PO BOX 525 | EL SENORIAL MALL STATION | | | SAN JUAN | PR | 00926 | |
| 1410271 | INGEGRESA CONSULTING ENGI | METRO OFFICE PARK 7 SUITE 204 | | | | GUAYNABO | PR | 00968 | |
| 857260 | INGENIAR ENGINEERING SOLUTIONS | ALTURAS DE FLAMBOYAN GG 13 CALLE 19 | | | | BAYAMON | PR | 00959 | |
| 857260 | INGENIAR ENGINEERING SOLUTIONS | PARA IVAN PENA ALVARADO | ALTURAS DE FLAMBOYAN | GG13 CALLE 19 | | BAYAMON | PR | 00959 | |
| 1410272 | INGRID BERMUDEZ RIVERA | RES LOS MIRTOS EDIF 1 APT 2 | | | | CAROLINA | PR | 00987 | |
| 1410273 | INGRID M VILA BIAGGI | 116 SAN PABLO URB HORIZON | | | | SAN JUAN | PR | 00926 | |
| 1410274 | INMETAL CORPORATION | PO BOX 1285 CARR 189 KM 26 | | | | CAGUAS | PR | 00726 | |
| 1541874 | Inmobiliaria Unibon, Inc. | PO Box 367658 | | | | San Juan | PR | 00936-7658 | |
| 1410275 | INNOVATIVE TRANSPORT INC | PO BOX 192736 | | | | SAN JUAN | PR | 00919-2736 | |
| 1410276 | INNOVATIVE TRANSPORTATION | PO BOX 192736 | | | | SAN JUAN | PR | 00919-2736 | |
| 1410277 | INOCENCIA ROSA ROSA | SECT CANTERA 2364 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1410278 | INOCENCIO R COLLAZO MORAL | HC08 BOX 1544 | | | | PONCE | PR | 00731 | |
| 1410279 | INOCENCIO TORRES ACEVEDO | 44 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 1410280 | INOLVIDABLE | PO BOX 8700 P M B 210 | | | | MAYAGUEZ | PR | 00681-8700 | |
| 1410281 | INRO CONSULTANTS | 5160 DECAIRE BOULEVARD | SUITE 610 | | | MONTREAL | QC | H3X 2H9 | CANADA |
| 1410282 | INSECO | PO BOX 361598 | | | | SAN JUAN | PR | 00936-1598 | |
| 1410283 | INSITUFORM DE PR | PO BOX 3068 | | | | GURABO | PR | 00658 | |
| 1410284 | INSPIRA MENTAL HEALTH MAN | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| 1410286 | INST DE EDUCACION PRACT | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |
| 1410287 | INST INT DE DASONOMIA T | 11 ALTOS CALLE ONEILL | | | | HATO REY | PR | 00918 | |
| 1410285 | INST PRE VOCACIONAL E IND | APARTADO 1800 | | | | ARECIBO | PR | 00613 | |
| 1410288 | INSTANT PRINT | BOX 190540 | | | | SAN JUAN | PR | 00919 | |
| 1410289 | INSTITUTE OF ELECTRICAL A | PO BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 1410290 | INSTITUTE OF TRANSPORTATI | 1627 I STREET NW SUITE 600 | | | | WEST WASHINGTON | DC | 20006 | |
| 1410291 | INSTITUTO AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936 | |
| 1410292 | INSTITUTO DE AUDITORES IN | PO BOX 5008 | | | | SAN JUAN | PR | 00919-5008 | |
| 1410293 | INSTITUTO DE CIENCIAS FOR | PO BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 1410294 | INSTITUTO DE CULTURA PUER | APARTADO 4184 | | | | SAN JUAN | PR | 00902-4184 | |
| 1410295 | INSTITUTO DE DESARROLLO D | URB EL COMANDANTE | CALLE CARMEN HERNANDEZ 841 | | | SAN JUAN | PR | 00924 | |
| 1410296 | INSTITUTO DE EDUCACION SU | BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| 1410297 | INSTITUTO DE EVALUADORES | APARTADO 13426 | | | | SAN JUAN | PR | 00908-3426 | |
| 1410298 | INSTITUTO DE INGENIEROS C | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 1410299 | INSTITUTO DE LEGISLACION | PO BOX 366785 | | | | SAN JUAN | PR | 00936-6785 | |
| 1410300 | INSTITUTO EDUCACION TECNO | CALLE PIMENTEL 27 | | | | RIO GRANDE | PR | 00745 | |
| 1410301 | INSTITUTO ESTUDIOS HEMISF | PO BOX 22642 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 1410302 | INSTITUTO MODELO DE ENSE | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 1410303 | INSTITUTO PREVOCACIONAL | APARTADO 1800 | | | | ARECIBO | PR | 00613 | |
| 1410304 | INSTITUTO PUERTORIQUEO D | CALLE GANGES 157 URB EL PARAISO | | | | SAN JUAN | PR | 00926-2917 | |
| 1410305 | INSTRON CORPORATION | PO BOX 50336 | | | | WOBURN | MA | 01815-0336 | |
| 1410306 | INSTRUMENTATION SERVICES | 279 AVE PINERO ESTE | | | | SAN JUAN | PR | 00927 | |
| 1410307 | INSULAR HIGHWAY PRODUCT | PO BOX 205 | | | | CATANO | PR | 00963 | |
| 1410308 | INSULAR WIRE PRODUCTS | PO BOX 457 | | | | CATANO | PR | 00963 | |
| 1410309 | INSULATION SPECIALITIES | PO BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 1410310 | INSURAMERICA AGENCY INC | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 1410311 | INSURANCE COMPANY OF NORT | PO BOX 7716 | | | | PHILADELPHIA PA | PR | 19192-2201 | |
| 1458264 | Insys, LLC | 20 Luis Muñoz Rivera Avenue | Urb. Villa Blanca PMB 523 | | | Caguas | PR | 00725 | |
| 1458264 | Insys, LLC | Shirley M Monge | Attorney | Law Office | PO Box 260995 | San Juan | PR | 00926-2633 | |
| 1410312 | INTACO CORP | P O BOX 4040 | | | | CAROLINA | PR | 00628 | |
| 1410313 | INTEGRA ARCHITECTS ENGI | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 857261 | INTEGRA DESIGN GROUP ARCH | PO BOX 195488 | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 127 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410314 | INTEGRAND ASSURANCE COMPA | CALL BOX 70128 | | | | SAN JUAN | PR | 00936 | |
| 1418350 | INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 1410315 | INTEGRATED CONSULTANTS | URB BALDRICH STE 1 | 122 DOMENECH AVENUE | | | SAN JUAN | PR | 00918 | |
| 1410316 | INTEGRATED ENGINEERING SO | 8840 CHAPMAN RD | | | | BOSEMAN | MT | 59718 | |
| 1410317 | INTELLIGENT DIGITAL SECUR | CALLE 13 M 30 URB CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 1410318 | INTELLIGENT SOFTWARE SOLU | PO BOX 363601 | | | | SAN JUAN | PR | 00936-3601 | |
| 1410319 | INTELUTIONS INC | DORAL BANK PLAZA RESOLUCION ST 33 | STE 803 | | | SAN JUAN | PR | 00920 | |
| 1410320 | INTER ISLANDS FERRY SYSTE | PO BOX 4304 | | | | PUERTA REAL | PR | 00740-4304 | |
| 1410321 | INTERACTIVE COM TELEVISIO | 508 PONCE DE LEON | | | | HATO REY | PR | 00917 | |
| 1410322 | INTERAMERICAN DATA | 2100 PONCE DE LEON BLVD SITE 1800 | | | | CORAL GABLES | FL | 33134 | |
| 1410323 | INTERBORO SYSTEMS CORP | 15 HOOVER STREET PO BOX 960308 | | | | INWOOD | NY | 11096-0308 | |
| 1410324 | INTERCARIBBEAN MANAGEMEN | BANCO PONCE SUITE 501 1250 PON | | | | CE DE LEON SANTURCE | PR | 00909 | |
| 1410325 | INTERCOMP | 14465 23 RD AVE NORTH | | | | MINNEAPOLIS | MN | 55447-4742 | |
| 1410326 | INTERCONTINENTAL MARKETIN | PO BOX 362497 | | | | SAN JUAN | PR | 00936-2497 | |
| 1410327 | INTERCONTINENTAL RESORT | PO BOX 6676 | | | | SAN JUAN | PR | 00914-8502 | |
| 1410328 | INTERFINANCIAL CONST | PO BOX 1250 | | | | MAYAGUEZ | PR | 00681-1250 | |
| 1410329 | INTERLAKEN TECHNOLOGY COR | 8175 CENTURY BOULEVARD | | | | CHASKA | MN | 55318 | |
| 1410330 | INTERMODAL CARIBBEAN EXPR | PO BOX 1415 ST CLOUD | | | | ST CLOUD MINESSOTA | MN | 56303 | |
| 1418355 | INTERNAL REVENUE SERVICE | ATTN CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | | | PHILADELPHIA | PA | 19104-5016 | |
| 1418355 | INTERNAL REVENUE SERVICE | ATTN CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 1418355 | INTERNAL REVENUE SERVICE | DEP OF TREASURY | | | | PHILADELPHIA | PA | 19255 | |
| 1418357 | INTERNAL REVENUE SERVICE IRS | INSOLVENCY UNIT | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968 | |
| 1410332 | INTERNATIONAL AERO SHOPS | AEROPUERTO INTERNACIONAL | | | | SAN JUAN | PR | 00913 | |
| 1410333 | INTERNATIONAL ASSOCIATION | PO BOX 20404 | | | | KANSA CITY | MO | 64195-0404 | |
| 1410334 | INTERNATIONAL BRIDGE TUNN | TURNPIKE ASSOC | | | | SUITE 305 2120 L ST NW | WA | 20037 | |
| 1410335 | INTERNATIONAL BUSINESS FO | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 1410336 | INTERNATIONAL BUSINESS MA | LOCK BOX 643600 PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 1410336 | INTERNATIONAL BUSINESS MA | PO BOX 364387 | | | | SAN JUAN | PR | 00913 | |
| 1410338 | INTERNATIONAL CODE COUNCI | 1704 E 123 ID TERRACE | | | | OLATHE | KS | 66061 | |
| 1410339 | INTERNATIONAL COFFEE VEND | PO BOX 11277 | | | | SAN JUAN | PR | 00922 | |
| 1410340 | INTERNATIONAL CONFERENCE | 5360 WORKMAN MILL ROAD | | | | WHITTIER | CA | 90601-2298 | |
| 1410341 | INTERNATIONAL CYBERNETIC | 10630 75TH STREET NORTH | | | | LAGO | FL | 33777 | |
| 1410342 | INTERNATIONAL DISTRIBUTOR | CARR 2 KM 170 BO CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 1410343 | INTERNATIONAL INSTITUTE F | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 1410331 | INTERNATIONAL LIBRAVY SE | PO BOX 735 | | | | PROVO | UT | 84603 | |
| 1410344 | INTERNATIONAL MARINE CENT | BO ESPINOSA CARR 2 KM 249 | | | | DORADO | PR | 00646 | |
| 1410345 | INTERNATIONAL MEDICAL CAR | PO BOX 1007 ROOSEVELT MAIL STA | | | | HATO REY | PR | 00919 | |
| 1410346 | INTERNATIONAL POTTERY | BOX 10711 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1410347 | INTERNATIONAL RIGHT OF WA | 19750 S VERMONT AVENUE SUITE 220 | | | | TORRANCE | CA | 90502-1144 | |
| 1410348 | INTERNATIONAL ROAD DYNAMI | 70243RD STREET EAST SASKATOON | | | | SK | | S7K 3T9 | CANADA |
| 1410349 | INTERNATIONAL SAFE DEPOSI | 85 CALLE TABONUCO SUITE 216 | PMB 353 | | | GUAYNABO | PR | 00968 | |
| 1410350 | INTERNATIONAL SOCIETY OF | PURPLE TREE 523 PIRANDELLO | | | | SAN JUAN | PR | 00926 | |
| 1410351 | INTERNATIONAL SUPPLIES CO | PO BOX 4165 | | | | CAROLINA | PR | 00984 | |
| 1410352 | INTERNATIONAL SYSTEMAP CO | SUITE 301 1334 W 6TH AVE | | | | VANCOUVER | BC | V6H 1A7 | CANADA |
| 1410353 | INTERNATIONAL TRAFFIC SYS | PONCE DE LEON AVE 416 SUITE 1701 | | | | SAN JUAN | PR | 00918 | |
| 1749976 | International Traffic Systems, LLc | International Traffic Systems, LLC | c/o Johnathan Miller | 1001 Ponce de Leon Ave., Ste 1 | | San Juan | PR | 00907 | |
| 1749976 | International Traffic Systems, LLc | McConnell Valdes LLC | c/o International Traffic Systems, LLC | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1410354 | INTEROFFICE SUPPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 1410355 | INTERPORT TRADING CORP | PO BOX 51958 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1958 | |
| 1410356 | INTERTRADE CARIBE CORP | P O BOX 8490 F JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 1410357 | INTERTYRE CORP | APARTADO 706 | | | | ARECIBO | PR | 00613 | |
| 1410358 | INTRACOM | 359 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 1410359 | INTREPID | 1250 PONCE DE LEON SUITE 711 | SUITE 316 CUPEY PROF MALL | | | SANTURCE | PR | 00907 | |
| 1410360 | INVERSIONES COMERCIALES I | CARR 21 KM 47 BO MONACILLOS | | | | RIO PIEDRAS | PR | 00921 | |
| 1410361 | INVERSIONES ROSALIN INC | PO BOX 9662 | | | | SAN JUAN | PR | 00908 | |
| 1410362 | INVIRO TECHNICAL SERVICE | PO BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 1410363 | IONED MARTINEZ RODRIGUEZ | BO ESPINAL CALLE A BUZON 7 | | | | AGUADA | PR | 00602 | |
| 1410364 | IRAIDA CASTRO | CALLE BUEN SAMARITANO 24A | | | | GUAYNABO | PR | 00967 | |
| 1410365 | IRAIDA DIAZ SALDANA | CIUDAD SENORIAL 54 CALLE NOBLE | | | | SAN JUAN | PR | 00926 | |
| 857846 | IRAIDA ESCALERA FERNANDEZ | Address on File | | | | | | | |
| 1410366 | IRAIDA M PAREDES | 902 CALLE REFUGIO | | | | SAN JUAN | PR | 00907 | |
| 857847 | IRAMIRES A PELEGRIN BEARD | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 128 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857848 | IRAQUELIZ VENTURA RIVAS | Address on File | | | | | | | |
| 1410367 | IRDING SANTIAGO MALDONADO | HC 06 BOX 2012 | | | | PONCE | PR | 00731-9601 | |
| 1410368 | IRENE ALVAREZ DIAZ | COND CAMINO VERDE | 6501 CARR 844 APTO 409 | | | SAN JUAN | PR | 00926 | |
| 1410369 | IRENE CASTILLO VARGAS | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 | |
| 1410370 | IRENE M BANUCHI GARCIA | URB VILLA VERDE C2 CALLE B | | | | GUAYNABO | PR | 00968 | |
| 1410371 | IRENE ROMAN CRESPO | HC 03 BUXON 29786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1410372 | IRENE TORRES ALICEA | HC 1 BOX 4064 | | | | JUANA DIAZ | PR | 00795-9701 | |
| 1410373 | IRIA ORTIZ MENDEZ | CALLE HACIENDITA 5 LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1410374 | IRIANA RIVERA GIRAUD | RES LUIS LLORENS TORRES | EDIF 137 APTO 2343 | | | SAN JUAN | PR | 00913 | |
| 1410377 | IRIS A VELAZQUEZ COLON | SECT CANTERA 2362 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1404115 | IRIS ABREU AVILA | Address on File | | | | | | | |
| 1410378 | IRIS AQUINO PICHADO | SECT CANTERA | 2364 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915-3127 | |
| 1403754 | IRIS AYALA NIEVES | Address on File | | | | | | | |
| 1410379 | IRIS B ARCE GUZMAN | PO BOX 644 | | | | QUEBRADILLA | PR | 00678 | |
| 1410380 | IRIS BELIA TORRES CRUZ | PR164 KM 03 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 857849 | IRIS CABREU AVILA | Address on File | | | | | | | |
| 1410381 | IRIS CASTRO SMORING | RES JARDINES DE CATANO | EDIF 4 APT 21 | | | CATANO | PR | 00962 | |
| 1410382 | IRIS CATERING | CALLE 16 SO 1621 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1410383 | IRIS DELIA HERNANDEZ ARRI | BDA BUENA VISTA 753 CALLE 1 | | | | SAN JUAN | PR | 00915 | |
| 1410384 | IRIS G APONTE | CALLE LA HACIENDITA SECTOR LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1410385 | IRIS GONZALEZ ROSADO | BOX 4555 | | | | ANASCO | PR | 00610 | |
| 1410386 | IRIS I MARTINEZ ROIG | DORAVILLE BLOQUE 5 24 SECCION 2 | | | | DORADO | PR | 00646 | |
| 1410387 | IRIS J TORRES RODRIGUEZ | URB ALTA VISTA CALLE 11 25 | | | | PONCE | PR | 00931 | |
| 1410388 | IRIS M COLON | PO BOX 44 | | | | AIBONITO | PR | 00705 | |
| 1410389 | IRIS M OSORIO RAMOS | HC 1 BOX 5178 | | | | LOIZA | PR | 00772 | |
| 1410390 | IRIS M SOTO LASALLE | HC 5 BOX 93760 | | | | ARECIBO | PR | 00612 | |
| 1410391 | IRIS M TORRES RESTO | HC 01 BOX 25570 PUGNADO ADENTRO | | | | VEGA BAJA | PR | 00693 | |
| 1410392 | IRIS MARITZA BORGES DELGA | SUBDIRECTORA EJECUTIVA ACT | PO BOX 42007 | | | SAN JUAN | PR | 00940 | |
| 1410393 | IRIS MARQUEZ ORONA CO CE | HC02 BOX 7253 | | | | UTUADO | PR | 00641-9507 | |
| 1410394 | IRIS MOLINA BORIA | HC 83 BOX 7656 | | | | VEGA ALTA | PR | 00692 | |
| 1410375 | IRIS N RIVERA COLON | URB TOA ALTA HEIGHTS | CALLE 33 AQ20 | | | TOA ALTA | PR | 00953-4404 | |
| 1410395 | IRIS N TORRADO DEL RIO | HC 3 BOX 20346 | | | | ARECIBO | PR | 00612-9400 | |
| 1410397 | IRIS N TORRES OTERO | OJO DE AGUA CALLE CRISANTEMO 3 | | | | VEGA BAJA | PR | 00693 | |
| 1410396 | IRIS N VERDEJO CLEMENTE | HC 01 BOX 7543 | | | | LOIZA | PR | 00772 | |
| 1410398 | IRIS PACHECO ROSARIO | 1367 CALLE SAN FELIPE | | | | SAN JUAN | PR | 00915-3243 | |
| 1410399 | IRIS RAQUEL VELEZ SOTO | PO BOX 2102 | | | | BARCELONETA | PR | 00617 | |
| 1551132 | IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ AND HECTOR LUIS CORDOVA VELEZ | Address on File | | | | | | | |
| 1410400 | IRIS S ROSARIO RODRIGUEZ | RR 2 BOX 576 | | | | SAN JUAN | PR | 00926 | |
| 1410401 | IRIS V SANCHEZ PABON | HC 83 BOX 6678 | | | | VEGA ALTA | PR | 00692-9710 | |
| 1410376 | IRIS Y RIOS LOPEZ | C BRAVANTE 385 EMBALSE SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 1410402 | IRIS Y ROMAN ARCE | JARDINES DE QUINTANA | EDIF C APTO 16 | | | SAN JUAN | PR | 00917 | |
| 857850 | IRIS ZAYALA NIEVES | Address on File | | | | | | | |
| 1566830 | IRIZARRY ROBLES, ORBEN | Address on File | | | | | | | |
| 1451544 | Irizarry Torres, Nemesio | Address on File | | | | | | | |
| 1451544 | Irizarry Torres, Nemesio | Address on File | | | | | | | |
| 909646 | Irizarry Vazquez, Jose | Address on File | | | | | | | |
| 1410403 | IRMA BADILLO ROLDAN | SECTOR CALERO PR 459 KM 20 | | | | AGUADILLA | PR | 00603 | |
| 1410404 | IRMA CARABALLO SANCHEZ | HC01 BOX 7109 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 1410405 | IRMA CRUZ DE JESUS | HC01 BOX 7338 | | | | LOIZA | PR | 00772 | |
| 1410406 | IRMA CUEVAS NATAL | HC 02 BOX 7216 | | | | UTUADO | PR | 00641 | |
| 1410407 | IRMA HERNANDEZ SOTO | HC 2 BOX 19120 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1410408 | IRMA I COLON RAMIREZ | VILLA CAROLINA | 2442 CALLE SEVERO QUINONES | | | CAROLINA | PR | 00985 | |
| 1410409 | IRMA I MANGUAL PEREZ | EXT SAN ANTONIO M7 CARR 10 | | | | HUMACAO | PR | 00792-0079 | |
| 1410410 | IRMA IRIS AYALA MERCADO | 1382 CALLE SAN FELIPE | | | | SAN JUAN | PR | 00915 | |
| 1410411 | IRMA J MACHADO INSERNI | PO BOX 6567 | | | | PONCE | PR | 00731 | |
| 1410412 | IRMA MARTINEZ AMILL | HC 01 BOX 3139 PALMA | | | | PATILLAS | PR | 00723 | |
| 1410413 | IRMA MELENDEZ MARTINEZ | PO BOX 227 | | | | CAYEY | PR | 00737-0227 | |
| 1410414 | IRMA MORALES | AVE LAS PALMAS 1464 PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 1403994 | IRMA MOYENO VALLE | Address on File | | | | | | | |
| 1410415 | IRMA OCASIO | CALLE 1 BUZON 555 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1403993 | IRMA PEREZ GUILLERMETY | Address on File | | | | | | | |
| 1410416 | IRMA R ROSARIO CASTANER | EXT FOREST HILLS T 600 TRINIDAD | | | | BAYAMON | PR | 00959 | |
| 1410417 | IRMA RIVERA CASADO | JJ CALLE 41 | | | | CANOVANAS | PR | 00729-4126 | |
| 1410418 | IRMA RIVERA ROSADO | HC 71 BOX 2244 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 129 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857851 | IRMA RMOYENO VALLE | Address on File | | | | | | | |
| 857852 | IRMA RODRIGUEZ ORTIZ | Address on File | | | | | | | |
| 857852 | IRMA RODRIGUEZ ORTIZ | Address on File | | | | | | | |
| 1410419 | IRMA SANCHEZ JEANNOT | URB MUNOZ RIVERA 14 CALLE CASCADA | | | | GUAYNABO | PR | 00969 | |
| 1410420 | IRMA TORRES | BOX 1651 | | | | VEGA BAJA | PR | 00694 | |
| 1410421 | IRMA TORRES OLIVER | BOX 267 | | | | UTUADO | PR | 00641-0267 | |
| 1410422 | IRMA VIDAL | GEORGETTI 60 | | | | BARCELONETA | PR | 00617 | |
| 1410423 | IRMGARDT MALDONADO | AVE PONCE DE LEON 1908 MARGINAL | | | | SANTURCE | PR | 00907 | |
| 1410424 | IRON AGE CORP | CARR 2 KM 447 | BO CANTERA 43 SUITE 2 | | | MANATI | PR | 00674 | |
| 1410425 | IRVIA APONTE ALICEA | BDA LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1410427 | IRVIN MERCADO SANTIAGO | 2360 CALLE A RAMIREZ | | | | SAN JUAN | PR | 00915-3247 | |
| 1404210 | IRVIN VEGA CRUZ | Address on File | | | | | | | |
| 1410428 | IRVING ERAZO MONTERO | URB SANTA JUANITA CALLE 50 GC3 | | | | BAYAMON | PR | 00956 | |
| 1410429 | IRVING J RIVERA SILVA | PO BOX 448 | | | | AGUADA | PR | 00602-0448 | |
| 857853 | IRWIN AVAZQUEZ PEDRAZA | Address on File | | | | | | | |
| 1404033 | IRWIN VAZQUEZ PEDRAZA | Address on File | | | | | | | |
| 857854 | ISA MTORRES CAMACHO | Address on File | | | | | | | |
| 1403878 | ISA TORRES CAMACHO | Address on File | | | | | | | |
| 859080 | ISAAC COLON CORREA | Address on File | | | | | | | |
| 1404211 | ISAAC DE JESUS DIAZ | Address on File | | | | | | | |
| 1410430 | ISAAC HERNANDEZ TORRES | HC 02 BOX 7176 | | | | UTUADO | PR | 00641 | |
| 1410431 | ISAAC MUFFLERS | CALLE 37 NO AL12 | | | | STA JUANITA BAYAMON | PR | 00619 | |
| 857856 | ISAAC ROIG DUMONT | Address on File | | | | | | | |
| 1410432 | ISABEL ALEMAR RIVERA | RES MANANTIAL EDIF 5 APTO 110 | | | | RIO PIEDRAS | PR | 00921 | |
| 1410433 | ISABEL ARANGO FLOREZ | URB CIUDAD SENORIAL | 77 CALLE SOBERANO | | | SAN JUAN | PR | 00926-8811 | |
| 1410434 | ISABEL ARMSTRONG | BO MAMEYES PR 10 KM 97 | | | | PONCE | PR | 00731 | |
| 1410435 | ISABEL BONILLA VELEZ | BO GUAJATACA COLLAZO CARR 448 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1410436 | ISABEL DIAZ DIAZ | PARCELAS BENITEZ 61 | | | | CANOVANAS | PR | 00729 | |
| 1410437 | ISABEL FIGUEROA | COND SAN MARTIN T2 APT 10K | | | | GUAYNABO | PR | | |
| 1410438 | ISABEL GONZALEZ OCASIO | HC 08 BOX 1516 | | | | PONCE | PR | 00731-9712 | |
| 1410439 | ISABEL GUERRERO DEL ROSAR | URB LOURDES CALLE BERNADETTE 665B | | | | TRUJILLO ALTO | PR | 00926 | |
| 1410440 | ISABEL GUILLEN | 2320 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00915-4728 | |
| 1410442 | ISABEL LOPEZ FRANQUI | PO BOX 194296 | | | | SAN JUAN | PR | 00919-4296 | |
| 1410443 | ISABEL M CHAVEZ ARDILA | TORRE MOLINOS ESTE H11 CALLE E | | | | GUAYNABO | PR | 00969 | |
| 1410444 | ISABEL M RODRIGUEZ ORTIZ | PO BOX 883 | | | | GUAYNABO | PR | 00970 | |
| 1410445 | ISABEL MANAGEMENT | PO BOX 7759 | | | | PONCE | PR | 00732-7759 | |
| 1410446 | ISABEL MORALES ROSADO | PO BOX 470 | | | | COROZAL | PR | 00783 | |
| 1410447 | ISABEL PEREZ CRUZ | BOX 8454 | | | | PONCE | PR | 00732 | |
| 1410448 | ISABEL PEREZ GELPI | CALLE HERNANDEZ FINAL 716 MIRAMAR | | | | SAN JUAN | PR | 00909 | |
| 1410449 | ISABEL ROSADO RIVERA | BOX 189 | | | | COROZAL | PR | 00783 | |
| 1410450 | ISABEL SALGADO SAEZ | URB LAS VEGAS CALLE 4 E5 | | | | CEIBA | PR | 00735 | |
| 1410451 | ISABEL SANTANA CARDONA | HC 2 BOX 6709 | | | | BARCELONETA | PR | 00617 | |
| 1410452 | ISABEL SANTIAGO RODRIGUEZ | CALLE B 19 | URB JDNES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 | |
| 1410453 | ISABEL SIERRA GARCIA | CALLE GEORGETTI 101 | | | | COMERIO | PR | 00782 | |
| 1410454 | ISABEL VAZQUEZ RODRIGUEZ | CARR 810 KM 24 BO CEDRO ABAJO | | | | NARANJITO | PR | 00719 | |
| 1410455 | ISABELITA MALDONADO SALGA | RES JARDINES DE CAPARRA | EDIF 4 APT 85 | | | BAYAMON | PR | 00959 | |
| 1410456 | ISABELO VAZQUEZ | HC01 BOX 7959 | | | | NAGUABO | PR | 00718 | |
| 1410457 | ISACA JOHN R ROBLES | P O BOX 29715 | | | | SAN JUAN | PR | 00929-0715 | |
| 1410458 | ISAEILEEN HERNANDEZ GASTA | HC3 BOX 16534 | | | | COAMO | PR | 00769 | |
| 1410459 | ISAHIA MARTINEZ ROLON | 1306 CALLE SAN PABLO | | | | SAN JUAN | PR | 00915 | |
| 1410460 | ISAHINIE LORENZANA VEGA | PO BOX 1882 | | | | CIALES | PR | 00638 | |
| 1410461 | ISAIAS P ALVIRA | CALLE B 38 JARDINES DE CEIBA | | | | CEIBA | PR | 00735 | |
| 1410462 | ISAIAS RODRIGUEZ TORO | 500 CARR 144 | | | | MAYAGUEZ | PR | 00680 | |
| 1410463 | ISAIN AROCHO RIVERA | BDA BUEN SAMARITANO | CALLE NUEVA 15 | | | GUAYNABO | PR | 00966 | |
| 231737 | ISALES CARMONA, MARITZA | Address on File | | | | | | | |
| 1410464 | ISALIZ ECHEVARRIA ROSADO | EXTENSION LA INMACULADA | CALLE SANTA MARIA 311 | | | LAS PIEDRAS | PR | 00771 | |
| 857857 | ISANDER OORTIZ ZAYAS | Address on File | | | | | | | |
| 1403748 | ISANDER ORTIZ ZAYAS | Address on File | | | | | | | |
| 1410465 | ISAURA DIAZ ROLDAN | RESIDENCIAL BONNEVILLE HEIGHTS | EDIF 4 APT 75 | | | CAGUAS | PR | 00725 | |
| 1410466 | ISIDORO FIGUEROA CACERES | SECT CANTERA 2398 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1410467 | ISIDORO NIEVES | HC04 BOX 9844 | | | | UTUADO | PR | 00641-9534 | |
| 1410468 | ISIDRO AGOSTO SANCHEZ | BO LA PRIETA HC 12518 | | | | COMERIO | PR | 00782 | |
| 1410469 | ISIDRO M MARTINEZ GILLORM | APARTADO 7052 | | | | PONCE | PR | 00732 | |
| 1410470 | ISIS N RAMIREZ SALCEDO | PONCE DE LEON 1023 ALTOS | | | | RIO PIEDRAS | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 130 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410471 | ISLA GRANDE FLYING SCHOOL | PO BOX C HATO REY | | | | HATO REY | PR | 00919 | |
| 1410472 | ISLA SUPPLY CORP | PO BOX 29066 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 1410474 | ISLAND ACQUISITION RELA | PO BOX 362232 | | | | SAN JUAN | PR | 00936 | |
| 1410475 | ISLAND COMPUTER COMPONENT | PO BOX 475 | | | | CAGUAS | PR | 00726-0475 | |
| 1410473 | ISLAND FESTIVAL RENTALS | AVE PAZ GRANELA | 1756 SANTIAGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| 1410476 | ISLAND PRESS | PO BOX 7 | | | | COVELO | CA | 95428 | |
| 857262 | ISLAND WIDE INSURANCE AGE | CALLE TABONUCO B7 | TORRE SANTANDER PISO 12 | SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 1410477 | ISLAND WIDE PEST MANAGEME | PO BOX 4952 SUITE 486 | | | | CAGUAS | PR | 00726-4952 | |
| 1410478 | ISLANDWIDE INSTALLERS I | PO BOX 845 | | | | GUAYNABO | PR | 00970-0845 | |
| 1410479 | ISLEBIA ROHENA QUINONES | VILLA SAN ANTON | CALLE FLORENTINO ROMAN G12 | | | CAROLINA | PR | 00984 | |
| 857858 | ISMAEL AREIZAGA MENDEZ | Address on File | | | | | | | |
| 1410480 | ISMAEL CABAN LOPEZ | HC 03 BOX 1135 | | | | UTUADO | PR | 00641 | |
| 1410481 | ISMAEL CARABALLO VELEZ | CALLE PORTUGUES 11 INT | VILLA DOS RIOS | | | PONCE | PR | 00731 | |
| 1410482 | ISMAEL CARRASQUILLO QUIO | PO BOX 428 | | | | CAROLINA | PR | 00628 | |
| 1410483 | ISMAEL CARTAGENA BAEZ | 48 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 1410484 | ISMAEL CASTILLO CONSULTIN | PO BOX 9201 | | | | ARECIBO | PR | 00613 | |
| 1410485 | ISMAEL COLON BAEZ | 105 CALLE ARIZMENDI | | | | FLORIDA | PR | | |
| 1410486 | ISMAEL CRUZ BOSQUES | CARR 422 BO CAPA SECTOR BOSQUES | | | | MOCA | PR | 00676 | |
| 1410488 | ISMAEL GONZALEZ CONST | APARTADO 1629 | | | | VEGA ALTA | PR | 00692 | |
| 1410489 | ISMAEL GONZALEZ CONSTRUCT | APARTADO 1629 | | | | VEGA ALTA | PR | 00692 | |
| 1410490 | ISMAEL GONZALEZ LLORET | PO BOX 3889 | | | | MAYAGUEZ | PR | 00681 | |
| 1410491 | ISMAEL JORDAN ALBERT | BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 1410492 | ISMAEL L LOPEZ | AVE ARENALES 2080 | | | | VEGA BAJA | PR | 00693 | |
| 1410493 | ISMAEL LAMB PORTALATIN | HC 1 BOX 2197 | | | | MAUNABO | PR | 00707-9734 | |
| 1410494 | ISMAEL LOZADA HERNANDEZ | HC 1 BOX 2417 | | | | MAUNABO | PR | 00707-9754 | |
| 1410495 | ISMAEL LUGO SOLER | BO SANTURCE 278 CALLE JOSE RAMIREZ | | | | MAYAGUEZ | PR | 00680-2348 | |
| 1410496 | ISMAEL MARTINEZ | BORIO ABAJO SECTOR CORDILLERA | | | | PR621 UTUADO | PR | 00641 | |
| 1410497 | ISMAEL MARTINEZ CARMEN | URB SAN MARTIN C 6 | | | | UTUADO | PR | 00641 | |
| 1410498 | ISMAEL MARTINEZ GONZALEZ | CARR 149 KM 66 COMUNIDAD LOMAS | | | | JUANA DIAZ | PR | 00795 | |
| 1410499 | ISMAEL MAYSONET REILLO | CALLE 5 BUZON 20 BO MAGUELLES | | | | BARCELONETA | PR | 00617 | |
| 1410500 | ISMAEL MEJIAS SOTO | PO BOX 71 | | | | SAN SEBASTIAN | PR | 00685-0071 | |
| 857860 | ISMAEL NIEVES VAZQUEZ | Address on File | | | | | | | |
| 1410501 | ISMAEL ORTEGA RIVERA | APARTADO 77 | | | | NARANJITO | PR | 00719 | |
| 1410502 | ISMAEL PADUA TORRES | NUEVA VIDA CALLE C CC2 EL TUQUE | | | | PONCE | PR | 00731 | |
| 1410503 | ISMAEL RIVERA AMBER | BO COTTO NORTE PR 670 KM3 | | | | MANATI | PR | 00674 | |
| 1410504 | ISMAEL RODRIGUEZ | BOX 2337 | | | | ARECIBO | PR | 00614 | |
| 1410505 | ISMAEL RODRIGUEZ GARCIA | HC 80 BOX 7546 | | | | DORADO | PR | 00646-9540 | |
| 1410506 | ISMAEL RODRIGUEZ MERCADO | CARR 2 KM 258 | BO ESPINOSA SECTOR LAGUNA 1 | | | DORADO | PR | 00646 | |
| 857861 | ISMAEL SANTANA COSME | Address on File | | | | | | | |
| 1410507 | ISMAEL SANTIAGO TORRES | CALLE SANTA ELENA 2373 | | | | SAN JUAN | PR | 00940 | |
| 1410508 | ISMAEL TRINIDAD FIGUEROA | SECT CANTERA 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1410509 | ISMAEL VELEZ SOTO | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 1410510 | ISOLINA RODRIGUEZ LOPEZ | 2354 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1410511 | ISRAEL ACEVEDO PLAZALIZA | HC2 BOX 12321 | | | | MOCA | PR | 00676 | |
| 1410512 | ISRAEL ACEVEDO RAMOS | HC 1 BOX 2077 | | | | MAUNABO | PR | 00707-9709 | |
| 857862 | ISRAEL ALVARADO RIVERA | Address on File | | | | | | | |
| 1410513 | ISRAEL ALVAREZ | SECTOR LOS CHOFERES | CALLE LINO PADRO RIVERA 38 | CUPEY BAJO | | RIO PIEDRAS | PR | 00926 | |
| 857863 | ISRAEL APONTE DIAZ | Address on File | | | | | | | |
| 1410514 | ISRAEL ARCE ROMAN | PO BOX 1648 | | | | LARES | PR | 00669 | |
| 857864 | ISRAEL CANCEL HIDALGO | Address on File | | | | | | | |
| 1410515 | ISRAEL CUEVAS NEGRONCARM | CARR 64 BUZON 6310 BO EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1410516 | ISRAEL HERNANDEZ QUIONES | BUENA VENTURA CALLE DALIA 35 B | BUZON 182 | | | CAROLINA | PR | 00987 | |
| 1410517 | ISRAEL MELENDEZ | BO DAGUAO CARR 3 K 593 | | | | CEIBA | PR | 00735 | |
| 1410518 | ISRAEL MERCADO BONILLA | 78 CALLE F | | | | BAYAMON | PR | 00959 | |
| 1410519 | ISRAEL MOLINA NAZARIO | HC01 BOX 6733 BO LAVADERO I | PR345 | | | HORMIGUEROS | PR | 00660 | |
| 1410520 | ISRAEL NEGRON TORRES | BOMARTIN GONZALEZ PR 8860 | | | | CAROLINA | PR | 00980 | |
| 1410521 | ISRAEL OLMO VELEZPABLO R | DOMINGO AROCHO GUZMANELBA CARDONA | NEGRONCARLOS SIVERIO ORTA | | | | | | |
| 1410522 | ISRAEL PEA IRIZARRY | BO SANTURCE 276 CALLE JOSE RAMIREZ | | | | MAYAGUEZ | PR | 00680-2348 | |
| 1410523 | ISRAEL RAMOS CARLO | AVE MUNOZ RIVERA | METROPOLITAN SHOPPING CENTER | | | HATO REY | PR | 00918 | |
| 1410524 | ISRAEL RIVERA | BARRIO CIENAGA ALTA CARR 959 KM 11 | | | | RIO GRANDE | PR | 00745 | |
| 1410525 | ISRAEL RODRIGUEZ TORRES | HC 8 BOX 1089 | | | | PONCE | PR | 00731-9707 | |
| 1410526 | ISRAEL ROMAN MONTALVO | BOX 4020 | | | | ARECIBO | PR | 00614 | |
| 1410527 | ISRAEL SANTANA MUSSE | 3 RES COLUMBUS LNDG APT | EDIF 37 APT 403 | | | MAYAGUEZ | PR | 00682-2903 | |
| 1410528 | ISRAEL TORRES | BDA BORINQUEN CALLE D2 | | | | Ponce | PR | 00730-2312 | |
| 1410529 | ISRAEL VELEZ TULL | 271 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730-2328 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 131 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410530 | ISSIS LOPEZ RENTA | CALLE GUARACA 1421 | | | | PONCE | PR | 00728 | |
| 1410531 | ITALO JIMENEZ ORTIZ | HC02 BOX 8350 | | | | JUANA DIAZ | PR | 00795 | |
| 1410532 | ITALO URSINO ALBANESE | CALLE SOTOMAYOR 115 ALTOS | | | | HATO REY | PR | 00919 | |
| 1410533 | ITS AMERICA | DEPARTMENT 0602 | | | | WASHINGTON | DC | 20073-0602 | |
| 1410534 | ITT WORLD DIRECTORY | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 1483582 | Iturregui Margarida, Carlos E., Nicolas, Jose Antonio, Pedro and Ana I. | Address on File | | | | | | | |
| 1410535 | ITZAN ORTIZ | HC02 BOX 8357 | | | | JUANA DIAZ | PR | 00795 | |
| 857865 | ITZAURIMAR MONSERRATE ALDOY | Address on File | | | | | | | |
| 1410536 | IVAN A ALVAREZ MALDONADO | CALLE CUBA 503 | | | | HATO REY | PR | 00917 | |
| 857866 | IVAN AALVAREZ MALDONADO | Address on File | | | | | | | |
| 1404123 | IVAN ALVAREZ MALDONADO | Address on File | | | | | | | |
| 857867 | IVAN CHEVERE SANTIAGO | Address on File | | | | | | | |
| 1410537 | IVAN COLON DIAZ | BO LAS CRUCES PR173 | | | | CIDRA | PR | 00739 | |
| 1410538 | IVAN CRUZ RODRIQUEZ | UNIBON CENTRO BUZON 3017 | | | | MOROVIS | PR | 00687 | |
| 1532164 | Ivan D & Dana V Smith TTEE | Address on File | | | | | | | |
| 857868 | IVAN DIAZ PEREZ | Address on File | | | | | | | |
| 857868 | IVAN DIAZ PEREZ | Address on File | | | | | | | |
| 1410539 | IVAN F MENDEZ BONILLA | 202 CALLE CORAL | URB PARQUE DE ISLA VERDE | | | CAROLINA | PR | 00979-1363 | |
| 857869 | IVAN FRESSE ALVAREZ | Address on File | | | | | | | |
| 1410540 | IVAN FUENTES | PO BOX 4736 | | | | SAN SEBASTIAN | PR | 00685-4736 | |
| 1410541 | IVAN GONZALEZ AULET | PO BOX 361552 | | | | SAN JUAN | PR | 00936 | |
| 1410542 | IVAN GONZALEZ RIOS | PO BOX 537 | | | | FLORIDA | PR | 00650-0537 | |
| 1410543 | IVAN J SANCHEZ GARCIA | PO BOX 810480 | | | | CAROLINA | PR | 00981-0480 | |
| 1410544 | IVAN LOPEZ MONTOYO | PARTADO 971 | | | | FLORIDA | PR | 00650 | |
| 857870 | IVAN MALDONADO SOTO | Address on File | | | | | | | |
| 857871 | IVAN MONTANEZ HIRALDO | Address on File | | | | | | | |
| 1410545 | IVAN NUNEZ BORGES DBA CAP | URB JARDINES DE CAPARRA | AB 34 CALLE 12 | | | SAN JUAN | PR | 00959-7623 | |
| 1403722 | IVAN PADRO HERNANDEZ | Address on File | | | | | | | |
| 1410546 | IVAN R CANINO RIVERA | 3205 AVE ISLA VERDE APT 1304 | | | | CAROLINA | PR | 00979-4991 | |
| 1410547 | IVAN R FALCON SEIN | URB LOS FAROLES 500 CARR 861 APT 22 | | | | BAYAMON | PR | 00956 | |
| 1410548 | IVAN RAFAEL ROMAN | CALLE FLORES 1782 MANSIONES | DE RIO PIEDRAS RIO PIEDRA | | | RIO PIEDRAS | PR | 00926 | |
| 1410549 | IVAN RIVAS AND ASSOCIATES | PO BOX 1365 | | | | NAGUABO | PR | 00718 | |
| 1404212 | IVAN RODRIGUEZ BERNAT | Address on File | | | | | | | |
| 1410550 | IVAN RODRIGUEZ PAGAN | PO BOX 1847 | | | | LARES | PR | 00669-1847 | |
| 1410551 | IVAN RODRIGUEZ PEA | PO BOX 1847 | | | | SAN SEBASTIAN | PR | 00685-7847 | |
| 857872 | IVAN RPADRO HERNANDEZ | Address on File | | | | | | | |
| 1410552 | IVAN TIRADO CARABALLO | 263 CALLE POST S | | | | MAYAGUEZ | PR | 00680-4001 | |
| 857263 | IVAN VELAZQUEZ Y ASOCIADO | PA 15 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00940 | |
| 1410553 | IVAN VELEZJACQUELINE CAL | 244 JJ10 | | | | CAROLINA | PR | 00982 | |
| 1410554 | IVAN VILLAFAE PEREZ | CALLE DIAMANTE 15 | | | | VILLA BLANCA CAGUAS | PR | 00625 | |
| 857873 | IVELISSE BERRIOS FIGUEROA | Address on File | | | | | | | |
| 857874 | IVELISSE CABALLERY CRUZ | Address on File | | | | | | | |
| 857875 | IVELISSE DE JESUS RIOS | Address on File | | | | | | | |
| 1403971 | IVELISSE GORBEA CLASS | Address on File | | | | | | | |
| 1410555 | IVELISSE JIMENEZ MELEND | COND LOS CLAVELES APT 1109 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1410556 | IVELISSE MARTINEZ DIAZ | SECT LA COTORRA 1420 CALLE GUARACA | | | | PONCE | PR | 00728-2694 | |
| 1410557 | IVELISSE MORALES MALDONAD | PO BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| 857877 | IVELISSE PEREZ MARQUEZ | Address on File | | | | | | | |
| 1410558 | IVELISSE PIZARRO COSME | EDIF 12 APARTAMENTO 128 | BRISAS DE BAYAMON AVE COMERIO | | | BAYAMON | PR | 00959 | |
| 857878 | IVELISSE RGORBEA CLASS | Address on File | | | | | | | |
| 1410559 | IVELISSE RODRIGUEZ HERNAN | RESIDENCIAL LUIS LLORENS TORRES | EDIF 39 APT 806 | | | SAN JUAN | PR | 00901 | |
| 1410560 | IVELISSE ROSADO PINERO | URB NOTRE DAME B 27 CALLE SAN LUCAS | | | | CAGUAS | PR | 00725 | |
| 1410561 | IVELISSE THEN DE LA CRUZ | 2353 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1410562 | IVELISSE TUBENS LOPEZ | PO BOX 704 | | | | BOQUERON | PR | 00622 | |
| 1410563 | IVET SOTO RAMOS | RIBERAS DEL BUCANA III | APT 286 BLQ 2413 | | | PONCE | PR | 00731-5055 | |
| 1410564 | IVETTE BAEZ SUAREZ | PO BOX 736 | | | | FLORIDA | PR | 00650 | |
| 1410565 | IVETTE CALVENTE TORRES | BO BELGICA CALLE CUBA 5111 | | | | PONCE | PR | 00717 | |
| 859082 | IVETTE CANCEL ORSINI | Address on File | | | | | | | |
| 859082 | IVETTE CANCEL ORSINI | Address on File | | | | | | | |
| 1410566 | IVETTE GONZALEZ DE JESUS | P15 AVE CHUMLEY | | | | CAGUAS | PR | 00727-6065 | |
| 857880 | IVETTE JSANTIAGO ALEJANDRO | Address on File | | | | | | | |
| 857881 | IVETTE LUGO SERRANO | Address on File | | | | | | | |
| 1410567 | IVETTE M DONES MATOS | URB AMERICA CALLE GUAYANILLA 509 | | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 132 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410568 | IVETTE M REYES VAZQUEZ | OFICINA DE INSPECCION | AREA DE CONSTRUCCION | | | SAN JUAN | PR | 00940 | |
| 857882 | IVETTE M SANTIAGO SANCHEZ | Address on File | | | | | | | |
| 857882 | IVETTE M SANTIAGO SANCHEZ | Address on File | | | | | | | |
| 857883 | IVETTE NAZARIO VINAS | Address on File | | | | | | | |
| 857883 | IVETTE NAZARIO VINAS | Address on File | | | | | | | |
| 1410569 | IVETTE QUINONES ARAUD | OFIC REGION METRO 650400 | | | | | | 650400 | |
| 1410570 | IVETTE RODRIGUEZ MERCADO | NUM 5288 CALLE IGENIO | URBANIZACION HACIENDA LA MATILDE | | | PONCE | PR | 00728-2430 | |
| 1410571 | IVETTE ROSADO CESTARYS | URB VEREDAS 304 CALLE 17 | | | | GURABO | PR | 00778 | |
| 1403988 | IVETTE SANTIAGO ALEJANDRO | Address on File | | | | | | | |
| 1410573 | IVETTE TORRE RODRIGUEZ | HC 01 BOX 5799 | | | | JUNCOS | PR | 00777 | |
| 1410574 | IVONNE C Y WANDA I HERNAI | WILLIAMS | | | | CAROLINA | PR | 00985 | |
| 1410575 | IVONNE CATERING SERVICE | PO BOX 27 | | | | JUNCOS | PR | 00777 | |
| 857884 | IVONNE DAVILA MALDONADO | Address on File | | | | | | | |
| 1410576 | IVONNE FERNANDEZ CEPEDA | HC 74 BOX 5375 | | | | NARANJITO | PR | 00719 | |
| 1410577 | IVONNE L MANGUAL | URB BERWIND STATE CALLE 9 J11 | | | | SAN JUAN | PR | 00924 | |
| 1410578 | IVONNE M SEGARRA BONET | BOX 6272 | | | | MAYAGUEZ | PR | 00682 | |
| 857886 | IVONNE MSEDA RIVERA | Address on File | | | | | | | |
| 857887 | IVONNE RIVERA ORSINI | Address on File | | | | | | | |
| 1410579 | IVONNE ROSA MARCHI | RES LOS DOMINICOS | EDIF B3 APTO 47 | | | BAYAMON | PR | 00957 | |
| 1403996 | IVONNE ROSARIO BERMUDEZ | Address on File | | | | | | | |
| 1403792 | IVONNE SEDA RIVERA | Address on File | | | | | | | |
| 1410580 | IVONNE TARAFA VEGA | ACT | | | | SAANTURCE | PR | 00910 | |
| 1410581 | IVONNE TORRES | PO BOX 361829 | | | | SAN JUAN | PR | 00936 | |
| 857888 | IVONNE YROSARIO BERMUDEZ | Address on File | | | | | | | |
| 1410582 | IXOYE | AVE ANDALUCIA 641 ESQ AMBERES | PTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1410583 | IXSANABEL CRUZ ROMAN | VICTOR ROJA 2 CALLE 11 50 | | | | ARECIBO | PR | 00612 | |
| 1410584 | IZORY DE JESUS FLORENTINO | 147 AVE BARBOSA | | | | SAN JUAN | PR | 00911-1625 | |
| 1410585 | IZQUIERDO RUEDA ASOC | URB CARIBE 1598 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 1466379 | IZQUIERDO STELLA, HILDA A | Address on File | | | | | | | |
| 1466379 | Izquierdo Stella, Hilda A | Address on File | | | | | | | |
| 1410592 | J A C DISTRIBUTORS | CALLE 6 13 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 1410586 | J A ELECTRIC CORP | CARR 831 KM40 BO MINILLAS | HC67 BOX 13104 | | | BAYAMON | PR | 00956-9502 | |
| 1410593 | J A MERA INC | BARCELONA 127 | | | | SAN JUAN | PR | 00907 | |
| 1410608 | J A RIOLLANO CO INC | AVE JT PIERO 1561 | CAPARRA TERRACE | | | RIO PIEDRAS | PR | 00921-5403 | |
| 1410594 | J B TROPHIES | CALLE RUFINO RODRIGUEZ C31 | VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| 1410587 | J C CORP | POBOX 7536 BO OBRERO STA | | | | SANTURCE | PR | 00916 | |
| 1410595 | J CASTRO DISTRIBUTORS | 382 SAN CLAUDIO AVE SAGRADO | CORAZON | | | RIO PIEDRAS | PR | 00026 | |
| 1410596 | J F F FACTFINDERS CORP | CALLE E 5 VILLA VERDE | | | | GUAYNABO | PR | 00966 | |
| 1410588 | J J ELECTRICAL REBUILDE | HC 72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 1410609 | J JARAMILLO INSURANCE I | CORPORATE OFFICE PARK | MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00968 | |
| 1410597 | J M CARIBBEAN BUILDERS | BO CEDRO ABAJO CARR 152 KM 169 | | | | NARANJITO | PR | 00179 | |
| 1410598 | J M CARIBBEAN TECHNOLOGIE | PO BOX 9156 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9156 | |
| 1410589 | J M DEPOT INC | PO BOX 29427 | | | | SAN JUAN | PR | 00929-9427 | |
| 1410599 | J M MORALES ASSOCIATES | 1320 PAVILION CLUB WAY | | | | RESTON | VA | 20194 | |
| 1410600 | J M O STRUCTURAL ENG P | URB SANGRADO CORAZON | 1619 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4116 | |
| 1410601 | J M R MOVING STORGE | PO BOX 7891 PMB 103 | | | | GUAYNABO | PR | 00970-7891 | |
| 1410602 | J M ROSARIO | BLOQUE 210 2 STA ESTENSION | | | | VILLA CAROLINA | PR | 00630 | |
| 1410603 | J MOLINA INC | TIERRA ALTA AGUILAS P1 | | | | GUAYNABO | PR | 00969 | |
| 1410590 | J N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 1410604 | J R INSULATION | PO BOX 10490 | | | | PONCE | PR | 00732 | |
| 1410591 | J R MUSIC AND COMPUTER | 59 H21 QUEENS MIDTOWN | EXPRESSWAY MASPETH | | | NEW YORK | NY | 11378 | |
| 1410605 | J R ROMAN | PO BOX 3044 | | | | GUAYNABO | PR | 00970 | |
| 1410606 | J R SERVICES PARTS | URB CAMINO DEL SOL | 3 AVE CAMINO DEL SOL | | | VEGA BAJA | PR | 00693-4163 | |
| 1410607 | J ROSABAL TIMESYSTEMS | AVE MUIZ SUFRONT LOCAL 458 2C1 | URB LOS MAESTROS | | | SAN JUAN | PR | 00929 | |
| 1410610 | J SAAD NAZER INC | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| 1410621 | JA GARCIA ASSOC | 1850 FDEZ JUNCOS AVE PO BOX | | | | 11426 SANTURCE | | 00910 | |
| 1410622 | JA REYJW CARTAGENA PS | PO BOX 10127 | | | | SAN JUAN | PR | 00908 | |
| 1410611 | JA SUPPLIER SERVICE I | CALLE REINA MARGARITA 12260 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1410623 | JA TECHNICAL GROUP AIR C | CALLE PRINCIPAL 8 | COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 1410624 | JABISON LOPEZ CEDENO | CALLE ALEILES 61 | URB FERRI BARRANCAS | | | PONCE | PR | 00731 | |
| 858982 | JACA FLORES, LEIDA M. | Address on File | | | | | | | |
| 1410625 | JACA SIERRA TESTING LAB | GPO BOX 363116 | | | | SAN JUAN | PR | 00936-3116 | |
| 858622 | JACEVEDO MORALES, SANTOS | Address on File | | | | | | | |
| 1410626 | JACINTO CORDERO LUGO | URB LOS CAOBOS CALLE ASUBO 705 | | | | PONCE | PR | 00731-6014 | |
| 1410627 | JACK ENTERPRISE INT INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 133 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1410630 | JACKELINE ALVAREZ PEREZ | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1410631 | JACKELINE CASIANO DELGADO | PO BOX 1222 | | | | SAN GERMAN | PR | 00683 | |
| 1410632 | JACKELINE COLLAZO MACHADO | HC08 BOX 1544 | | | | PONCE | PR | 00731-9712 | |
| 1410633 | JACKELINE HEYLIGER | HC 04 BOX 15636 | | | | CAROLINA | PR | 00985-9748 | |
| 857889 | JACKELINE KOCK SANTANA | Address on File | | | | | | | |
| 1410634 | JACKELINE MARRERO RIVERA | 2365 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1410628 | JACKELINE MASS RAMOS | URB CORALES DE HATILLO | C1 CALLE 3 | | | HATILLO | PR | 00659 | |
| 1410635 | JACKELINE QUINONES RIVERA | CALLE ALDARONDO 25 | | | | LARES | PR | 00669 | |
| 1410636 | JACKELINE REYNOSO | RES LOS MIRTOS EDIF 18 APT 283 | | | | CAROLINA | PR | 00987 | |
| 1410637 | JACKELINE RIOS FRAGOSO | 1 COND ALAMEDA TOWER 111 APT 708 | | | | SAN JUAN | PR | 00921 | |
| 1410638 | JACKELINE RIVERA | RIO GRANDE ESTATE QQ34 CALLE 501 | | | | RIO GRANDE | PR | 00745 | |
| 1410638 | JACKELINE RIVERA | SABANA 114 CALLE JUANCHO LOPEZ | | | | GUAYNABO | PR | 00965 | |
| 1410639 | JACKELINE RIVERA SEMIDEY | HC 764 BUZON 6840 | | | | PATILLAS | PR | 00723 | |
| 857890 | JACKSON FALCON GONZALEZ | Address on File | | | | | | | |
| 1410640 | JACOB RIVERA MOTTA | CARRETERA 861 KM 74 | | | | TOA ALTA | PR | 00953 | |
| 1410641 | JACOBO CRUZ BERMUDEZ | PR 156 BARRIADA LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1410642 | JACQUELINE COLLAZO MACHAD | HC08 BOX 1544 | | | | PONCE | PR | 00731-9712 | |
| 859085 | JACQUELINE CRUZ ACEVEDO | Address on File | | | | | | | |
| 859085 | JACQUELINE CRUZ ACEVEDO | Address on File | | | | | | | |
| 1410643 | JACQUELINE FIGUEROA FLORE | K 6 CALLE SAN CRISTOBAL | URB ALTURAS DE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 1410644 | JACQUELINE KLEIS | CALLE VISTA LINDA A1 LA LOMITA | | | | GUAYNABO | PR | 00969 | |
| 1410645 | JACQUELINE LUNA GODEN | APARTADO 124 | | | | CIDRA | PR | 00739 | |
| 1410646 | JACQUELINE ORTIZ RIVERA | PO BOX 2997 | | | | CAROLINA | PR | 00984 | |
| 1410647 | JACQUELINE PASCUAL | CALLE ALMODOVAR 56 | | | | JUNCOS | PR | 00777 | |
| 1404146 | JACQUELINE ROBLEDO RODRIGUEZ | Address on File | | | | | | | |
| 1410648 | JACQUELINE RODRIGUEZ | HC 3 BOX 13392 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 1444491 | Jacquot, Thomas G | Address on File | | | | | | | |
| 1410649 | JACZENIA HILERIO MARTINEZ | COMUNIDAD LOMAS VERDES | CALLE PLATA 469 | | | MOCA | PR | 00676 | |
| 1410650 | JADEL KARIM SLIM | PR 860 KM 2 METROPOLIS | | | | CAROLINA | PR | 00986 | |
| 1410651 | JADSAN JUAN | AVE CENTRAL NUM 1562 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1410652 | JAHAIRA ARIZMENDI SANTAN | EDIF 24 APT 179 | JARDINES DEL PARAISO | | | SAN JUAN | PR | 00926 | |
| 1410653 | JAHAIRA CORREA RODRIGUEZ | CALLE OBRERO 4 | | | | CIALES | PR | 00638 | |
| 1410654 | JAHAIRA M ESCALERA REYES | HW SANTAELLA 116 | | | | COAMO | PR | 00769 | |
| 1410655 | JAHAIRA VAZQUEZ | CALLE GUARACA 1413 | | | | PONCE | PR | 00728 | |
| 1410656 | JAILENE CINTRON | CALLE ITALIA 2018 OCEAN PARK | | | | SANTURCE | PR | 00911 | |
| 1410658 | JAIME A MORALES NEGRON | COND PORTOFINO 5 PALM CICLE APT 702 | | | | GUAYNABO | PR | 00968 | |
| 1410660 | JAIME A RAMOS GARCIA | PO BOX 273 SAN ANTONIO | | | | AGUADILLA | PR | 00603 | |
| 1410659 | JAIME A ROQUE COLON | LAS LOMAS SO 862 CALLE 27 | | | | SAN JUAN | PR | 00921 | |
| 857894 | JAIME ALAFUENTE GONZALEZ | Address on File | | | | | | | |
| 1410661 | JAIME APONTE CANCEL | CALLE VARSOVIA 37 | | | | PONCE | PR | 00717 | |
| 1410662 | JAIME AQUINO SOTO | CARRETERA 111 KM 243 | | | | LARES | PR | 00669 | |
| 1410663 | JAIME AVILES ROSS | 89 CALLE C | | | | VEGA BAJA | PR | 00693-4230 | |
| 1410663 | JAIME AVILES ROSS | PO BOX 144 | | | | VEGA BAJA | PR | 00694-0144 | |
| 1752160 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | Address on File | | | | | | | |
| 1410664 | JAIME COTTO DIAZ | C 11 M 4 | | | | CAGUAS | PR | 00727 | |
| 857895 | JAIME CRUZ FONSECA | Address on File | | | | | | | |
| 857896 | JAIME DE JESUS TORRES | Address on File | | | | | | | |
| 1410665 | JAIME E CAMPOS GIL | PO BOX 242 | | | | BARCELONETA | PR | 00617 | |
| 1403886 | JAIME FIGUEROA SUAREZ | Address on File | | | | | | | |
| 1410666 | JAIME FONTANE FORTUO | AVE PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1410667 | JAIME GONZALEZ ARIAS | PO BOX 723 | | | | UTUADO | PR | 00641-0723 | |
| 857898 | JAIME HERNANDEZ FERRER | Address on File | | | | | | | |
| 857899 | JAIME HERNANDEZ HERNANDEZ | Address on File | | | | | | | |
| 1410668 | JAIME ISERN | AMERICO MIRANDA 950 ALTOS | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 1410670 | JAIME JOAQLIN JULIA VARGA | EXT LA ALAMEDA 73 CALLE B | | | | SAN JUAN | PR | 00926 | |
| 1410671 | JAIME JUARBE JUARBE | BO SABANA HOYOS PR 690 KM 30 | | | | VEGA ALTA | PR | 00692 | |
| 1410672 | JAIME L MALDONADO BELMUDE | HC 2 BOX 7131 | | | | ADJUNTAS | PR | 00601 | |
| 1403929 | JAIME LAFUENTE GONZALEZ | Address on File | | | | | | | |
| 857900 | JAIME LFIGUEROA SUAREZ | Address on File | | | | | | | |
| 1410673 | JAIME M RODRIGUEZ FRANCES | REGIONAL PONCE OFIC 6505 | | | | PONCE | PR | 00730 | |
| 1410674 | JAIME MARTELL | CALLE S R17 EXT SAN ANTONIO | | | | PONCE | PR | 00731 | |
| 1410675 | JAIME MILTON RODRIGUEZ | AVE A ESQ SAN ANTONIO 1964 | BO OBRERO | | | SANTURCE | PR | 00915 | |
| 857902 | JAIME ORTIZ GONZALEZ | Address on File | | | | | | | |
| 857903 | JAIME OVIERA FERMAINT | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1410676 | JAIME PADILLA ASOC | CALLE ARTENGINA E5 EL JARDIN | | | | GUAYNABO | PR | 00657 | |
| 1410677 | JAIME PEAS LEON | HC 3 BOX 36485 | | | | CAGUAS | PR | 00725-9705 | |
| 1410678 | JAIME PICHARDO | CALLE 7 B14 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 1410679 | JAIME RIVERA BANCHS | HC08 BUZON 1268 BO GUARAGUAO | | | | PONCE | PR | 00731 | |
| 1410680 | JAIME RIVERA NEGRON | URB ALTURAS DE VILLA FONTANA | CALLE 2D 16 | | | CAROLINA | PR | 00983 | |
| 1410681 | JAIME RIVERA RODRIGUEZ | RR 2 BOX 898 | | | | RIO PIEDRAS | PR | 00928 | |
| 1410682 | JAIME RODRIGUEZ DONES | URB REPARTO APOLO QQ 14 CALLE FEBE | | | | GUAYNABO | PR | 00969 | |
| 1403910 | JAIME ROSARIO MELENDEZ | Address on File | | | | | | | |
| 1410683 | JAIME RUBERT CRUZ | RR11 BOX 5525 | | | | BAYAMON | PR | 00956-9739 | |
| 1410684 | JAIME RUIZ RODRIGUEZ | PR664 KM 12 | | | | MAYAGUEZ | PR | 00680 | |
| 1410685 | JAIME SERRANO SILVA | HC01 BOX 5221 SECTOR PEDRO REYES | | | | GUAYNABO | PR | 00971 | |
| 858992 | JAIME TORRRES ROMAN | Address on File | | | | | | | |
| 1410686 | JAIME VELEZ FIGUEROA | PO BOX 871 | | | | JUANA  DIAZ | PR | 00795-0871 | |
| 1410687 | JAIME VIDAL ARROYO | PO BOX 63 | | | | BARCELONETA | PR | 00617-0063 | |
| 1403700 | JAIME VIERA FERMAINT | Address on File | | | | | | | |
| 1410688 | JAIME ZAYAS RIVERA | BO LA VEGA SECTOR HACIENDITA | | | | BARRANQUITAS | PR | 00794 | |
| 1410689 | JAKELINE MEDINA RODRIGUEZ | EDIF 36 APT 743 | | | | SAN JUAN | PR | 00901 | |
| 1410690 | JALISSA ROSADO CABRERA | HC 02 BOX 689 | | | | LARES | PR | 00669 | |
| 1410691 | JAM ASSOCIATES | REPTO METROPOLITANO 982 CALLE 30 SE | | | | SAN JUAN | PR | 00921-2323 | |
| 1410692 | JAM CONTRACTOR | PRIVATE MAIL BOXES DEPT 232 HC01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 1410693 | JAMALU RENTAL | AVE GREGORIO LEDESMA HS33 7MA SECC | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 1403628 | JAMAR SANTOS ELECTRICAL INC | 5 CALLE ZORZAL | | | | GURABO | PR | 00778 | |
| 1403628 | JAMAR SANTOS ELECTRICAL INC | PO BOX 1379 | | | | GURABO | PR | 00778-1379 | |
| 1410694 | JAMAR TECHNOLOGIES INC | 151 KEITH VALLEY ROAD | | | | HORSHAM | PA | 19044 | |
| 1490832 | James & Kathryn Wurster | Address on File | | | | | | | |
| 1410695 | JAMES A WILSON | 2048 MONROE ST | | | | ARLINGTON | VA | 22201-4504 | |
| 1410696 | JAMES FRANCOMACARO | 12331 BENSON BRANCH ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| 1410697 | JAMES M STANOWSKI | URB RIBERAS DE UNIBON | BLOQUE 47 CALLE 2 | | | MOROVIS | PR | 00687 | |
| 1410698 | JAMES RAYMOND MCCURDY BRU | MANSIONES REALES | C9 CALLE ISABEL LA CATOLICA | | | GUAYNABO | PR | 00969 | |
| 1410699 | JAMES THORDSEN INC | GPO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| 1410700 | JAMESON RODRIGUEZ LOPEZ | PO BOX 1492 | | | | UTUADO | PR | 00641 | |
| 1410701 | JAMILLE BONILLA MORALES | PO BOX 1966 | | | | TOA BAJA | PR | 00951-1966 | |
| 1410702 | JAN P JOHNSON STANDING CH | 13 TRUSTEE | G P O BOX 70370 | | | SAN JUAN | PR | 00936 | |
| 1410703 | JANE IGLESIAS | PARC SAN ISIDRO 54 CALLE 10 | | | | CANOVANAS | PR | 00729 | |
| 1410704 | JANET DULZAIDES APONTE | HC 44 BOX 13118 | | | | CAYEY | PR | 00736-9705 | |
| 1410705 | JANET FONTANEZ CRUZ | BO GUADIANA SECTOR LOS JUANES | | | | NARANJITO | PR | 00719 | |
| 1410706 | JANET MEJIAS DE LA TORRE | PR 119 BO CALABAZAS SECTOR | CULEBRINA SAN SEBASTIAN P | | | SAN SEBASTIAN | PR | 00685 | |
| 857905 | JANET RENDON FERRER | Address on File | | | | | | | |
| 857906 | JANET VAZQUEZ VELAZQUEZ | Address on File | | | | | | | |
| 1450999 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | Address on File | | | | | | | |
| 1450999 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | Address on File | | | | | | | |
| 1410707 | JANETTE CALO ALVAREZ | 2368 CALLE RAMIREZ | | | | SAN JUAN | PR | 00915-3247 | |
| 1410708 | JANETTE JIMENEZ CEPEDA | PO BOX 21304 | | | | SAN JUAN | PR | 00928 | |
| 1410709 | JANETTE RIVERA COLLAZO | PMB 12 GPO BOX 6007 | | | | CAROLINA | PR | 00984-6007 | |
| 1410710 | JANETTE VELAZQUEZ FELICIA | HC 1 BOX 7447F | | | | LAS PIEDRAS | PR | 00771-9310 | |
| 1410711 | JANI CLEAN SERVICES IN | 276 TNTE CESAR GONZALEZ | | | | HATO REY | PR | 00908 | |
| 1410712 | JANIRA FIGUEROA MALDONADO | URB MONTECASINO B39 CALLE LAUREL | | | | TOA ALTA | PR | 00953 | |
| 1410713 | JANIS PALMA | PO BOX 324 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 1410714 | JANISSE ROSARIO CASTILLO | RES EL RECREO EDIF 16 APTO 103 | | | | SAN GERMAN | PR | 00683 | |
| 1410715 | JANNETE MOJICA ARCELAY | I COND DE DIEGO APTS APT 910 | | | | SAN JUAN | PR | 00924 | |
| 857907 | JANNETTE LAUREANO BORGES | Address on File | | | | | | | |
| 1410717 | JANNETTE LUCCAS CARABALLO | PADRE NAZARIO ED4 APTO 24 | | | | GUAYANILLA | PR | 00656 | |
| 1410718 | JANNETTE RAMOS FELICIANO | PO BOX 1319 | | | | BAYAMON | PR | 00960 | |
| 1410719 | JANNETTE ROMAN AGOSTO | HC 02 BOX 16670 | | | | ARECIBO | PR | 00612 | |
| 1410720 | JANNETTE ROSADO LOPEZ | PO BOX 415 | | | | BARCELONETA | PR | 00617-0415 | |
| 1503080 | Janssen Ortho, LLC | c/o Marinelba Rosado | HC 4 Box 19250 | | | Gurabo | PR | 00778-8831 | |
| 1503080 | Janssen Ortho, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1503080 | Janssen Ortho, LLC | State Road 933 Km 0.1 Mamey Ward | | | | Gurabo | PR | 00778-8831 | |
| 1410721 | JAQUELINE LOPEZ MELENDEZ | PO BOX 458 | | | | DORADO | PR | 00646 | |
| 1410722 | JAQUELINE MUOZ TORRES | HC 02 BOX 9971 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 1410723 | JAQUELINE ROSA SANTIAGO | HC 6 BOX 4311 | | | | COTO LAUREL | PR | 00780-9518 | |
| 1410724 | JARDIN BORINCANO INC | BO LLANOS ADENTRO CARR 725 KM 28 | | | | AIBONITO | PR | 00705 | |
| 1410725 | JARDIN DEL DIVINO NIO | CALLE LOS MIRTOS 184 URB HYDE PARK | | | | RIO PIEDRAS | PR | 00927 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410727 | JARDIN DEL NINO 11 | URB JARAGUA CALLE 4 80 | | | | JUANA DIAZ | PR | 00795 | |
| 1410728 | JARDIN EDUCATIVO LA MONSA | JARDINES DE GURABO CALLE 7 5 | | | | GURABO | PR | 00778 | |
| 1410729 | JARDIN INFANTIL ISA INC | 931 SANTANA | | | | ARECIBO | PR | 00612 | |
| 1410730 | JARDIN INFANTIL LUCY | URB ROOSEVELT 11 | | | | YAUCO | PR | 00698 | |
| 1410731 | JARDIN INFANTIL PIBES INC | PO BOX 313 | | | | CABO ROJO | PR | 00623-0313 | |
| 1410732 | JARDIN INFANTIL SANTA ROS | CALLE 12 BLQ 29 13 SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 1410733 | JARDIN INFATIL ANDRENIS | BOX 5346 | | | | NARANJITO | PR | 00719 | |
| 1410734 | JARDIN PRECIOSO | URB COUNTRY CLUB JA 15 CALLE 220 | | | | CAROLINA | PR | 00986 | |
| 1410735 | JARDINERO NURSERIES LAN | PO BOX 2000 PMR 127 | | | | MERCEDITA | PR | 00715-8000 | |
| 1410736 | JAREM DEVELOPMENT | FIRST FDRAL BL 1404 02 PLEON | | | | SANTURCE | PR | 00909 | |
| 1410737 | JAROD CONSTRUCTION INC | HC3 BOX 9079 | | | | GUAYNABO | PR | 00971-9079 | |
| 1410738 | JAS SERVICE CORP | CALLE 57 BLQ 70 14 | | | | VILLA CAROLINA | PR | 00630 | |
| 1410739 | JASMIN TORRES VELEZ | JDNES DE GUATEMALA E28 CALLE 1 | | | | SAN SEBASTIAN | PR | 00685-2126 | |
| 1410740 | JASON SILVA TORO | PARC SABANA ENEAS 172 CALLE A | | | | SAN GERMAN | PR | 00683-3710 | |
| 1410741 | JAV CONSTRUCTION | PO BOX 38 | | | | TOA ALTA | PR | 00954 | |
| 1463204 | Javia 2005 Family Trust - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 | |
| 1410742 | JAVIELIZ DELI DELI | URB VILLA LYDIA CALLE ODISEA 907 | | | | ISABELA | PR | 00662 | |
| 1410743 | JAVIER A GONZALEZ VELAZQU | HC01 BOX 12841 BO CANOVANILLAS | | | | CAROLINA | PR | 00977 | |
| 1410744 | JAVIER ACOSTA PLAZA | RESIDENCIAL VALLE VERDE | BLOQUE E 49 | | | ADJUNTAS | PR | 00601 | |
| 857909 | JAVIER AGARCIA RODRIGUEZ | Address on File | | | | | | | |
| 857910 | JAVIER ARROYO ROSARIO | Address on File | | | | | | | |
| 857911 | JAVIER BAEZ CRUZ | Address on File | | | | | | | |
| 1410745 | JAVIER COLLAZO | BO TIBES HC08 1552 | | | | PONCE | PR | 00731 | |
| 1639157 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad legal de Gananciales | Address on File | | | | | | | |
| 1639157 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad legal de Gananciales | Address on File | | | | | | | |
| 857913 | JAVIER CRUZ FIGUEROA | Address on File | | | | | | | |
| 1410746 | JAVIER CRUZ LEON | URB SIERRA BERDECIA CFALCON | | | | F28 GUAYNABO | PR | 00971 | |
| 1410747 | JAVIER DENIS QUIONES | HC 3 BOX 31281 | | | | SAN SEBASTIAN | PR | 00685-9535 | |
| 1410748 | JAVIER E RODRIGUEZ SANCHE | ADM AUTOPISTAS | | | | SALINAS | PR | 00751 | |
| 857915 | JAVIER EHERNANDEZ CARRERAS | Address on File | | | | | | | |
| 1403850 | JAVIER GARCIA RODRIGUEZ | Address on File | | | | | | | |
| 1410749 | JAVIER GARCIAOLIDA FONSE | PARCELA NUM 10 COMUNIDAD VAN SCOY | | | | BAYAMON | PR | 00956 | |
| 857917 | JAVIER GUADALUPE OYOLA | Address on File | | | | | | | |
| 1403943 | JAVIER HERNANDEZ CARRERAS | Address on File | | | | | | | |
| 1410750 | JAVIER HERNANDEZ SCIMECA | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1410751 | JAVIER I MUNIZ PEREZ | PO BOX 1825 | | | | BAYAMON | PR | 00960-1825 | |
| 1410752 | JAVIER JIMENEZ MALDONADO | HC 2 BOX 7122 | | | | BARCELONETA | PR | 00617-9807 | |
| 1410753 | JAVIER L ARIAS VEGA | AVE PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1418358 | JAVIER MANDRYMERCADO | 1326 CALLE SALUD | APT 1101 | | | PONCE | PR | 00717 | |
| 1410754 | JAVIER MAYSONET MIRANDA | HC 33 BOX 5649 | | | | DORADO | PR | 00646 | |
| 857918 | JAVIER MERCADO FALCON | Address on File | | | | | | | |
| 1410755 | JAVIER QUILES GARCIA | BO MAGUEYES 315 CARR 10 | | | | PONCE | PR | 00728-1482 | |
| 1410756 | JAVIER QUILES OQUENDO | PO BOX 2638 | | | | JUNCOS | PR | 00777 | |
| 1410757 | JAVIER R MILETTE JIMENEZ | HC02 BOX 14647 | | | | ARECIBO | PR | 00612 | |
| 1404213 | JAVIER RAMOS HERNANDEZ | Address on File | | | | | | | |
| 1410758 | JAVIER RIVERA ALGARIN | CALLE I D1 URB APRIL GARDENS | | | | LAS PIEDRAS | PR | 00771 | |
| 1410759 | JAVIER RIVERA GONZALEZ | URB SANTA MARIA CALLE 6 H34 | | | | TOA ALTA | PR | 00953 | |
| 1410760 | JAVIER ROBLES TRINIDAD | RES PARQUE SAN AGUSTIN | EDIF F APTO 78 | | | SAN JUAN | PR | 00901 | |
| 857919 | JAVIER RODRIGUEZ ARRIAGA | Address on File | | | | | | | |
| 857920 | JAVIER RZAYAS HERNANDEZ | Address on File | | | | | | | |
| 857921 | JAVIER SANTIAGO FLORES | Address on File | | | | | | | |
| 1410761 | JAVIER TIRADO YO JAVIER | HC 44 BOX 13715 | | | | CAYEY | PR | 00736-9723 | |
| 857922 | JAVIER YULIAN ROSARIO | Address on File | | | | | | | |
| 1404037 | JAVIER ZAYAS HERNANDEZ | Address on File | | | | | | | |
| 1403940 | JAYMEI KINNEY ORTIZ | Address on File | | | | | | | |
| 1410762 | JAYRI A GONZALEZ RIVERA | BO DUQUE CALLE CLAVEL BUZON 1967 | | | | NAGUABO | PR | 00718 | |
| 1410763 | JAYS CAFE EXPRESS | CALLE 65 BLOQUE 776 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1410764 | JAYVEE AIR CONDITIONING | CARR 167 CALLE GRANADA C70 | URB ALHAMBRA | | | BAYAMON | PR | 00957 | |
| 857265 | JC ASSOCIATES PROPERTY | 405 AVE ESMERALDA SUITE 102 PMB 398 | | | | GUAYNABO | PR | 00969 | |
| 857266 | JC BARRIER SOLUTIONS COR | URB ESTANCIAS DEL PARQUE | E9 CALLE A | | | GUAYNABO | PR | 00969 | |
| 1410766 | JC CLUB | 1180 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00919 | |
| 1410767 | JC ELECTRIC INC | ASTER ST 717 VENUS GARDENS | | | | RIO PIEDRAS | PR | 00926 | |
| 1410765 | JC ELECTRONIC AND PART | GAUTIER BENITEZ A10 VILLA DE REY | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 136 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410768 | JC LOGISTICS INC | LOIZA VALLEY Z 975 BAHUINIA ST | | | | CANOVANAS | PR | 00729 | |
| 1410769 | JCC CHEMICAL CORP | URB JARDINES DE COUNTRY CLUB | CALLE 114 BH 19 | | | CAROLINA | PR | 00983 | |
| 1410612 | JD CONSTRUCTION CORPORA | PO BOX 8698 | | | | SAN JUAN | PR | 00910-6898 | |
| 1410613 | JE MEDINA HIJOS Y ASSOC | CALLE NUEVA 4 | | | | COROZAL | PR | 00783 | |
| 1418359 | JE NOGUERA G PICON ASSOCIATES | ATTN JUAN E NOGUERA | 1569 GILA ST | CARIBE DEV | | SAN JUAN | PR | 00926-2708 | |
| 1410770 | JEAN C TORRES MELENDEZ | RES NEMESIO CANALES | EDIF 58 APT 1041 | | | SAN JUAN | PR | 00918 | |
| 1410771 | JEANETTE CABELLO | RESIDENCIAL LOS ALAMO EDIF 7 | | | | APTO 111 GUAYNABO | PR | 00970 | |
| 1410772 | JEANETTE ESCOBALES ORTEGA | URB CORTIJO GG7 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 1410773 | JEANETTE FIGUEROA MARTINE | RES MARTORELL | EDIF 10 APARTAMENTO 49 | | | MAUNABO | PR | 00707 | |
| 1410774 | JEANETTE M VILLANUEVA VAZ | RES AGUADA GARDENS EDIF 3 APT 13 | | | | AGUADA | PR | 00602 | |
| 1410775 | JEANETTE SANCHEZ DOMINGUE | BARRIO TIERRAS NUEVAS | RR1 BUZON 11603 | | | MANATI | PR | 00674 | |
| 1410776 | JEANETTE VAZQUEZ SEGARRA | CARR 184 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1410777 | JEANETTE COLLAZO PEREZ | BO TIBES HC08 BOX 1552 | | | | PONCE | PR | 00731 | |
| 2672212 | Jeannette L. Warhol (Rev Tr) | Address on File | | | | | | | |
| 1410778 | JEANNETTE MARQUEZ CARRASQ | HC01 BOX 13002 | | | | CAROLINA | PR | 00985 | |
| 1410779 | JEANNETTE ORTIZ CRUZ | BO CEDRO ARRIBA K 132 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 | |
| 1410780 | JEANNETTE RIOS CORTADA | RES VILLA DEL PARQUE EDIF B2 APT 82 | | | | JUANA DIAZ | PR | 00795 | |
| 1410781 | JEANNETTE SUAREZ ACOSTA | CALLE D22 P 607 SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 857923 | JEANNETTE VILLAMIL RIVERA | Address on File | | | | | | | |
| 1410782 | JESSICA GUTIERREZ RIVERA | SECTOR PIEDRAS BLANCA | BO MARTIN GONZALEZ | | | CAROLINA | PR | 00986 | |
| 1410783 | JEDAYE AUDIO VISUAL EX | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 1410784 | JEFFREY S SLONE COLON | HC1 BOX 8031 | | | | TOA BAJA | PR | 00949 | |
| 1431111 | Jeffrey S. Bleaman, Trustee of the Shirley Bleaman Survivor's Trust dated 5/6/99 FBO Jeffrey S Bleam | Address on File | | | | | | | |
| 1410785 | JEFFRY NIEVES COLON | HC 04 BOX 44697 | | | | LARES | PR | 00669-9434 | |
| 857924 | JEFREY CRUZ VEGA | Address on File | | | | | | | |
| 1410786 | JEM GROUP PSC | VILLAS DE GUAYNABO 52 | CALLE BETANCES APT 202B | | | GUAYNABO | PR | 00970 | |
| 1410787 | JENARA GONZALEZ ACEVEDO | HC 3 BOX 23585 | | | | SAN SEBASTIAN | PR | 00685-9506 | |
| 1410788 | JENARO CENTENO FIGUEROA | L14 CALLE GILBERTO ROLON | EL CAMPITO | | | CAGUAS | PR | 00725 | |
| 1410789 | JENARO COLON CARRION | BOX 4227 | | | | SAN JUAN | PR | 00902 | |
| 1410790 | JENETTE CRUZ RENTAS | HC 01 OX 31161 | | | | JUANA DIAZ | PR | 00795 | |
| 1410791 | JENITZA ARZUAGA RODRIGUEZ | HC20 BOX 26255 | | | | SAN LORENZO | PR | 00754 | |
| 1418307 | JENNER BLOCK LLP | ATTN CATHERINE STEEGE MELISSA ROOT | 353 N CLARK STREET | | | CHICAGO | IL | 60654 | |
| 1418307 | JENNER BLOCK LLP | ATTN ROBERT GORDON RICHARD LEVIN | 919 THIRD AVE | | | NEW YORK | NY | 10022-3908 | |
| 1403705 | JENNIFER CUBANO MONTALVO | Address on File | | | | | | | |
| 1403835 | JENNIFER ISONA LOPEZ | Address on File | | | | | | | |
| 857925 | JENNIFER LISONA LOPEZ | Address on File | | | | | | | |
| 1410792 | JENNIFER MERCADO CABAN | JARDINES DE RINCON C 10 CALLE 2 | | | | RICON | PR | 00677-2615 | |
| 1410793 | JENNIFER MONTANEZ OLMEDA | BO CANABONCITO | SEC LA LOMA PR172 KM 69 | | | CAGUAS | PR | 00727 | |
| 1410794 | JENNIFER PIZARRO COSME | EDIF 22 APARTAMENTO 237 | BRISAS DE BAYAMON AVE COMERIO | | | BAYAMON | PR | 00959 | |
| 1410795 | JENNIFER VEGA LA SANTA | COMUNIDAD LA CEIBA | 225 CALLE HORTENSIA | | | JUNCOS | PR | 00777 | |
| 1410796 | JENNY A RIVERA RODRIGUEZ | CALLE SAN ISIDRO 199 | BDA ROOSEVELT | | | FAJARDO | PR | 00738 | |
| 1410797 | JENNY GARCIA ARANZAMENDI | LAS DELICIAS | CALLE MANUEL B DOMENECH A2 | | | PONCE | PR | 00731 | |
| 1410798 | JENNY NIEVES RODIGUEZ | PO BOX 1598 | | | | AGUADILLA | PR | 00605 | |
| 1410799 | JENNY ROSA MENENDEZ | CALLE 29 DE REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1410800 | JENOURY RUIZ ROSA | RES APONTE EDIF 19 APTO 188 | | | | AGUADILLA | PR | 00603 | |
| 1410801 | JEPPESEN SANDERSON INC | JEPPESEN DEPT 1303 | | | | DENVER | CO | 80291-0001 | |
| 1410802 | JEREL MARTINEZ LOPEZ | HC10 BOX 8016 | | | | SABANA GRANDE | PR | 00637 | |
| 1410803 | JEREMIAS GUTIERREZ ESPIEF | HC 61 4028 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1410804 | JEREMIAS MARTINEZ RIVERA | URB EL MADRIGAL CALLE 6 H16 | | | | PONCE | PR | 00731 | |
| 1410805 | JERO INDUSTRIAL CORP | PO BOX 51038 | | | | TOA BAJA | PR | 00950 | |
| 857927 | JERRY RIVERA OFRAY | Address on File | | | | | | | |
| 1410806 | JESENIA IRIZARRY PACHECO | H 6 BOX 4431 | | | | COTO LAUREL | PR | 00780-9527 | |
| 1410807 | JESENIA M MARCUCCI ROMAN | PO BOX 807 | | | | ADJUNTAS | PR | 00601-0807 | |
| 1410808 | JESENIA MARRERO SANCHEZ | RES LUIS LLORENS TORRES | EDIF 59 APTO 1136 | | | SAN JUAN | PR | 00911 | |
| 1410809 | JESENIA TORO FRANCO | RESIDENCIAL LOS RECREOS | EDIF 9 APT 53 | | | SAN GERMAN | PR | 00683 | |
| 1410810 | JESSAMINE MARIE ROMAN ROS | RESIDENCIAL TURABO HEIGHTS | E22 A 4B | | | CAGUAS | PR | 00725 | |
| 1410812 | JESSENIA RIVERA BURGOS | PO BOX 331 | | | | OROCOVIS | PR | 00720 | |
| 1410811 | JESSENIA RIVERA VAZQUEZ | RES VILLAS DEL PARQUE | BLOQUE 6 APT 33 | | | JUANA DIAZ | PR | 00795 | |
| 1410813 | JESSENIA UMPIERRE RODRIGU | R41 BUZON 16032 | | | | TOA ALTA | PR | 00953 | |
| 1410814 | JESSICA AMBERT | 11 RES LAS MARGARITAS APT 491 | | | | SAN JUAN | PR | 00915-3006 | |
| 857928 | JESSICA ARIVERA ALVAREZ | Address on File | | | | | | | |
| 1410815 | JESSICA CARABALLO CARABAL | VILLA PARAISO 1470 CALLE TAITA | | | | PONCE | PR | 00728 | |
| 857929 | JESSICA CARRASQUILLO DIAZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 137 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410816 | JESSICA DAVILA LUGO | SECTOR ALTO DEL FUEGO | CALLE G BO CAMPO ALEGRE | | | HATILLO | PR | 00659 | |
| 1410817 | JESSICA FEBUS COLLAZO | RES MONTE HATILLO | EDIF 38 APT 466 | | | SAN JUAN | PR | 00924 | |
| 1410818 | JESSICA FUENTES RAMIREZ | RESIDENCIAL EL RECREO | EDIF 30 APT 208 | | | SAN GERMAN | PR | 00683 | |
| | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: | | | | | | | | |
| 1439461 | Jessica G. Davis 2015 Grat I | Address on File | | | | | | | |
| 857930 | JESSICA GUZMAN ROSA | Address on File | | | | | | | |
| 857931 | JESSICA MOLINA CRUZ | Address on File | | | | | | | |
| 857931 | JESSICA MOLINA CRUZ | Address on File | | | | | | | |
| 1410819 | JESSICA NAVARRO VEGA | PO BOX 1191 | | | | AGUAS BUENAS | PR | 00703 | |
| 1410820 | JESSICA NEGRON FIGUEROA | PMB 869 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 1404103 | JESSICA RIVERA ALVAREZ | Address on File | | | | | | | |
| 1410821 | JESSICA SANTA TOLEDO | EDIF 13 APT 196 RES LOS ALAMOS | | | | GUAYNABO | PR | 00965 | |
| 1410822 | JESSICA SOTO RIVERA | RES LUIS LLORENS TORRES | EDIF 103 APT 1977 | | | SAN JUAN | PR | 00913 | |
| 1410823 | JESSIE I SANTIAGO DE JES | HC3 BOX 16534 | | | | COAMO | PR | 00769 | |
| 1410824 | JESUS ALTACHE VILLANUEVAS | PO BOX 348 | | | | RIO GRANDE | PR | 00745-0348 | |
| 1410825 | JESUS BAEZ SEVILLA | CALLE ROBLEDO 10 | BAJOS BUEN SAMARITANO | | | GUAYANBO | PR | 00965 | |
| 1410826 | JESUS CARABALLO RUIZ | CARR 176 KM 44 | CAMINO SANTA TERESA JORNET | | | RIO PIEDRAS | PR | 00925 | |
| 1404214 | JESUS CARTAGENA HERNANDEZ | Address on File | | | | | | | |
| 1410827 | JESUS CASTILLO SANCHEZ | PO BOX 680 | | | | COROZAL | PR | 00783-0680 | |
| 1410828 | JESUS CRESPO CARDONA | | | | | AGUADILLA | PR | 00603 | |
| 1410829 | JESUS D MARTINEZ CRUZ | RES EL MANANTIAL EDIF 8 APTO 141 | | | | SAN JUAN | PR | 00921 | |
| 1410830 | JESUS DE JESUS MULERO | BO CANOVANILLAS PR 857 | | | | CAROLINA | PR | 00986 | |
| 1410833 | JESUS E FELIPA | 502 11 AVE PATERSON NEW | | | | PATERSON | NJ | 07514 | |
| 1410831 | JESUS E NEGRON REYES | RR1 BOX 7227 | | | | GUAYAMA | PR | 00784 | |
| 1410832 | JESUS E SIERRA GARCIA | P O BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 1410834 | JESUS E VEGA FERNANDEZ | PO BOX 366054 | | | | SAN JUAN | PR | 00936 | |
| 1410835 | JESUS FONTANEZ NIEVES | HC02 BOX 352609420 | | | | CAGUAS | PR | 00726 | |
| 1410836 | JESUS G PORTELA | AVE KENNEDY 29 | | | | AGUADILLA | PR | 00603 | |
| 1410837 | JESUS GONZALEZ DE JESUS | HC 2 BOX 7263 | | | | UTUADO | PR | 00641-9507 | |
| 1410838 | JESUS GUERRIOS | CALLE LA ROSA FINAL | | | | BAYAMON | PR | 00956 | |
| 1403772 | JESUS HERNANDEZ ALVAREZ | Address on File | | | | | | | |
| 1410839 | JESUS J MARRERO NAVARRO | HC 4 BOX 46818 | | | | CAGUAS | PR | 00727-9648 | |
| 1410840 | JESUS J TOLEDO | FAIR VIEW 12 C 29 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1410841 | JESUS JIMENEZ VARGAS | HC01 BOX 4190 BO CAONILLAS ABAJO | | | | UTUADO | PR | 00641 | |
| 1410842 | JESUS LEON MARTINEZ | BOX 1540 | | | | PONCE | PR | 00698 | |
| 1410843 | JESUS LOPEZ RIVERA | APARTADO 155 | | | | COMERIO | PR | 00782 | |
| 857935 | JESUS M AGOSTO COLON | Address on File | | | | | | | |
| 1410844 | JESUS M ARROYO OLIVARES | PARCELAS ARUZ CALLE 2 37 | | | | JUANA DIAZ | PR | 00795 | |
| 1410845 | JESUS M BARBOSA SANCHEZ | PO BOX 697 | | | | CAROLINA | PR | 00986 | |
| 1410846 | JESUS M BETANCOURT CASTRO | PARQUE ECUESTRE CALLE COFRESI E27 | | | | CAROLINA | PR | 00987 | |
| 1410847 | JESUS M BOSQUEZ | APARTADO 40247 | | | | MINILLAS STA SANTURCE | PR | 00940 | |
| 1410848 | JESUS M COLON DOMINGUEZ | PARQUE ECUESTRE CALLE CAMARERO 1 | | | | CAROLINA | PR | 00984 | |
| 1410849 | JESUS M CONCEPCION RODRIG | URB LITHEDA HTS | 554 CALLE JUAN R JIMENEZ | | | SAN JUAN | PR | 00926 | |
| 1410850 | JESUS M CRUZ FEO | PO BOX 3555 | | | | CAROLINA | PR | 00984 | |
| 1410851 | JESUS M DIAZ CARRION | 1370 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2603 | |
| 1410852 | JESUS M FELIX RIVERA | BO BUENA VISTA CARR 167 KM 150 | | | | BAYAMON | PR | 00956 | |
| 1410861 | JESUS M FIGUEROA CLAUSEL | APARTADO 385 | | | | NARANJITO | PR | 00719-0385 | |
| 1410853 | JESUS M FIGUEROA CLAUSELL | BO PALMARITO CARR 568 KM 159 | | | | COROZAL | PR | 00783 | |
| 1410854 | JESUS M GONDRY PADILLA | U 6 CALLE TROCHE | | | | CAGUAS | PR | 00725-3147 | |
| 1410855 | JESUS M LOPEZ RODRIGUEZ | 154 TURABO CLUSTERS | | | | CAGUAS | PR | 00727 | |
| 1410856 | JESUS M MERLY | CALLE VIOLETA 16 51 URB SAN | | | | FRANCISCO SAN JUAN | PR | 00927 | |
| 1410857 | JESUS M ORTA HERNANDEZ | PO BOX 77 | | | | JUANA DIAZ | PR | 00795-0077 | |
| 1410858 | JESUS M PIZARRO CRUZ | HC 61 BOX 4081 | | | | TRUJILLO ALTO | PR | 00976-9702 | |
| 1410859 | JESUS M RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1410860 | JESUS M SUAREZ MARTINEZ | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00985 | |
| 1555831 | Jesús Manuel Sosa Pagan y Keishla Liz Rosario Soto | Address on File | | | | | | | |
| 857936 | JESUS MARZAN OYOLA | Address on File | | | | | | | |
| 857937 | JESUS MCARTAGENA HERNANDEZ | Address on File | | | | | | | |
| 1410863 | JESUS MELENDEZ FALCON | BO DONA ELENA PR 167 KM 39 | | | | COMERIO | PR | 00782 | |
| 857938 | JESUS MHERNANDEZ ALVAREZ | Address on File | | | | | | | |
| 857939 | JESUS MSOLIVAN APONTE | Address on File | | | | | | | |
| 1410864 | JESUS MULERO GONZALEZ | HC 03 BOX 13018 | | | | CAROLINA | PR | 00989 | |
| 1410865 | JESUS NIEVES SERRANO | CALLE E BLOQUE 45 ALTOS | JARDINES DE CAROLINA | | | CAROLINA | PR | 00988 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 138 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1410866 | JESUS ORTIZ RODRIGUEZ | 24 CALLE IGLESIAS | | | | HORMIGUEROS | PR | 00660 | |
| 1410868 | JESUS RAMON ALICEA CRUZ | 4 CALLE GUMERSINDO | | | | COMERIO | PR | 00782-0004 | |
| 1410869 | JESUS REYES VAZQUEZ | CARR 75 KM 114 BO CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1410870 | JESUS RIVAS RODRIGUEZ | RR 2 BOX 4063 | | | | TOA ALTA | PR | 00953 | |
| 1410871 | JESUS RIVERA RIVERA | HC73 BOX 5891 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 1410872 | JESUS RODRIGUEZ CALDERON | SECTOR CAMBUTE | | | | CAROLINA | PR | 00986 | |
| 1410873 | JESUS RODRIGUEZ FLORES | RR 3 BOX 3588 | | | | SAN JUAN | PR | 00926-9611 | |
| 1410874 | JESUS RODRIGUEZ RIVERA | BO CANOVANILLAS | PR 857 CALLE PALO SANTO | | | CAROLINA | PR | 00985 | |
| 1403959 | JESUS RODRIGUEZ ROSA | Address on File | | | | | | | |
| 857940 | JESUS ROJAS RIVERA | Address on File | | | | | | | |
| 1403793 | JESUS SANTA RODRIGUEZ | Address on File | | | | | | | |
| 1410875 | JESUS SANTOS RIVERA | HC 61 BOX 4002 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1403713 | JESUS SOLIVAN APONTE | Address on File | | | | | | | |
| 1410876 | JESUS SUAREZ ARISTUD | PR 857 KM 18 BO CAMBUTE | | | | CAROLINA | PR | 00981 | |
| 1410877 | JESUS TOLEDO CUEVAS | FAIR VIEW CALLE 12 C29 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1410878 | JESUS TORRES SANTIAGO | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| 1410879 | JESUS TRINIDAD GONZALEZ | CALLE 6 Y13 1101 | | | | SAN JUAN | PR | 00920 | |
| 1410880 | JESUS VALENTIN BELEN | PO BOX 231 | | | | MAYAGUEZ | PR | 00681-0171 | |
| 1410881 | JESUS VAZQUEZ GONZALEZ | PR3 INT PR748 BO CORAZON | | | | GUAYAMA | PR | | |
| 1410882 | JET TRANSPORT INC | PO BOX 50128 | | | | LEVITTOWN STA | PR | 00950 | |
| 1410883 | JETSUE M MEDINA GONZALEZ | URB REGIONAL CALLE 4 C5 | | | | ARECIBO | PR | 00612 | |
| 1410884 | JEYSEN SERRA NEGRON | HC 01 BOX 2183 | | | | MOROVIS | PR | 00687 | |
| 1431666 | Jezoult, Lawrence S | Address on File | | | | | | | |
| 1410885 | JF MONTALVO INC | PO BOX 364664 | | | | SAN JUAN | PR | 00936-4664 | |
| 1410886 | JF OFFICE FURNITURE | CALLE ALFONSO XIII E34 | MANSIONES REALES | | | GUAYNABO | PR | 00969 | |
| 1410887 | JIKA ELECTRICAL CORPORATI | RIO JAJOME 111 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 2126248 | Jimenez Fernandini, Ana Sofia | Address on File | | | | | | | |
| 1408953 | JIMENEZ GARCIA, FELIX A | Address on File | | | | | | | |
| 1409004 | JIMENEZ GARCIA, FELIZ A | BAYAMON ME PLAZA | EDIF 1845 OFIC 410 CARR 2 | | | BAYAMON | PR | 00959 | |
| 1410889 | JIMENEZ GRAFFAM LAUSEL | SUITE 505 MIDTOWN BLG | 421 MUOZ RIVERA AVE | | | HATO REY | PR | 00918 | |
| 1418298 | JIMENEZ GRAFFAM LAUSELL | ATTN J RAMON RIVERA MORALES | PO BOX 366104 | | | SAN JUAN | PR | 00936-6104 | |
| 1410888 | JIMENEZ MACHINE SHOP | PO BOX 9532 BAYAMON | | | | BAYAMON | PR | 00960-8041 | |
| 241057 | JIMENEZ RIVERA, IRENES | Address on File | | | | | | | |
| 1811348 | JIMENEZ RODRIGUEZ, BLANCA I | Address on File | | | | | | | |
| 1470048 | Jimenez, Rafael J | Address on File | | | | | | | |
| 1410890 | JIMMY ADAN JUSINO | PO BOX 21304 | | | | SAN JUAN | PR | 00928 | |
| 1410891 | JIMMY BUS LINE | URB SANTA JUANITA | V41 CALLE BIZCAYNE | | | BAYAMON | PR | 00956 | |
| 1410892 | JIMMY CHRISTOPHER AYALA | 201 CALLE 12 | | | | QUEBRADILLA | PR | 00678-2230 | |
| 1410893 | JIMMY RIVERA GUADALUPE | HC2 BOX 14670 | | | | ARECIBO | PR | 00612-9308 | |
| 1410894 | JIN TAEK HAN | 217 KENT STREET 21 | | | | BROOKLINE | MA | 02146 | |
| 1410895 | JINARRETE ARRAY | HC 01 BOX 9238 | | | | PEUELAS | PR | 00624-9729 | |
| 857941 | JISELA JIRAU ADAMES | Address on File | | | | | | | |
| 1410614 | JJ KELLER ASOCIATES | 3003 W BREEZWOOD LANE | PO BOX 368 NEENAH | | | NEENAH | WI | 54957-0368 | |
| 1410896 | JJ RENTAL | PO BOX 1053 | | | | MANATI | PR | 00674 | |
| 1410897 | JJC EXTERMINATING CORP | PO BOX 989 | | | | COMERIO | PR | 00782 | |
| 1410898 | JJMR CONSTRUCTION SE | PO BOX 1574 | | | | ISABELA | PR | 00662 | |
| 1410615 | JJQUALITY | PO BOX 471 | | | | HATILLO | PR | 00659 | |
| 1410616 | JJSALES | PO BOX 810427 | | | | CAROLINA | PR | 00981-0427 | |
| 1410617 | JL AUTO PAINTS PARTS | HACIENDA MI QUERIDO VIEJO 139 | | | | DORADO | PR | 00646 | |
| 1410889 | JLMA INFORMATION TECHNOLO | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 1410900 | JLMA LEARNING CENTER CORP | EDIFICIO PRINCIPAL COSVI | AVE AMERICO MIRANDA 400 4TO PISO | 9410 AVE LOS ROMEROS | | SAN JUAN | PR | 00927 | |
| 1410901 | JM ENTERTAINMENT GROUP | CALLE ALMENDRO 1201 | URB LOS COLOBOS PARK | | | CAROLINA | PR | 00985 | |
| 2116312 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2116312 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2116312 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | Attn: Rezarta Xhanaj | State Street Corporation | 1776 Heritage Drive, JAB5W | | North Quincy | MA | 02171 | |
| 2116312 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N. Quincy | MA | 02171 | |
| 1435834 | Jo Ann Byers Trust | 4327 Ivy Drive | | | | Glenview | IL | 60026 | |
| 1473328 | Jo Ellen Bleiweiss Revocable Trust | Address on File | | | | | | | |
| 857267 | JO VIRELLA ASSOC | PO BOX 865 | | | | COROZAL | PR | 00783 | |
| 1410902 | JOALLYN PEREZ IRIZARRY | CALLE GREGORIO SABATER | 1871 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728-4908 | |
| 857942 | JOAN AARROYO TORRES | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 139 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1403798 | JOAN ARROYO TORRES | Address on File | | | | | | | |
| 1455973 | Joan G Kale Trustee of Joan G Kale Trust Dated 11-5-16 | 1034 Old Elm Rd | | | | Highland Park | IL | 60035 | |
| 1455973 | Joan G Kale Trustee of Joan G Kale Trust Dated 11-5-16 | Joan G. Kale, Trustee fo Joan G. Kale Trust 4-5-16 | 25 Brierfield Ct | | | Lake Bluff | IL | 60044 | |
| 1410903 | JOAN I PEREZ MEDINA | BOX 1553 CARR 503 KM 82 | | | | PONCE | PR | 00731-9712 | |
| 1410904 | JOAN MATOS | PO BOX 395 | | | | CABO ROJO | PR | 00613-0395 | |
| 857943 | JOAN NIEVES DE JESUS | Address on File | | | | | | | |
| 1410905 | JOANIRIS RUIZ SOTO | HC 02 BOX 7244 | | | | UTUADO | PR | 00641 | |
| 1410906 | JOANN SANTANA RUIZ | APARTADO 805 | | | | MAUNABO | PR | 00707 | |
| 857944 | JOANN RODRIGUEZ RIOS | Address on File | | | | | | | |
| 857945 | JOAQUIN AFLORES VELEZ | Address on File | | | | | | | |
| 857946 | JOAQUIN CEDENO COLON | Address on File | | | | | | | |
| 1410908 | JOAQUIN CRESPO MOYET | PO BOX 10103 | | | | SAN JUAN | PR | 00922-0103 | |
| 1410909 | JOAQUIN CRUZ ARROYO | HC 1 BOX 4060 | | | | FLORIDA | PR | 00650-9724 | |
| 1410910 | JOAQUIN E NUEZ ORTIZ | PO BOX 1251 | | | | AIBONITO | PR | 00705-1251 | |
| 1404120 | JOAQUIN FLORES VELEZ | Address on File | | | | | | | |
| 1410911 | JOAQUIN GOMEZ GARCIA | HC 7 BOX 2225 | | | | PONCE | PR | 00731-9613 | |
| 1410912 | JOAQUIN MARTINEZ VIGUIE | COND VICTORIA PLAZA | 10 CALLE CANAINA 18A | | | SAN JUAN | PR | 00907 | |
| 1410913 | JOAQUIN MAYSONET | APARTADO HC33 BUZON 5649 | CARR 694 KM 17 BO MAGUAYO | | | DORADO | PR | 00646 | |
| 857947 | JOAQUIN RAMIREZ GARCIA | Address on File | | | | | | | |
| 1410915 | JOAQUIN REBOLLO AYALA | AVE BARBOSA 337 | | | | CATANO | PR | 00962 | |
| 1410916 | JOAQUIN SANCHEZ | URB SAN MARTIN | | | | UTUADO | PR | 00761 | |
| 1410917 | JOAQUIN SOLER NEGRON | HC 2 BOX 7115 | | | | BARCELONETA | PR | 00617-9807 | |
| 1410918 | JOAQUIN SOTO MATOS | HC 56 BOX 35065 | | | | AGUADA | PR | 00602-9782 | |
| 1410919 | JOB CONTRACTOR CORP | 226 PMB 819 AVE HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 1410920 | JOB O MARTINEZ ANDRADES | 759 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3212 | |
| 1410921 | JOB OVIDIO MARTINEZ REYES | SECT CANTERA 777 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3209 | |
| 1410922 | JOBINO BORRERO MORALES | 3127 KING LANG | | | | BRONX | NY | 10469 | |
| 1410923 | JOBS CARIBE INC | CALLE MEXICO 4 | AREY BUILDING SUITE 401 | | | HATO REY | PR | 00917 | |
| 1410924 | JOCARTI INVESTMENT CORP | PO BOX 924 | | | | DORADO | PR | 00646 | |
| 1410925 | JOCELYN LOPEZ SOTOMAYOR | HC03 BOX 30952 | | | | AGUADILLA | PR | 00603 | |
| 1410926 | JOE AIR CENTER | AVE DOS PALMAS 2822 | ESQUINA ADA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1444849 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | Address on File | | | | | | | |
| 1410927 | JOE OQUENDO TRUCKING | PO BOX 3328 | | | | CATANO | PR | 00963-3328 | |
| 1410928 | JOE REFRIGERATION CENTR | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 1410929 | JOEL A MEDINA | BDA QDA CRUZ SECTOR PACHECO | | | | TOA ALTA | PR | 00953 | |
| 857948 | JOEL ACEVEDO MALDONADO | Address on File | | | | | | | |
| 1410930 | JOEL BAEZ SANTOS | PO BOX 1119 | | | | AIBONITO | PR | 00705 | |
| 1410931 | JOEL CRUZ DE JESUS | HC 1 BOX 1043 M | | | | ARECIBO | PR | 00612-9713 | |
| 1403978 | JOEL HANCE COLLAZO | Address on File | | | | | | | |
| 857949 | JOEL IHANCE COLLAZO | Address on File | | | | | | | |
| 1410932 | JOEL MEJIAS BURGOS | HC01 BOX 3868 | | | | ADJUNTAS | PR | 00601 | |
| 1410933 | JOEL ORTIZ HERNANDEZ | BARRIO BAUTARRIBA APARTADO 1764 | | | | OROCOVIS | PR | 00720 | |
| 857950 | JOEL SEISE ALBINO | Address on File | | | | | | | |
| 1410934 | JOELIMAR AYALA VEGA | URB SIERRA LINDA CALLE 12 S17 | | | | BAYAMON | PR | 00956 | |
| 1410935 | JOELY RODRIGUEZ VAZQUEZ | RES ENRIQUE LANDRON | EDIF 2 APTO 5 | | | COROZAL | PR | 00783 | |
| 1410936 | JOES FRIED CHICKEN | BARRIO DUQUE BUZON 2078 | | | | NAGUABO | PR | 00718 | |
| 857951 | JOHAN GARCIA ESPADA | Address on File | | | | | | | |
| 1410937 | JOHAN PESTALOZZI BILINGUA | CALLE DEGETAU SUR 270 APARTADO 812 | | | | AIBONITO | PR | 00705 | |
| 1410938 | JOHANA RAMIREZ OYOLA | URB EL CORTIJO CALLE 13 K16 | | | | BAYAMON | PR | 00956 | |
| 1404039 | JOHANNA ALENO BOSCH | Address on File | | | | | | | |
| 1410940 | JOHANNA ALVAREZ BAEZ | AUTORIDAD DE CARRETERAS | OFICINA ASESOR LEGAL PISO 17 | EDIFICIO MINILLAS SUR | | SAN JUAN | PR | 00940 | |
| 1410941 | JOHANNA BAEZ REYES | CALLE NUEVA 25 BUEN SAMARITANO | | | | GUAYNABO | PR | 00965 | |
| 1410939 | JOHANNA BERMUDEZ RODRIG | BARRIADA SAN MIGUEL CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 1410942 | JOHANNA DIAZ TORRES | PO BOX 7557 | | | | CAROLINA | PR | 00986-7557 | |
| 1410943 | JOHANNA I RODRIGUEZ VALL | CALLE 7 BUZON 49 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 1410944 | JOHANNA M RODRIGUEZ | 4 CALLE BALDRIOTY S | | | | AIBONITO | PR | 00705-3521 | |
| 1410945 | JOHANNA MERCADO ESPADA | RES EL MANANTIAL EDIF 4 APT 90 | | | | RIO PIEDRAS | PR | 00921 | |
| 1410946 | JOHANNA MONSERRATE CLEME | EDIF 1 APTO 1609 MONSERRATE TOWERS | | | | CAROLINA | PR | 00983 | |
| 857952 | JOHANNA NALENO BOSCH | Address on File | | | | | | | |
| 1410947 | JOHANNA NIEVES VELAZQUEZ | HC01 BOX 11522 | | | | PENUELAS | PR | 00624 | |
| 1410948 | JOHANNA RIVERA DIAZ | HC 5 BOX 10620 | | | | MOCA | PR | 00676-9722 | |
| 1410949 | JOHANNA VELAZQUEZ LOPEZ | HC 5 BOX 58389 | | | | CAGUAS | PR | 00725-9239 | |
| 1410950 | JOHANNIE LATORRE PEREZ | HC 08 PO BOX 1345 | | | | PONCE | PR | 00731 | |
| 1410951 | JOHANNIS DAVILA ORTIZ | HC01 BOX 10349 | | | | COAMO | PR | 00769 | |
| 1410952 | JOHANNY CASIANO DELGADO | PO BOX 1222 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 140 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1410953 | JOHANNY RIVERA GARCIA | PO BOX 446 | | | | AGGUAS BUENAS | PR | 00703-0446 | |
| 1410954 | JOHN A FALCON | LADERAS DE SAN JUAN | 36 CALLE PENDULA FS | | | SAN JUAN | PR | 00929 | |
| 1410956 | JOHN BROADUS SCHOOL | HC05 BOX 11024 | | | | MOCA | PR | 00676 | |
| 1410957 | JOHN CAMACHO FIGUEROA | PO BOX 5242 | | | | CAGUAS | PR | 00625 | |
| 857953 | JOHN DAVILA ANDINO | Address on File | | | | | | | |
| 1410958 | JOHN GRAZEL INC | PO BOX 6187 | | | | SAN JUAN | PR | 00914 | |
| 1410960 | JOHN JEFFREY MATIAS BORRE | HC01 BOX 6701 | | | | GUAYANILLA | PR | 00656 | |
| 1440489 | John L. and Brenda R. Sonderegger UAD | Address on File | | | | | | | |
| 1410961 | JOHN M GONZALEZ TORRES | 268 CONVENTO STREET | | | | SANTURCE | PR | 00912 | |
| 1410962 | JOHN NAPOLI ASSOCIATES | AVE PONCE DE LEON 264 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00936 | |
| 1410963 | JOHN NELSON MORALES | BO MAGUEYES KM 109 PR10 | | | | PONCE | PR | 00731 | |
| 1410964 | JOHN R ROBLES ASSOCIAT | PO BOX 29715 | | | | SAN JUAN | PR | 00929-0715 | |
| 1439970 | John R. Steinbach Tt'ee John R. Steinbach Trust 12-5-01 | Address on File | | | | | | | |
| 1410965 | JOHN S PATTERSON PE | 1219 SUNNY POINT DR | | | | MELBOURNE | FL | 32935-7050 | |
| 2586041 | John S Ware IV & Lynn S Szallar | Address on File | | | | | | | |
| 1410966 | JOHN SOLTAN DONELLY | 38724 SOUTH AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 1410967 | JOHN W MURPHY ESPINOSA | 475 CARR 8860 PMB 2005 | | | | TRUJILLOA ALTO | PR | 00976 | |
| 1410969 | JOHNNY COLON DIAZ | BOX 6576 | | | | SANTURCE | PR | 00914 | |
| 1410970 | JOHNNY COLON FELICIANO | G P O BOX 6576 LOIZA STATION | | | | SAN JUAN | PR | 00936 | |
| 1410971 | JOHNNY FIGUEROA CAMACHO | 718 VALLE DEL ESTE | | | | JUNCOS | PR | 00977 | |
| 1410972 | JOHNNY MALDONADO DIAZ | COND RIVERA PARK 10 APT S104 | | | | BAYAMON | PR | 00961 | |
| 857954 | JOHNNY MARRERO CRUZ | Address on File | | | | | | | |
| 1404215 | JOHNNY NIEVES DE JESÚS | Address on File | | | | | | | |
| 1403825 | JOHNNY REYES BATISTA | Address on File | | | | | | | |
| 1410974 | JOHNNY TORRES SANTIAGO | HC01 BOX 4450 | | | | JUANA DIAZ | PR | 00795 | |
| 1410974 | JOHNNY TORRES SANTIAGO | HC01 BOX 4450 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1410975 | JOINT TECHNOLOGIES FOR AU | 9 CALLE ARROYO | | | | SAN JUAN | PR | 00918-3603 | |
| 1410976 | JOMAR GRAPHICS DISTRIBUTO | AVENIDA DE DIEGO 470 | | | | PUERTO NUEVO | PR | 00920 | |
| 1410977 | JOMAR QUIONES HUERTAS | PO BOX 548 | | | | PATILLAS | PR | 00723-0548 | |
| 1410978 | JOMARIE RAMOS RODRIGUEZ | HC01 BOX 11630 | | | | PEUELAS | PR | 00624 | |
| 857956 | JOMARY AYALA CARABALLO | Address on File | | | | | | | |
| 1410980 | JONATHAN BENNETT | 13 LULLYMORE TERRACE | SALLYS BRIDGE SCR | | | DUBLIN 8 | | | IRELAND |
| 1410981 | JONATHAN CANDELARIO ORTIZ | HC02 BOX 19533 BO MAMEY 1 | | | | GURABO | PR | 00778 | |
| 1410982 | JONATHAN CEPERO PAGAN | BLQ C APTO 30 RES PERLA DEL CARIBE | | | | PONCE | PR | 00731 | |
| 857957 | JONATHAN CRUZ SANCHEZ | Address on File | | | | | | | |
| 1753139 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1753139 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1403764 | JONATHAN FIGUEROA OTERO | Address on File | | | | | | | |
| 1410983 | JONATHAN GALARZA HERNANDE | HC 02 BOX 10807 | | | | YAUCO | PR | 00698-9684 | |
| 1410984 | JONATHAN GOMEZ LOZADA | PMB 419 PO BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 1410979 | JONATHAN H GARCES PER | ENSANCHE RAMIREZ 66 | | | | SAN GERMAN | PR | 00683 | |
| 857958 | JONATHAN LOPEZ ROMAN | Address on File | | | | | | | |
| 1410985 | JONATHAN MORALES NUEZ | PO BOX 6001 SUITE 125 | | | | SALINAS | PR | 00751 | |
| 857960 | JONATHAN VICENS DAVILA | Address on File | | | | | | | |
| 1410986 | JONELLYS RIVERA REYES | HC75 BOX 1772 | | | | NARANJITO | PR | 00719 | |
| 1418197 | JONES DAY | ATTN BRUCE BENNETT | 555 SOUTH FLOWER STREET 50TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 1490603 | Jones, Mark A. | Address on File | | | | | | | |
| 857961 | JONIN ARUIZ FENCE | Address on File | | | | | | | |
| 1403875 | JONIN RUIZ FENCE | Address on File | | | | | | | |
| 1410989 | JORGE A DIAZ CASTILLO | CUPEY BAJO PR 884 KM 41 | | | | RIO PIEDRAS | PR | 00927 | |
| 1410990 | JORGE A FUENTES Y ADELAID | P O BOX 831 | | | | FAJARDO | PR | 00738 | |
| 1410991 | JORGE A MELENDEZ MAISONET | PO BOX 10440 | | | | SAN JUAN | PR | 00922-0440 | |
| 857962 | JORGE A PEREZ ACEVEDO | Address on File | | | | | | | |
| 1410992 | JORGE A RAMIREZ | APARTADO 174 | | | | UTUADO | PR | 00641 | |
| 1410993 | JORGE ACEVEDO COLON | PO BOX 1303 | | | | AGUADILLA | PR | 00605-1303 | |
| 1410994 | JORGE AGUSTINI RODIGUEZ | BO SANTURCE | 278 CALLE JOSE RAMIREZ APT | | | MAYAGUEZ | PR | 00680-2348 | |
| 1410995 | JORGE ALBARRAN ZAMBRANA | BUZON 1534 BO RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 857963 | JORGE ANAVARRO SANTAELLA | Address on File | | | | | | | |
| 1410987 | JORGE APONTE | 925 CALLE BONANZA | | | | PONCE | PR | 00731-4102 | |
| 857964 | JORGE ARUIZ ALVAREZ | Address on File | | | | | | | |
| 1410996 | JORGE C MARTINEZMARIA S | J2 CALLE CASTILLA | | | | COTO LAUREL | PR | 00780-2060 | |
| 1410997 | JORGE C MORALES PEREZ | BO PIEDRAS BLANCAS | | | | CAROLINA | PR | 00985 | |
| 1410998 | JORGE C SUAREZ BARREDA | COND TROPICANA APT 804C | CALLE TARTAK 5894 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 1411000 | JORGE D CORREA | RES LAS MARGARITAS | EDIF 27 APTO 257 | | | SANTURCE | PR | 00907 | |
| 1410999 | JORGE D VELEZ PEREZ | BO BUENA VISTA KM 16 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 141 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1411001 | JORGE DE JESUS SANTIAGO | HC02 BOX 9793 | | | | GUAYNABO | PR | 00971 | |
| 857965 | JORGE DRIVERA APONTE | Address on File | | | | | | | |
| 1411002 | JORGE E DIAZ | PARCELAS FALU | CALLE SIMON MADERA 319 | | | RIO PIEDRAS | PR | 00921 | |
| 1411005 | JORGE E DIAZ Y ASOCIADOS | BUSTAMANTE NG6 MANSION DEL NORTE | | | | LEVITTOWN | PR | 00949 | |
| 1411003 | JORGE E FIGUEROA PAPALEO | BOX 8905 | | | | CAGUAS | PR | 00726 | |
| 1411004 | JORGE E RIVERA JIMENEZ | PO BOX 5375 | | | | HATO REY | PR | 00919 | |
| 1411006 | JORGE ENRIQUE ASENCIO | SECT CANTERA 2351 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3222 | |
| 1411007 | JORGE F ASAD CESANI | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 859013 | JORGE FUENTES CARRASQUILLO | Address on File | | | | | | | |
| 1411008 | JORGE GARCIA MORALES | 8650 SW 212 ST APT 201 | | | | MIAMI | FL | 33189 | |
| 1411009 | JORGE GONZALEZ IT SUPPOR | 646 CALLE PALMAS | | | | SANTURCE | PR | 00907-4907 | |
| 1404216 | JORGE GUZMAN ANDUJAR | Address on File | | | | | | | |
| 1411010 | JORGE I INCLE DIAZ | HC2 BOX 13157 | | | | GURABO | PR | 00778 | |
| 1411011 | JORGE J LANDRON | CALLE MAYAGUEZ 148 | | | | HATO REY | PR | 00927 | |
| 1411041 | JORGE L ACEVEDO ANDINO | PO BOX 1590 | | | | VEGA ALTA | PR | 00692 | |
| 1411013 | JORGE L ACEVEDO RUIZ | PO BOX 894 | | | | LARES | PR | 00669-0894 | |
| 1411014 | JORGE L ALMODOVAR | HC08 BOX 1552 | | | | PONCE | PR | 00731 | |
| 1411015 | JORGE L ALVAREZ RIVERA | URB OLIVOS SEC HOLLYWOOD 4 | | | | BAYAMON | PR | 00961 | |
| 1411016 | JORGE L CANCEL PEREZ | CARR616 BOX 141 BO CANTITO | | | | MANATI | PR | 00674 | |
| 1411017 | JORGE L CARABALLO ORTIZ D | URB SAGRADO CORAZON | CALLE SAN MARTIN 43 | | | GUANICA | PR | 00653 | |
| 1411018 | JORGE L CARRASQUILLO CIR | EDIF 3 APTO 27 RES YUQUILLO | | | | LOIZA | PR | 00777 | |
| 1411019 | JORGE L CARRASQUILLO ORTI | BUEN SAMARITANO | CALLE BUEN SAMARITANO 23 | | | GUAYNABO | PR | 00966 | |
| 1411042 | JORGE L COLON COLON | BUZON 6324 COMUNIDAD EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1411020 | JORGE L CRUZ BAEZ | URB CATALUNA E17 CALLE 6 | | | | BARCELONETA | PR | 00617 | |
| 1411021 | JORGE L FERNANDEZ BJERG | PO BOX 360892 | | | | SAN JUAN | PR | 00936 | |
| 1411022 | JORGE L GUTIERREZ ROSARIO | BO MARTIN GONZALEZ KM 16 | | | | CAROLINA | PR | 00986 | |
| 1411023 | JORGE L ISERN SUAREZ | URB ALTO APOLO 28 CALLE HOMERO | | | | GUAYNABO | PR | 00969 | |
| 1411024 | JORGE L MACHICOTE MAFUZ | PO BOX 14306 | | | | SAN JUAN | PR | 00916 | |
| 1411043 | JORGE L MALDONADO RODRIG | 58 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 1411025 | JORGE L MARTINEZ GARCIA | CALLE S 1124 VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 1411026 | JORGE L MARTINEZ MARRERO | HC 2 BOX 45308 | | | | VEGA BAJA | PR | 00693-9640 | |
| 1411044 | JORGE L MARTINEZ MORALES | COND CENTURY GARDEN | 6TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1411027 | JORGE L MATEO MIRANDA | PO BOX 268 | | | | CANOVANAS | PR | 00729-0268 | |
| 1411028 | JORGE L MATOS | RR 4 BOX 11085 | | | | TAO ALTA | PR | 00953-9712 | |
| 1411029 | JORGE L MONZON RIVERA | CARR 857 KM 3 HM 0 | | | | CAROLINA | PR | 00985 | |
| 1411030 | JORGE L NIEVES HERNANADEZ | BUEN SAMARITANO CALLE NUEVA 7 | | | | GUAYNABO | PR | 00965 | |
| 1404217 | JORGE L OLIVERO ARCE | Address on File | | | | | | | |
| 1411045 | JORGE L PAGAN ORAMA | I 11 CALLE MIREYA | URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949-4546 | |
| 1411031 | JORGE L PEREZ | PR857 KM 18 INTERIOR | SECTOR CAMBUTE CANOVANILLAS | | | CAROLINA | PR | 00985 | |
| 1411032 | JORGE L PEREZ PIEIRO | PO BOX 342 | | | | FLORIDA | PR | 00650-0342 | |
| 1411033 | JORGE L PINTADO | HC73 BUZON 5704 | | | | NARANJITO | PR | 00719 | |
| 1411034 | JORGE L QUILES | HC 3 BOX 13392 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 1411035 | JORGE L QUINTANA CARRASQU | URB VALENCIA I | CALLE RAFAEL ALGARIN 100 | | | JUNCOS | PR | 00777 | |
| 1411036 | JORGE L RIVERA OLIVERAS | BUENA VISTA RR 5 BOX 5250 | | | | BAYAMON | PR | 00956-9710 | |
| 1411037 | JORGE L RIVERA RODRIGUEZ | HC71 BOX 2979 | | | | NARANJITO | PR | 00719-9738 | |
| 1411038 | JORGE L ROJAS GREEN | CALLE LA HACIENDITA 8 | | | | BARRANQUITAS | PR | 00794 | |
| 1411039 | JORGE L SANCHEZ NAVARRO | URB LA CUMBRE 433 CALLE LOS ROBLES | | | | SAN JUAN | PR | 00926-5557 | |
| 1410988 | JORGE L SANTIAGO COLON | RR6 BOX 11283 | | | | SAN JUAN | PR | 00926 | |
| 1411040 | JORGE L VELEZ OJEDA | HC02 BOX 8683 | | | | GUAYNABO | PR | 00970-9802 | |
| 1411046 | JORGE LORA LONGORIA LAW O | URB EL VEDADO | 128 ISABEL ANDREW AGUILAR | | | SAN JUAN | PR | 00918 | |
| 857966 | JORGE LORTIZ MARRERO | Address on File | | | | | | | |
| 857967 | JORGE LREYES CRUZ | Address on File | | | | | | | |
| 857968 | JORGE LREYES DIAZ | Address on File | | | | | | | |
| 857969 | JORGE LSOTO CUBANO | Address on File | | | | | | | |
| 1411047 | JORGE LUIS FERRER | BO PIEDRA BLANCA | | | | CAROLINA | PR | 00985 | |
| 1411048 | JORGE LUIS RIOS RIVERA | COUNTRY CLUB CALLE S 21 QD12 | | | | CAROLINA | PR | 00987 | |
| 1411049 | JORGE LUIS SANTOS TORRES | CALLE GUAMANI FINAL | | | | PONCE | PR | 00731 | |
| 1411050 | JORGE M INSERNI CASTILLO | RR 2 BOX 1324 | | | | SAN JUAN | PR | 00926 | |
| 1411051 | JORGE MAS RAMIREZ DE AREL | ST 17 D 5 QUINTAS DE CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 1411052 | JORGE MERCADO AVILES | REPTO SAN JOSE 361 CALLE ALMAGRO | | | | SAN JUAN | PR | 00923-1243 | |
| 1404218 | JORGE MERCADO REYES | Address on File | | | | | | | |
| 1404078 | JORGE NAVARRO SANTAELLA | Address on File | | | | | | | |
| 1411053 | JORGE NIEVES OFARRIL | CARR RAMAR PR 860 KM5 HM 8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1411054 | JORGE O DURAN CABAN | CALLE RAFAEL MARTINEZ TORRES | 6034 MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6625 | |
| 857970 | JORGE O RODRIGUEZ LOPEZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 142 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1404132 | JORGE ORTIZ MARRERO | Address on File | | | | | | | |
| 1418276 | JORGE P SALA COLON | 8169 CALLE CONCORDIA | SUITE 102 COND SAN VICENTE | | | PONCE | PR | 00717-1556 | |
| 1411055 | JORGE PADILLA | CALLE 10 ESQ 21 W8 MAGNOLIA GA | | | | RDEN BAYAMON | PR | 00619 | |
| 1411056 | JORGE PAOLI BRUNO | CALLE HABANA 808 LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 857971 | JORGE PEREZ VELAZQUEZ | Address on File | | | | | | | |
| 1418237 | JORGE R QUINTANALAJARA | 400 CALLE CALAF PMB 165 | | | | SAN JUAN | PR | 00918-1314 | |
| 857972 | JORGE RAMOS VELEZ | Address on File | | | | | | | |
| 1403815 | JORGE REYES DIAZ | Address on File | | | | | | | |
| 1403899 | JORGE RIVERA APONTE | Address on File | | | | | | | |
| 1404219 | JORGE RIVERA GARCIA | Address on File | | | | | | | |
| 1411057 | JORGE RIVERA MALAVE | HC08 BOX 1552 | | | | PONCE | PR | 00731 | |
| 1411061 | JORGE RIVERA MARIA M MO | AQ 14 CALLE 8 | | | | PONCE | PR | 00731 | |
| 1411058 | JORGE RIVERA MARQUEZ | CALLE PALO SANTOS BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 1411059 | JORGE RIVERA RAMIREZ | PO BOX 11526 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2626 | |
| 1411060 | JORGE RIVERA SANTOS | PO BOX 5926 | | | | MAYAGUEZ | PR | 00681-5926 | |
| 1404220 | JORGE ROBLES ORTIZ | Address on File | | | | | | | |
| 1411062 | JORGE RODRIGUEZ | CUPEY BAJO PR 844 KM 27 | | | | RIO PIEDRAS | PR | 00925 | |
| 1411063 | JORGE RODRIGUEZ COLON | CALLE 701 | | | | SAN JUAN | PR | 00915-4525 | |
| 1404221 | JORGE RODRIGUEZ LUGO | Address on File | | | | | | | |
| 1411064 | JORGE RODRIGUEZ RUIZ | URB COUNTRY CLUB ME23 CALLE 404 | | | | CAROLINA | PR | 00982-1846 | |
| 1411065 | JORGE ROHENA MOJICA | CARR 857 BO CANOVANILLAS | SECTOR CAMBUTE | | | CAROLINA | PR | 00979 | |
| 1411066 | JORGE ROMAN CORTES | COND BAYOLA APT 903 B | | | | SANTURCE | PR | 00907 | |
| 1411067 | JORGE ROMERO | P O BOX 30043 | | | | SAN JUAN | PR | 00929-1043 | |
| 1403745 | JORGE RUIZ ALVAREZ | Address on File | | | | | | | |
| 1411068 | JORGE RUIZ AQUINO | PR 857 KM 09 SANTA CRUZ | | | | CAROLINA | PR | 00979 | |
| 859087 | JORGE SANTIAGO VAZQUEZ | Address on File | | | | | | | |
| 859087 | JORGE SANTIAGO VAZQUEZ | Address on File | | | | | | | |
| 1411069 | JORGE SANTOS PEREZ | CALLE GUAMANI FINAL | | | | PONCE | PR | 00731 | |
| 1411070 | JORGE SOTO ACEVEDO | HC04 BUZON 15300 | | | | LARES | PR | 00669 | |
| 1403842 | JORGE SOTO CUBANO | Address on File | | | | | | | |
| 1411071 | JORGE TOLEDO CORREA | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00985 | |
| 857974 | JORGE WROBLES ORTIZ | Address on File | | | | | | | |
| 1411072 | JORGE ZAYAS ALVAREZ | VILLA 2 RIOS BOCACALLE FINAL | | | | PONCE | PR | 00731 | |
| 1416322 | JORGENSEN, ROY | Address on File | | | | | | | |
| 1416322 | JORGENSEN, ROY | Address on File | | | | | | | |
| 1411073 | JORLI INC | LAS VEGAS 103 URB LA CUMBRE | | | | SAN JUAN | PR | 00926 | |
| 1411074 | JORNADA IBEROAMERICANA Y | E DEL DERECHO DEL TRABAJO Y | SEGURIDAD SOCIAL | | | | | | |
| 1411163 | JOSE A ACEVEDO CUEVAS | HC 3 BOX 31625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1411096 | JOSE A ALBARRAN | SECTOR CERRO GORDO PR10 | | | | UTUADO | PR | 00641 | |
| 1411097 | JOSE A ALVARADO FELICIANO | URB LA CUMBRE 668 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| 1411098 | JOSE A ALVELO FIGUEROA | RR7 BOX 7425 | | | | SAN JUAN | PR | 00926 | |
| 1411099 | JOSE A ARROYO ORTIZ | URB COLINAS DE FAIRVIEW | 4546 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 857268 | JOSE A BATLLE Y ASSOCIADO | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| 1411100 | JOSE A BELTRAN | PR 14 SECTOR EL BRONCE | | | | PONCE | PR | 00731 | |
| 1411075 | JOSE A BINET RODRIGUEZ | PO BOX 431 | | | | HORMIGUEROS | PR | 00660-0431 | |
| 1411078 | JOSE A BONILLA HERNAND | BOX 543 | | | | NARANJITO | PR | 00719 | |
| 1411164 | JOSE A BURGOS TORRES | 9D CONDOMINIO LOS PINOS | | | | CAROLINA | PR | 00979 | |
| 1411101 | JOSE A CALDERON CORREA | PO BOX 1710 | | | | CAROLINA | PR | 00984-1710 | |
| 1411102 | JOSE A CAMILO | BO MONACILLOS CALLEJON COREA | | | | RIO PIEDRAS | PR | 00921 | |
| 1411082 | JOSE A CANCEL TORRES | HC01 BOX 3390 BARRIO VIVI ARRIBA | | | | UTUADO | PR | 00641 | |
| 1411103 | JOSE A CARDONA MUNIZ | BO BUENA VISTA HC02 BOX 5206 | | | | MOROVIS | PR | 00687 | |
| 1552991 | Jose A Cepeda Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1411104 | JOSE A CESANI BELLAFLORES | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 1411105 | JOSE A CIURO RODRIQUEZ | CAMINO LOS CIURO | | | | CAROLINA | PR | 00986 | |
| 1411106 | JOSE A COLON | 9 A CALLE K | | | | HORMIGUEROS | PR | 00660-9728 | |
| 1411107 | JOSE A COLON CORTES | PO BOX 1386 | | | | TRUJILLO ALTO | PR | 00977-1386 | |
| 1411108 | JOSE A CORIANO HERNANDEZ | BO MONACILLOS CALLEJON COREA 20 | | | | RIO PIEDRAS | PR | 00921 | |
| 1411109 | JOSE A CRUZ CHINEA | BOX 401 | | | | NARANJITO | PR | 00719 | |
| 1411110 | JOSE A DAVILA SANTIAGO | CALLE 3A 29 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 1404222 | JOSE A DELGADO ORTIZ | Address on File | | | | | | | |
| 1411111 | JOSE A DELGADO TORRES | BO MARTIN GONZALEZ LOS PARCELEROS | | | | CAROLINA | PR | 00980 | |
| 1411165 | JOSE A DIAZ DBA DIAZ AIR | RR BOX 9501 GUARAGUAO | | | | BAYAMON | PR | 00956 | |
| 1411112 | JOSE A FIGUEROA CARABALLO | PR 132 KM 19 JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 1411113 | JOSE A FIGUEROA MERCADO | RUTA 3 BUZON 76 COTTO MILITAR | | | | ISABELA | PR | 00622 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411114 | JOSE A FLORES CAMILO | HC 02 BOX 14477 | | | | CAROLINA | PR | 00937-9719 | |
| 1411116 | JOSE A GIMENEZ SAFONT | CALLE SIRENA Q4 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 1411079 | JOSE A GONZALEZ POLANCO | HC 02 7474 | | | | LARES | PR | 00669-9738 | |
| 1411117 | JOSE A GUADALUPE URBINA | URB MUNOZ RIVERA | 50 CALLE ESCARLATA | | | GUAYNABO | PR | 00969 | |
| 1411118 | JOSE A GUZMAN MEDINA | HC 4 BOX 5143 | | | | GUAYNABO | PR | 00971-9507 | |
| 1411119 | JOSE A HERNANDEZ RODRIGUE | PO BOX 351 | | | | NARANJITO | PR | 00719 | |
| 1411120 | JOSE A IRLANDA | VILLA COOPERATIVA A10 | | | | OROCOVIS | PR | 00720 | |
| 1411121 | JOSE A LOPEZ ROIG | HACIENDA ULIMAR INC MSC1006 | HC04 BOX 44374 | | | CAGUAS | PR | 00725 | |
| 1411122 | JOSE A LOPEZ ROQUE | HC 2 BOX 13877 | | | | GURABO | PR | 00778 | |
| 1411123 | JOSE A LUNA QUILES | BO MONACILLOS CALLEJON COREA 739 | | | | RIO PIEDRAS | PR | 00921 | |
| 1411124 | JOSE A LUNA RODRIGUEZ | HC03 BOX 8113 | | | | GUAYNABO | PR | 00971 | |
| 1411125 | JOSE A MARCANO ASSOC | AVE BARBOSA 597 | | | | RIO PIEDRAS | PR | 00923 | |
| 1411127 | JOSE A MARTINEZ | HC02 BOX 151093 | | | | ARECIBO | PR | 00613 | |
| 1411127 | JOSE A MARTINEZ | PO BOX 885 | | | | JUANA DIAZ | PR | 00795-0885 | |
| 1411128 | JOSE A MARTINEZ ORTIZ | JARDINES DE BUENA VISTA 22 | | | | CAYEY | PR | 00736 | |
| 1411129 | JOSE A MATOS CARMEN BORG | PO BOX 101735 | | | | SAN JUAN | PR | 00919-1735 | |
| 1411130 | JOSE A MELENDEZ | BOX 29780 65 INF STATION | | | | RIO PIEDRAS | PR | 00921 | |
| 1411166 | JOSE A MENDEZ MALDONADO | AVE HOSPITAL 49 | | | | UTUADO | PR | 00761 | |
| 1411131 | JOSE A MIRANDA MONTES | VILLA DOS RIOS | CALLE PORTUGUEZ 59 INT | | | PONCE | PR | 00731 | |
| 1411167 | JOSE A MONTALVO CORDERO | URB PASEO MAYOR E4 CALLE 7 | | | | SAN JUAN | PR | 00926-4668 | |
| 1411132 | JOSE A MUNOZ SANTOS | AVE PONCE DE LEON 1901 | EDIF CHARNECO | | | SANTURCE | PR | 00915 | |
| 1411168 | JOSE A NAZARIO CRUZ | RESIDENCIAL SABANA | CALLE MEJICO H22 | | | SABANA GRANDE | PR | 00637 | |
| 857975 | JOSE A NEGRON PADILLA | Address on File | | | | | | | |
| 857975 | JOSE A NEGRON PADILLA | Address on File | | | | | | | |
| 1411133 | JOSE A OLIVO RIVERA | HC83 BUZON 6178 BO SEPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 1411134 | JOSE A ORTIZ MERCADO | PO BOX 7366 | | | | PONCE | PR | 00732-7366 | |
| 1411135 | JOSE A ORTIZ ROSARIO | PO BOX 1435 | | | | JUANA DIAZ | PR | 00795-1435 | |
| 1411169 | JOSE A ORTIZ SANTIAGO | AVE NOGAL 4 X 7 LOMAS VERDES | | | | BAYAMON | PR | 00957 | |
| 857976 | JOSE A OYOLA PADILLA | Address on File | | | | | | | |
| 857976 | JOSE A OYOLA PADILLA | Address on File | | | | | | | |
| 1411136 | JOSE A PACHECO | HC 73 BOX 4610 | | | | NARANJITO | PR | 00719 | |
| 1411137 | JOSE A PACHECO LOPEZ | 1380 CALLE SAN FELIPE | | | | SAN JUAN | PR | 00915 | |
| 1411138 | JOSE A PENA RAMOS | 1831 WAGON WHEEL CIRCLE EAST | | | | TALLA HASSEE | FL | 32317 | |
| 1411139 | JOSE A PEREZ GUEVAREZ | RR 1 BOX 15108 | | | | OROCOVIS | PR | 00720-9649 | |
| 1411140 | JOSE A PEREZ RODRIGUEZ | HC08 BOX 1553 | | | | PONCE | PR | 00731 | |
| 1411170 | JOSE A QUINONES JR AS | CALL BOX 71387 GPO SAN JUAN | | | | SAN JUAN | PR | 00936 | |
| 1411141 | JOSE A RAMIREZ COLON | CALLE F 222 PARCELAS PANAIMI | | | | VEGA BAJA | PR | 00693 | |
| 1411171 | JOSE A RAMOS RIVERA | CALLE ANDROMEDA 758 VENUS GARDENS | | | | RIO PIEDRAS | PR | 00926 | |
| 1411172 | JOSE A RIOS RAMOS | 262 AVE GLEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| 1411142 | JOSE A RIVERA | URB SAN FELIZ CALLE 5 2 | | | | COROZAL | PR | 00783 | |
| 1411143 | JOSE A RIVERA COLON | RR 1 BOX 11685 | | | | TOA ALTA | PR | 00953-9756 | |
| 857977 | JOSE A RIVERA FIGUEROA | Address on File | | | | | | | |
| 1411144 | JOSE A RIVERA MELENDEZ | VILLA VERDE D9 | | | | CAYEY | PR | 00736 | |
| 1411173 | JOSE A RIVERA ROSADO | HC 03 BOX 7722 | | | | BARRANQUITAS | PR | 00794 | |
| 1411080 | JOSE A RIVERA ROSARIO | P O BOX 705 | | | | CIDRA | PR | 00739-0705 | |
| 1411174 | JOSE A RIVERA RUIZ | PO BOX 134 | | | | COMERIO | PR | 00732-0134 | |
| 1411145 | JOSE A RODRIGUEZ RIVERA | BO CORAZON CALLE LOS SANTOS 258 | | | | GUAYAMA | PR | 00784 | |
| 1411146 | JOSE A ROMAN | CARR PR 621 KM 01 RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 1411175 | JOSE A ROMAN RUDON | PR 2 KM 2179 SECTOR LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 1411076 | JOSE A ROSADO | BOX 463 | | | | BARCELONETA | PR | 00617 | |
| 1411147 | JOSE A ROSADO LUGO | CALLE MARLO LOPEZ | PARCELAS LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 1411148 | JOSE A RUIZ ALMODOVAR | HC08 BOX 1596 BO TIBES | | | | PONCE | PR | 00731-9712 | |
| 1411149 | JOSE A RUIZ ORTIZ | URB MANI PO BOX 5650 | | | | MAYAGUEZ | PR | 00681-5650 | |
| 1411150 | JOSE A SALVA | PO BOX 767 | | | | SAN SEBASTIAN | PR | 00685-0767 | |
| 1411151 | JOSE A SANCHEZ ALVAREZ | PISO 4 EDIF EL CARIBE | | | | SAN JUAN | PR | 00901 | |
| 1411152 | JOSE A SANCHEZ ARROYO | URB RAMOS ANTONINI NUM 16 | | | | CEIBA | PR | 00735 | |
| 1411153 | JOSE A SANCHEZ QUINONES | BUZON 521 | | | | CABO ROJO | PR | 00623 | |
| 1411154 | JOSE A SANTIAGO CRUZ | A 48 VILLA ESPERANZA | | | | CAROLINA | PR | 00986 | |
| 1411155 | JOSE A SANTIAGO VARGAS | SECTOR LA TOSCA | MANANTIAL LOS RODRIGUEZ BO NUEVO | | | NARANJITO | PR | 00719 | |
| 1411176 | JOSE A SANTOS HADDOCK | REPARTO ALMEIN 1 | | | | RIO PIEDRAS | PR | 00923 | |
| 1411156 | JOSE A SOTO | VILLA DEL CARMEN | 4348 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 1411081 | JOSE A TORRES | 144 CALLE IRMA | | | | SAN GERMAN | PR | 00683 | |
| 1411081 | JOSE A TORRES | HC 1 BOX 7614 | | | | GUAYANILLAS | PR | 00656 | |
| 1411177 | JOSE A TORRES APONTE | ADM DE PROPIEDADES 3007 | | | | | | 03007 | |
| 1411158 | JOSE A TORRES LEBRON | 144 CALLE IRMA | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 144 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411159 | JOSE A VALENZUELA FUENTES | MCS PLAZA 255 | AVE PONCE DE LEON SUITE 825 | | | SAN JUAN | PR | 00917-1942 | |
| 1411160 | JOSE A VAZQUEZ Y MARIA RO | HC 03 BOX 19682 | | | | ARECIBO | PR | 00612-8346 | |
| 1411178 | JOSE A VELAZQUEZ ORTIZ | BO LOS ROBLES FINAL PR 515 TIBES | | | | PONCE | PR | 00731 | |
| 1411162 | JOSE A VELEZ RAMOS | URB BELLO MONTE C31 CALLE 16 | | | | GUAYNABO | PR | 00969 | |
| 857978 | JOSE A. VELEZ ZAYAS | Address on File | | | | | | | |
| 1411179 | JOSE ACEVEDO ASSOCIATES | PO BOX 8970 | | | | SANTURCE | PR | 00732-8970 | |
| 1411180 | JOSE ACEVEDO NAZARIO | URB MONTE VERDE C11 BUZON 311 | CALLE MONTER ARVENIA | | | MANATI | PR | 00674 | |
| 1411181 | JOSE ACEVEDO PEREZ | BUZON HC0332200 | | | | AGUADA | PR | 00602 | |
| 857980 | JOSE ACOLON CRUZ | Address on File | | | | | | | |
| 857981 | JOSE ACOLON RIVERA | Address on File | | | | | | | |
| 1411182 | JOSE ACOSTA MIRANDA | 5016 W OAKDALE | | | | CHICAGO | IL | 60641 | |
| 1411183 | JOSE ADROVER MARCIAL | PO BOX 103 PMB PO | | | | ARECIBO | PR | 00613-0103 | |
| 1411184 | JOSE ADROVET | PO BOX 71 | | | | MAUNABO | PR | 00707-0071 | |
| 857982 | JOSE AGARCIA MARRERO | Address on File | | | | | | | |
| 857983 | JOSE AGONZALEZ BADILLO | Address on File | | | | | | | |
| 857985 | JOSE ALEJANDRO NEGRON | Address on File | | | | | | | |
| 1411185 | JOSE ALERS GONZALEZ LAUR | PO BOX 3047 | | | | AGUADILLA | PR | 00605-3047 | |
| 857986 | JOSE ALGARIN OJEDA | Address on File | | | | | | | |
| 859015 | JOSE ALICEA RIVERA | Address on File | | | | | | | |
| 857988 | JOSE AMARTINEZ ORTIZ | Address on File | | | | | | | |
| 857989 | JOSE AMARTINEZ VAZQUEZ | Address on File | | | | | | | |
| 857990 | JOSE ANABRIA SANTIAGO | Address on File | | | | | | | |
| 1411186 | JOSE ANGEL VELEZ MARTINO | HC 07 BOX 2066 | | | | PONCE | PR | 00731-9602 | |
| 1411187 | JOSE ANTONIO ARAUJO VARGA | BDA ISRAEL 151 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1411188 | JOSE ANTONIO GONZALEZ RIV | URB VENUS GARDENS NORTE | CALLE TAMAULIPA AB42 | | | RIO PIEDRAS | PR | 00928 | |
| 1411189 | JOSE ANTONIO MALDONADO RO | PO BOX 382 | | | | FLORIDA | PR | 00652 | |
| 857991 | JOSE AORTIZ SERRANO | Address on File | | | | | | | |
| 1404073 | JOSE APONTE RIVERA | Address on File | | | | | | | |
| 857992 | JOSE APONTE RODRIGUEZ | Address on File | | | | | | | |
| 857993 | JOSE AROCHO NIEVES | Address on File | | | | | | | |
| 1411191 | JOSE AULET MAYSONET | SABANA HOYOS HC 01 BOX 5024 | | | | VEGA BAJA | PR | 00688 | |
| 1411192 | JOSE AYALA DEL VALLE | PO BOX 758 | | | | ARROYO | PR | 00714 | |
| 857994 | JOSE AYALA PIZARRO | Address on File | | | | | | | |
| 857995 | JOSE AYALA VAZQUEZ | Address on File | | | | | | | |
| 1411193 | JOSE B LUGO SILVAMIRTA R | PARC MANI 6268 CARR 64 | | | | MAYAGUEZ | PR | 00682-6136 | |
| 1403785 | JOSE B TRIGO CASTILLO | Address on File | | | | | | | |
| 1411194 | JOSE BAEZ CLAUDIO | HC 2 BOX 32757 | | | | CAGUAS | PR | 00775-9412 | |
| 1411083 | JOSE BAEZ JUANA I P | 712 CALLE GLORIA CASTAAR | | | | SAN JUAN | PR | 00924 | |
| 857996 | JOSE BAZAN MARQUEZ | Address on File | | | | | | | |
| 1403822 | JOSE BENITEZ TORRES | Address on File | | | | | | | |
| 1411195 | JOSE BERMUDEZ MEDINA | ALTURAS DE SANS SOUCI A3 CALLE 1 | | | | BAYAMON | PR | 00957-1716 | |
| 1411196 | JOSE BURGOS RODRIGUEZ | PO BOX 865 | | | | OROCOVIS | PR | 00720 | |
| 1411197 | JOSE C COLON DROZ | CALLE SALVADOR BRAU 4 | | | | CABO ROJO | PR | 00623 | |
| 1411198 | JOSE C CRUZ RAMOS | PO BOX 1341 | | | | CANOVANAS | PR | 00729-1341 | |
| 1411199 | JOSE C KERCADO SANTOS | HCDA MI QUERIDO VIEJO | 111 CALLE FLAMBOYAN | | | DORADO | PR | 00646 | |
| 857998 | JOSE CANCEL GONZALEZ | Address on File | | | | | | | |
| 1404223 | JOSE CARDONA CARABALLO | Address on File | | | | | | | |
| 857999 | JOSE CARDONA MUNIZ | Address on File | | | | | | | |
| 1411201 | JOSE CARMONA SERATE | URB BUENAVENTURA | CALLE ROSA 85 BAJOS | | | CAROLINA | PR | 00983 | |
| 1411084 | JOSE CARRASQUILLO RESTO | BDA ISRAEL 145 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 858000 | JOSE CARTAGENA RODRIGUEZ | Address on File | | | | | | | |
| 858000 | JOSE CARTAGENA RODRIGUEZ | Address on File | | | | | | | |
| 1404116 | JOSE CASTRO FALCON | Address on File | | | | | | | |
| 1404224 | JOSE CEDRE RIVERA | Address on File | | | | | | | |
| 1411202 | JOSE CHINEA | HC73 BOX 5134 | | | | NARANJITO | PR | 00719 | |
| 1404133 | JOSE CINTRON CEDENO | Address on File | | | | | | | |
| 1403777 | JOSE CINTRON DIAZ | Address on File | | | | | | | |
| 1411203 | JOSE COLMENARES | CONSTITUCION 2358 CANTERA | | | | SANTURCE | PR | 00915 | |
| 1404097 | JOSE COLON CRUZ | Address on File | | | | | | | |
| 1411204 | JOSE COLON FRANCESCHI | PO BOX 22 | | | | VILLALBA | PR | 00766 | |
| 1411205 | JOSE COLON MELENDEZ | BAYAMON GARDENS | AVE CASTIGLIONI G37 | | | BAYAMON | PR | 00957 | |
| 1403977 | JOSE COLON RIVERA | Address on File | | | | | | | |
| 1649049 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | Address on File | | | | | | | |
| 1649049 | Jose Colon/Adminstrator Sucn,Ruben Rivera Garcia | Address on File | | | | | | | |
| 858001 | JOSE CONCEPCION NUNEZ | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411206 | JOSE CORNIER GONZALEZ | 306 CALLE LAS MARIAS | | | | UTUADO | PR | 00641-2800 | |
| 1404225 | JOSE CRUZ DE JESUS | Address on File | | | | | | | |
| 858002 | JOSE CRUZ ROMERO | Address on File | | | | | | | |
| 1404226 | JOSE CRUZADO MUNOZ | Address on File | | | | | | | |
| 858003 | JOSE D GARCIA TORRES | Address on File | | | | | | | |
| 1411207 | JOSE D PADILLA | EDIFICIO LAS TORRES SUR 8F | | | | BAYAMON | PR | 00619 | |
| 1411208 | JOSE D SOSA Y ASOCIADOS | BOX 1731 | | | | GUAYNABO | PR | 00651 | |
| 1411209 | JOSE D TORRES NEREIDA | EDIF 1 VALLE VERDE HOUSING APT1 | | | | ADJUNTAS | PR | 00601 | |
| 1404227 | JOSE DAVID RIVERA | Address on File | | | | | | | |
| 1411210 | JOSE DE JESUS | BDA ISRAEL 261 AVE BARBOSA | | | | SAN JUAN | PR | 00917-3302 | |
| 1403848 | JOSE DE JESUS RAMOS | Address on File | | | | | | | |
| 1411211 | JOSE DILAN COTTON | PR100 INT PR3311 BO SABANA ALTA | | | | CABO ROJO | PR | 00623 | |
| 1411212 | JOSE E BARRIOS JIMENEZ | CALLE D OESTE P4 | URB CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1411213 | JOSE E CABRERA RODRIGUEZ | PO BOX 794 | | | | SALINAS | PR | 00751 | |
| 1411221 | JOSE E CARABALLO IRIZARR | BOX 560142 | | | | GUAYANILLA | PR | 00656 | |
| 1411214 | JOSE E CENTENO OSORIO | PARC NUEVAS 356 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 1411215 | JOSE E CRUZADO SANTIAGO | PO BOX 366845 | | | | SAN JUAN | PR | 00936-6845 | |
| 1411216 | JOSE E MOLINARI CASTRO | CALLE SAN REYMUNDO 1167 | URB LOS DOMINICOS | | | BAYAMON | PR | 00657 | |
| 1411217 | JOSE E OLIVIERI ANTONMARC | 112 CALLE 6 | | | | YAUCO | PR | 00698-3121 | |
| 1411218 | JOSE E ORTIZ MARRERO | SECT CANTERA 733 CALLE SAN JUAN | | | | SAN JUAN | PR | 00915-3120 | |
| 1411085 | JOSE E RODRIGUEZ CRUZ | PO BOX 375 | | | | HORMIGUEROS | PR | 00660 | |
| 1411219 | JOSE E SERRANO DEL VALLE | CARR 2 BO FACTOR 1 | | | | ARECIBO | PR | 00614 | |
| 1411220 | JOSE E VELAZQUEZ SANTEL | RR3 BOX 3625 | | | | SAN JUAN | PR | 00926 | |
| 1411222 | JOSE ECHEVARRIA | ANTIGUA VIA KM 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 858004 | JOSE EGARCIA MORALES | Address on File | | | | | | | |
| 858005 | JOSE EMORALES GONZALEZ | Address on File | | | | | | | |
| 858007 | JOSE ERIVERA ANDALUZ | Address on File | | | | | | | |
| 1411223 | JOSE ESTEVES IRIZARRY | URB SANTA TERESITA CALLE F | | | | BLQ 50 PONCE | PR | 00731 | |
| 1411087 | JOSE F CARABALLO | 74 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3205 | |
| 1411224 | JOSE F COLLAZO RIVERA | PO BOX 1712 | | | | UTUADO | PR | 00641-1712 | |
| 1411086 | JOSE F ECHEVARIA MATEO | HC 73 BOX 5030 | | | | NARANJITO | PR | 00719-9125 | |
| 1411225 | JOSE F MORALES FIGUEROA | PO BOX 514 | | | | NARANJITO | PR | 00719 | |
| 1411226 | JOSE F PAGAN | MARTIN GONZALEZ | SECTOR LOS PARCELERIOS | | | CAROLINA | PR | 00987 | |
| 1411227 | JOSE F RODRIGUEZ | CALLE 12S12 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 1411228 | JOSE F SEVERINO PIMENTEL | CALLE 31 SO APT 2B LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 858008 | JOSE FANA ANDRADE | Address on File | | | | | | | |
| 1411229 | JOSE FCO CHAVES CARABALLO | P O BOX 362122 | | | | SAN JUAN | PR | 00936 | |
| 858009 | JOSE FEBRES WEEKS | Address on File | | | | | | | |
| 858009 | JOSE FEBRES WEEKS | Address on File | | | | | | | |
| 1403823 | JOSE FLORES MEDINA | Address on File | | | | | | | |
| 1411230 | JOSE FLORES MERCADO | CAMINO LOS BAEZ SECTOR FRAILES | | | | LLANOS GUAYNABO | PR | 00971 | |
| 858011 | JOSE FORTIS SANTOS | Address on File | | | | | | | |
| 1411231 | JOSE FRANCISCO QUIONES | APARTADO 2706 | | | | HATO REY | PR | 00919 | |
| 1411232 | JOSE FRANCISCO RODRIGUEZ | CALLE 31 SO APT 6 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1403931 | JOSE FUENTES PINET | Address on File | | | | | | | |
| 1411233 | JOSE G PADILLA BRUNO | CO ALABAMA 1749 SAN GERARDO | | | | CUPEY | PR | 00926 | |
| 1411234 | JOSE G VELEZ BARTOLOMEI | PMB 460 HC01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1403863 | JOSE GARCIA MARRERO | Address on File | | | | | | | |
| 858012 | JOSE GARCIA MEDINA | Address on File | | | | | | | |
| 1404003 | JOSE GARCIA MORALES | Address on File | | | | | | | |
| 858013 | JOSE GARCIA QUINONES | Address on File | | | | | | | |
| 1411235 | JOSE GARRIGA | 65 INF MGL 15 SAN AGUSTIN | | | | SAN JUAN | PR | 00923-3236 | |
| 1411236 | JOSE GOMEZ PIRELA | HC 764 BUZON 6457 | | | | PATILLAS | PR | 00723 | |
| 1403892 | JOSE GOMEZ ROMAN | Address on File | | | | | | | |
| 1411237 | JOSE GONZALES RIVERA | 215A CALLE K | | | | HORMIGUEROS | PR | 00660-9728 | |
| 1411238 | JOSE GONZALEZ | CALLE 10 L2 URB VERSALLES | | | | BAYAMON | PR | 00959 | |
| 1404140 | JOSE GONZALEZ BADILLO | Address on File | | | | | | | |
| 1411239 | JOSE GONZALEZ BURGOS | CALLE 1 HS1 EXT VILLA RICA | | | | BAYAMON | PR | 00956 | |
| 1411240 | JOSE GONZALEZ GALARZA | APARTADO 287 | | | | VEGA BAJA | PR | 00763 | |
| 1411241 | JOSE GONZALEZ GONZALEZ | PO BOX 68 | | | | UTUADO | PR | 00641 | |
| 1411088 | JOSE GONZALEZ LOPEZ | BOX 395 | | | | HORMIGUEROS | PR | 00660-0395 | |
| 1411242 | JOSE GONZALEZ RIVERA | REPARTO MONTELLANO AB0 | | | | CAYEY | PR | 00736 | |
| 858014 | JOSE GONZALEZ VELEZ | Address on File | | | | | | | |
| 1411243 | JOSE GUERRA RIVERA | PO BOX 1078 | | | | AGUADILLA | PR | 00605-1078 | |
| 1403708 | JOSE GUZMAN LOPEZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 146 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411244 | JOSE H FACCIO RIVERA | URB DIERRA DEL RIO M3 CALLE 11 | | | | SAN JUAN | PR | 00926 | |
| 1411245 | JOSE H RIVERA MALAVE | URB LA VISTA 15 VIA LAS ALTURAS | | | | SAN JUAN | PR | 00924 | |
| 1411246 | JOSE H RODRIGUEZ | CALLE D RA EXTENCION ALTO | | | | APOLO GUAYNABO | PR | 00969 | |
| 1411247 | JOSE HERNANDEZ FEBRES | BO PIEDRAS BLANCAS | | | | CAROLINA | PR | 00987 | |
| 859006 | JOSE HERNANDEZ HERNADEZ | Address on File | | | | | | | |
| 1411248 | JOSE I URBINA GARCIA | BO SABANA ABAJO L A 44 BZN CC 20 | | | | CAROLINA | PR | 00983 | |
| 1411249 | JOSE I VIRUET RAMOS | LA GRANJA 18 | | | | UTUADO | PR | 00641 | |
| 1411250 | JOSE IRIZARRY FIGUEROA | URB IMBERY 2 CALLE CRUZ DE MARTA | | | | BARCELONETA | PR | 00617 | |
| 1411252 | JOSE J DELGADO ESPINO | SERV GENERALES | | | | CAROLINA | PR | | |
| 1411253 | JOSE J MUIZ Y ASOCIADOS | PO BOX 11252 | | | | SAN JUAN | PR | 00910 | |
| 1411254 | JOSE J ORTIZ DEL VALLE | SUITE 708 SAN JUAN HEALTH CENTER | | | | SAN JUAN | PR | 00907 | |
| 1411255 | JOSE J RODRIGUEZ | URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 858015 | JOSE J RODRIGUEZ LOZANO | Address on File | | | | | | | |
| 1411256 | JOSE J SAN MIGUEL | CONDOMINIO EL CASTILLO APT 701 | MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 1404030 | JOSE J SANTANA RIBOT | Address on File | | | | | | | |
| 1411257 | JOSE JAVIER PEREZ ESTRADA | 756 CALLE 1 | | | | SAN JUAN | PR | 00915 | |
| 1411089 | JOSE JOEL BONETA ALVAREZ | PO BOX 1205 | | | | LARES | PR | 00669-1205 | |
| 1424446 | JOSE JUAN ARCE AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA | CALLE REINA MORA #256 | | | SAN JUAN | PR | 00926 | |
| 1411258 | JOSE JUAN RIVERA | URB BELLA VISTA CALLE 24U40 | | | | BAYAMON | PR | 00956 | |
| 1411259 | JOSE L ACEVEDO KUINLAM | PO BOX 360191 | | | | SAN JUAN | PR | 00936 | |
| 1411260 | JOSE L ARROYO RANGEL | 2058 CALLE MODESTO RIVERA | | | | PONCE | PR | 00717-0500 | |
| 1411091 | JOSE L BOCIO DBA | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 1411261 | JOSE L CASTAER | WASHINGTON 55 | | | | SAN JUAN | PR | 00907 | |
| 1411262 | JOSE L COLON MEDINA | REPTO ROSELLO NO 18 | | | | MANATI | PR | 00674 | |
| 1411263 | JOSE L COLON NEGRON | HC 3 BOX 11798 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1411264 | JOSE L CORDOVA OJEDA | P O BOX 420 | | | | TOA ALTA | PR | 00954 | |
| 1411265 | JOSE L CRESPO | APARTADO 28 | | | | AASCO | PR | 00610 | |
| 1411297 | JOSE L CRUZ IMPRESOS | P O BOX 7642 | | | | SAN JUAN | PR | 00916-7642 | |
| 1411266 | JOSE L DE JESUS | CARR 853 KM 20 | | | | CAROLINA | PR | 00985 | |
| 1411267 | JOSE L GARCIA RAMIREZ | BO SARDINERA PR 957 KM 22 | | | | FAJARDO | PR | 00738 | |
| 1411268 | JOSE L GONZALEZ VILLALONG | BO MONACILLOS CALLEJON COREA FINAL | | | | RIO PIEDRAS | PR | 00921 | |
| 1411298 | JOSE L HERNANDEZ Y CARME | CARR 164 KM 08 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 1411269 | JOSE L JORGE OQUENDO | VILLA DOS RIOS CALLE PORTUQUEZ 12 | | | | PONCE | PR | 00731 | |
| 1411270 | JOSE L LAFONTAINE | PO BOX 2060 | | | | VEGA ALTA | PR | 00962 | |
| 1411271 | JOSE L LAFONTAINENATION | PO BOX 2060 | | | | VEGA ALTA | PR | 00692 | |
| 1411090 | JOSE L LEBRON TIRADO | PO BOX 194000 NUM 212 | | | | SAN JUAN | PR | 00919-4000 | |
| 1411299 | JOSE L MARRERO CARRER | BO BARAHONA CALLE ILUMINADO | RIVERA 103 ALTOS MOROVI | | | MOROVIS | PR | 00687 | |
| 1411272 | JOSE L MENENDEZ | VILLA CAPARRA 16 CALLE L | | | | GUAYNABO | PR | 00966 | |
| 1411300 | JOSE L MERCED ALVAREZ | ESTANCIAS DE SIERRA MAESTRA 6 | | | | ANASCO | PR | 00610-9685 | |
| 1411273 | JOSE L MIRANDA ALICEA | CALLE 2 C36 MONTE VISTA | | | | FAJARDO | PR | 00738 | |
| 1411274 | JOSE L MOJICA SANTANA | 108 B SUR | CALLE ANTONIA JIMENEZ LANDRAU | | | CAROLINA | PR | 00985 | |
| 1411301 | JOSE L NAVARRO ORTIZ DBA | PO BOX 1079 | | | | LAS PIEDRAS | PR | 00771 | |
| 1411275 | JOSE L NEGRON | HC3 BOX 10650 DONA ELENA ABAJO | | | | COMERIO | PR | 00782 | |
| 1411276 | JOSE L NEGRON NEGRON | PO BOX 514 | | | | COROZAL | PR | 00783 | |
| 1411277 | JOSE L OLAVARRIA | CALLE JADE 948 | | | | HATILLO | PR | 00659 | |
| 1411302 | JOSE L OLIVENCIA MARTINE | PR111 KM 263 BO PIEDRAS BLANCAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1411278 | JOSE L ORTIZ FIGUEROA | CALLE PEDRO ARROYO 52 | | | | OROCOVIS | PR | 00720 | |
| 1411279 | JOSE L ORTIZ MALDONADO | CALLE MARGINAL 301 | LA RAMBLA DRAWER 204 | | | PONCE | PR | 00731 | |
| 858016 | JOSE L ORTIZ SANCHEZ | Address on File | | | | | | | |
| 1411280 | JOSE L OSORIO CASTRO | BO SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 1411281 | JOSE L OTERO ZAYAS | PASEO DE LA CEIBA BUZON 252 | | | | JUNCOS | PR | 00777 | |
| 1411282 | JOSE L OYOLA RIVERA | BO NUEVO PR 167 KM 61 | | | | NARANJITO | PR | 00719 | |
| 1411283 | JOSE L PEREZ | BO SABANA ABAJO | SECT LA 44 BUZON CC20 | | | CAROLINA | PR | 00982-3651 | |
| 1411284 | JOSE L PEREZ GONZALEZ | HC08 BOX 1510 | | | | PONCE | PR | 00731 | |
| 1411285 | JOSE L PEREZ QUIONES | BO SABANA ABAJO CC20 CALLE 44 | | | | CAROLINA | PR | 00985 | |
| 1411286 | JOSE L PEREZ VELEZ | PR 503 KM 82 TIBES WARD | | | | PONCE | PR | 00731 | |
| 1411287 | JOSE L PONCE LUYANDO | 411 CALLE LUTZ | | | | SAN JUAN | PR | 00915-4306 | |
| 1411288 | JOSE L PUJOL GARCIA | ALTURAS DE FLAMBOYAN W2 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 1411289 | JOSE L QUIONES ENCARNACI | BO BUENA VISTA 182 CALLE CEREZOS | | | | CAROLINA | PR | 00985-4323 | |
| 1411290 | JOSE L RIVERA PUIG | URB VALLE ARRIBA HTS BH14 CALLE 110 | | | | CAROLINA | PR | 00983 | |
| 1411303 | JOSE L RODRIGUEZ CALDERO | CARR 962 SECTOR LOS SOTO | | | | CANOVANAS | PR | 00729 | |
| 1411304 | JOSE L RODRIGUEZ GUTIERR | CALLE EPHESUS K18 PARQUE FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1411291 | JOSE L ROSA VELEZ | PO BOX 440 | | | | TRUJILLO ALTO | PR | 00977-0361 | |
| 1411292 | JOSE L ROSADO RODRIGUEZ | HC 2 BOX 12594 | | | | SAN GERMAN | PR | 00681 | |
| 1411305 | JOSE L SAN MIGUEL | CONDOMINIO EL CASTILLO APT 701 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 147 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411293 | JOSE L SOTO CANDELARIO | SECT CANTERA 2358 CALLE SAN CARLOS | | | | SAN JUAN | PR | 00915-3237 | |
| 1411294 | JOSE L TORRES TORRES | HC02 BOX 6015 | | | | SALINAS | PR | 00751 | |
| 1411295 | JOSE L UBIAS | BO SANTANA KM 620 | | | | ARECIBO | PR | 00614 | |
| 1411306 | JOSE L VARGAS RIVERA | BO SAN ANTONIO | CALLE FRANCISCO GARCIA FARIA | | | DORADO | PR | 00646 | |
| 1411296 | JOSE L VEGA QUILES | RR 02 BOX 750 | | | | SAN JUAN | PR | 00927 | |
| 1403797 | JOSE L VELAZQUEZ TORREZ | Address on File | | | | | | | |
| 858993 | JOSE L. ALICEA RIVERA | Address on File | | | | | | | |
| 685119 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | Address on File | | | | | | | |
| 685119 | JOSE L. RAMIREZ DE LEON C/O THOMAS C. YEAGER RUPPERT | Address on File | | | | | | | |
| 858017 | JOSE LAPONTE RIVERA | Address on File | | | | | | | |
| 858018 | JOSE LARRACUENTE COLON | Address on File | | | | | | | |
| 858019 | JOSE LDE JESUS RAMOS | Address on File | | | | | | | |
| 858020 | JOSE LFLORES MEDINA | Address on File | | | | | | | |
| 858021 | JOSE LFUENTES PINET | Address on File | | | | | | | |
| 858022 | JOSE LIZARDI O'NEILL | Address on File | | | | | | | |
| 858023 | JOSE LLOPEZ RIVERA | Address on File | | | | | | | |
| 858025 | JOSE LOPEZ COLLAZO | Address on File | | | | | | | |
| 1404055 | JOSE LOPEZ COLON | Address on File | | | | | | | |
| 1404020 | JOSE LOPEZ PEREZ | Address on File | | | | | | | |
| 1403906 | JOSE LOPEZ RIVERA | Address on File | | | | | | | |
| 1411307 | JOSE LOPEZ SOLER | URB BARALT CALLE 5 E9 | | | | FAJARDO | PR | 00738 | |
| 1411308 | JOSE LOZADA RODRIGUEZ | RR 1 BOX 3304 | | | | CIDRA | PR | 00739 | |
| 858026 | JOSE LRIVERA RIVERA | Address on File | | | | | | | |
| 1418205 | JOSE LUIS BARRIOSRAMOS | 1801 MCLEARY AVE SUITE 303 | | | | SAN JUAN | PR | 00911 | |
| 1418205 | JOSE LUIS BARRIOSRAMOS | ATTN JOSE LUIS BARRIOSRAMOS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1411309 | JOSE LUIS CALDERON GONZAL | AVE BARBOSA 33 | | | | CATANO | PR | 00963 | |
| 1411310 | JOSE LUIS CAPACETE | APARTADO 11508 | | | | SAN JUAN | PR | 00922 | |
| 1411311 | JOSE LUIS CINTRON PEREZ | URB RIVERA DONATO A9 | | | | HUMACAO | PR | 00791 | |
| 1411312 | JOSE LUIS COLON | PO BOX 51439 LEVITOWN STATION | | | | TOA BAJA | PR | 00950-1439 | |
| 1411313 | JOSE LUIS GARCIA RODRIGUE | EXT VILLA DEL CARMEN CALLE J10 | | | | CIDRA | PR | 00739 | |
| 1411314 | JOSE LUIS GUEVARA PINEIRO | CALLE SOTOMAYOR 115 | | | | HATO REY | PR | 00917 | |
| 1411315 | JOSE LUIS IRIZARRY ASSO | PO BOX 515 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 1411316 | JOSE LUIS MELENDEZ | CARRETERA 3 KM 593 BARRIO | | | | DAGUAO CEIBA | PR | 00735 | |
| 1411317 | JOSE LUIS MERCED ALVAREZ | BOX 6278 | | | | MAYAGUEZ | PR | 00680 | |
| 858028 | JOSE LUIS NOVOA GARCIA | Address on File | | | | | | | |
| 1411318 | JOSE LUIS ORTIZ MALDONADO | HC01 BOX 12815 | | | | CAROLINA | PR | 00987-9805 | |
| 1411319 | JOSE LUIS REYES LOZADA | CALLE NUEVA 23 BUEN SAMARITANO | | | | GUAYNABO | PR | 00965 | |
| 1411320 | JOSE LUIS RIVERA TORRES | PR167 KM 62 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 1411321 | JOSE LUIS ROCAFORT DBA PR | PO BOX 402 | | | | SAN JUAN | PR | 00936 | |
| 1411322 | JOSE LUIS RODRIGUEZ | BO CANOVANILLAS SECTOR CAMBUTE | PR 857 KM 18 INTERIOR | | | CAROLINA | PR | 00985 | |
| 1411323 | JOSE LUIS RUIZ | CALLE TRICOCHE 41 | | | | PONCE | PR | 00731 | |
| 1411324 | JOSE LUIS VIGO CANCEL | 6 CALLE A RAMIREZ | | | | MAYAGUEZ | PR | 00682-5636 | |
| 858029 | JOSE LVAZQUEZ RIVERA | Address on File | | | | | | | |
| 1411325 | JOSE M AMADO ROLDAN | HC 20 BOX 25509 | | | | SAN LORENZO | PR | 00754-9615 | |
| 1411354 | JOSE M BARRIENTO VEGA | HC 80 BOX 7546 | | | | DORADO | PR | 00646-9540 | |
| 1411093 | JOSE M BERGODERE BRUCEL | APARTADO 4980 | | | | CAGUAS | PR | 00726-4980 | |
| 1411326 | JOSE M BURGOS TORRES | PARCELAS JUAN SANCHEZ | BUZON 1229 CALLE1 | | | BAYAMON | PR | 00956 | |
| 1411327 | JOSE M CALDERO FIGUEROAR | SECTOR LA ALDEA PR 159 KM 03 INT | | | | COROZAL | PR | 00783 | |
| 1411328 | JOSE M CASTRO ROSA | BO MONACILLOS CALLEJON COREA | | | | RIO PIEDRAS | PR | 00921 | |
| 1411329 | JOSE M CHEVERE ORTIZ | 3640 HARDVARD DRIVE | | | | HOLIDAY | FL | 34691 | |
| 1411355 | JOSE M CINTRON GARCIA | OFICINA DEL GOBERNADOR | | | | LA FORTALEZA SAN JUAN | PR | 00901 | |
| 1411330 | JOSE M COLON ORTA | PO BOX 1133 | | | | LARES | PR | 00669-1133 | |
| 1411356 | JOSE M CURET | J RAMOS V6 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 1411331 | JOSE M GONZALEZ PABON | APARTADO 602 | | | | JUANA DIAZ | PR | 00795 | |
| 1411357 | JOSE M GUINDIN | PR605 KM HM7 | | | | UTUADO | PR | 00641 | |
| 1411332 | JOSE M JUSTINIANO SEPULVE | BO MAGUEYES 86 A PR 10 | | | | PONCE | PR | 00731 | |
| 1411333 | JOSE M LOPEZ PEREZ | APARTADO 866 | | | | CABO ROJO | PR | 00623 | |
| 1411358 | JOSE M MELENDEZ | PR182 | | | | YABUCOA | PR | 00767 | |
| 1411359 | JOSE M MENDEZ VILLARRUBI | BUZON 6454 CARR 64 EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1411360 | JOSE M MENDEZ VILLARUBIA | BUZON 6454 CARR 64 EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1411334 | JOSE M MERCADO RODRIGUEZ | URB JARDINES DE CAPARRA | JJ3 CALLE PERIFERICA | | | BAYAMON | PR | 00959 | |
| 1411335 | JOSE M MORGADO MORALES | VENUS GARDENS 1688 CHIHUAHUA | | | | SAN JUAN | PR | 00926 | |
| 1411336 | JOSE M ORTIZ SERRANO | BO FACTOR 11 CALLE NUM 52B | | | | ARECIBO | PR | 00614 | |
| 1411337 | JOSE M OSORIO DE JESUS | BUEN SAMARITANO CALLE NUEVA 8 | | | | GUAYNABO | PR | 00965 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 148 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411361 | JOSE M PACHECO | BARRIO SARDINERA HC 867 BOX 20094 | | | | FAJARDO | PR | 00738 | |
| 1411338 | JOSE M PAGAN FEBRES | URB PARQUE ECUESTRE CALLE 30 AB51 | | | | CAROLINA | PR | 00984 | |
| 1411339 | JOSE M PAULINO CASTILLO | 2362 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1411340 | JOSE M QUIJANO | 107 CALLE DOS HERMANOS ESQUINA | | | | ALDEA CONDADO | PR | 00907 | |
| 1411341 | JOSE M REYES | BO MARTIN GONZALEZ | PR 887 KM 11 | | | CAROLINA | PR | 00987 | |
| 1411342 | JOSE M RIVERA Y MARIA RIV | HC 03 BOX 9567 BO | | | | YABUCOA | PR | 00767 | |
| 1411343 | JOSE M ROJAS LOPEZ | PO BOX 725 | | | | OROCOVIS | PR | 00720 | |
| 1411362 | JOSE M SANCHEZ VAZQUEZ | CARR 341 INTBO MAVI | VILLA GARCIA 40 | | | MAYAGUEZ | PR | 00680 | |
| 1411092 | JOSE M SANJURJO | PO BOX 583 | | | | CANOVANAS | PR | 00729-0583 | |
| 1411344 | JOSE M SANTOS | PR 155 KM 274 | | | | OROCOVIS | PR | 00720 | |
| 1411345 | JOSE M SERRANO RAMOS | HC67 BOX 15857 | | | | BAYAMON | PR | 00956 | |
| 1411346 | JOSE M SUAREZ GARCIA | CALLE1 A20 URB CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 1411347 | JOSE M TORRES ROMAN | HC 1 BOX 8104 | | | | BAJADERO | PR | 00616-9721 | |
| 1411348 | JOSE M TOUS | CASTELLANA GARDENS 14 ST NO K9 | | | | CAROLINA | PR | 00983 | |
| 1411349 | JOSE M VAZQUEZ VEGA | BO TIBES PR 503 KM 63 HC 08 | | | | PONCE | PR | 00731 | |
| 1411350 | JOSE M VELAZQUEZ ACEVEDO | VILLA DOS RIOS PORTUGUEZ 59 | | | | PONCE | PR | 00731 | |
| 1411351 | JOSE M VICENTY | APARTADO 173 | | | | BO MONTOSO MARICAO | PR | 00706 | |
| 1411352 | JOSE M VIVES LLINAS | PR 748 KM 10 SECTOR BRANDERI | | | | GUAYAMA | PR | 00784 | |
| 1411353 | JOSE M ZAMBRANA | HC02 BOX 14868 RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 859005 | JOSE M. OROZCO RODRIGUEZ | Address on File | | | | | | | |
| 859004 | JOSE M. SUAREZ LOPEZ | Address on File | | | | | | | |
| 858030 | JOSE MALAVE DURANT | Address on File | | | | | | | |
| 1411363 | JOSE MALDONADO SANTIAGO | CALLE COQUI 42 | | | | PONCE | PR | 00731 | |
| 1403694 | JOSE MARQUEZ RUIZ | Address on File | | | | | | | |
| 1411364 | JOSE MARTINEZ MAYSONET | AVE BARBOSA CARR 5 KM3 HM2 | | | | CATANO | PR | 00692 | |
| 1403704 | JOSE MARTINEZ ORTIZ | Address on File | | | | | | | |
| 1403844 | JOSE MARTINEZ PEREZ | Address on File | | | | | | | |
| 1403723 | JOSE MARTINEZ VAZQUEZ | Address on File | | | | | | | |
| 858031 | JOSE MARTY VALENTIN | Address on File | | | | | | | |
| 858032 | JOSE MCINTRON CEDENO | Address on File | | | | | | | |
| 858033 | JOSE MCINTRON DIAZ | Address on File | | | | | | | |
| 1403710 | JOSE MEDINA DIAZ | Address on File | | | | | | | |
| 858034 | JOSE MEDINA JUAN | Address on File | | | | | | | |
| 858035 | JOSE MELENDEZ RIOS | Address on File | | | | | | | |
| 1411365 | JOSE MERCADO VAZQUEZ | AVE PONCE DE LEON 1055 | | | | RIO PIEDRAS | PR | 00925 | |
| 858036 | JOSE MGOMEZ ROMAN | Address on File | | | | | | | |
| 858037 | JOSE MGUZMAN LOPEZ | Address on File | | | | | | | |
| 1411366 | JOSE MIRANDA MORALES | URB COOP DE VIVIENDAS | 37 CALLE JUAN D LEFEBRES | | | RIO PIEDRAS | PR | 00926 | |
| 858038 | JOSE MLOPEZ COLON | Address on File | | | | | | | |
| 858039 | JOSE MLOPEZ PEREZ | Address on File | | | | | | | |
| 1404228 | JOSE MONROY GONZAGUE | Address on File | | | | | | | |
| 1411367 | JOSE MONTES OSTOLAZA | CALLE GUARACA 1425 | | | | PONCE | PR | 00728 | |
| 858040 | JOSE MORALES BAEZ | Address on File | | | | | | | |
| 858040 | JOSE MORALES BAEZ | Address on File | | | | | | | |
| 1404010 | JOSE MORALES GONZALEZ | Address on File | | | | | | | |
| 1411368 | JOSE MORALES PEREZ | BO PIEDRAS BLANCAS PR111 KM 25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 859094 | JOSE MORALES RODRIGUEZ | Address on File | | | | | | | |
| 859094 | JOSE MORALES RODRIGUEZ | Address on File | | | | | | | |
| 858042 | JOSE MRAMIREZ ALVAREZ | Address on File | | | | | | | |
| 858043 | JOSE MRIVERA COLON | Address on File | | | | | | | |
| 858045 | JOSE MROSARIO RIVERA | Address on File | | | | | | | |
| 1411369 | JOSE N ORTIZ ORTIZ | CALLE 6 IS APARTADO 34 | | | | CANOVANAS | PR | 00729 | |
| 1411370 | JOSE N ROSARIO ZAMBRANA | URB LAGO HORIZONTE D 8 CALLE 3 | | | | COTTO LAUREL | PR | 00780 | |
| 1411371 | JOSE NELSON CASILLAS | COLL Y TOSTE 60 | | | | RIO PIEDRAS | PR | 00917 | |
| 1411372 | JOSE NELSON RAMIREZ | APARTADO 3187 | | | | MAYAGUEZ | PR | 00681-3187 | |
| 1411373 | JOSE NICOLAS PALMER LOPEZ | APARTADO 1561 | | | | HATO REY | PR | 00919 | |
| 858046 | JOSE NSANTIAGO ROQUE | Address on File | | | | | | | |
| 1411374 | JOSE O ALSINA MARTINEZ | 662 PONCE DE LEON AVE | | | | HATO REY | PR | 00918 | |
| 1411375 | JOSE O GUEVARA STRUCTURAL | 48 CALLE VIGIA MANSIONES DEL SUR | | | | COTO LAUREL | PR | 00780-2084 | |
| 1411376 | JOSE O MEDINA DIAZ | BO CEDRO | | | | CAYEY | PR | 00736 | |
| 1411377 | JOSE O VALENTIN CRUZ | BOX 5703 | | | | CAGUAS | PR | 00725 | |
| 1403939 | JOSE OLAZABAL GARCIA | Address on File | | | | | | | |
| 1411381 | JOSE OMAR SANTIAGO | HC 1 BOX 2418 | | | | MAUNABO | PR | 00707-9753 | |
| 858047 | JOSE OMEDINA DIAZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 149 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411382 | JOSE ORELLANA SERRANO | APTDO 1295 | | | | SAN LORENZO | PR | 00754 | |
| 1411383 | JOSE ORLANDI ANTONGIORGI | URB SAGRADO CORAZON | 1630 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4115 | |
| 1411094 | JOSE ORTIZ MARRERO | SECT CANTERA 733 CALLE SAN JUAN | | | | SAN JUAN | PR | 00915-3120 | |
| 1411384 | JOSE ORTIZ RODRIGUEZ | URB VENUS GARDENS CALLE CUPIDO | | | | 645 RIO PIEDRAS | PR | 00926 | |
| 858048 | JOSE ORTIZ SANTIAGO | Address on File | | | | | | | |
| 1404088 | JOSE ORTIZ SERRANO | Address on File | | | | | | | |
| 858049 | JOSE OTORO MARTINEZ | Address on File | | | | | | | |
| 1404229 | JOSE PABON VENEGAS | Address on File | | | | | | | |
| 1411385 | JOSE PACHECO CALDERO | BO ABRAS SEC ALCOBA | | | | COROZAL | PR | 00783 | |
| 1411386 | JOSE PACHECO GARCIA | URB VILLA RITA CALLE 7 M8 | | | | SAN SEBASTIAN | PR | 00685-2101 | |
| 1411387 | JOSE PAGAN | MANSIONES DE CAROLINA | CALLE LA TORRE EE17 | | | CAROLINA | PR | 00984 | |
| 1404230 | JOSE PAGAN OTERO | Address on File | | | | | | | |
| 858050 | JOSE PANTOJA RAMIREZ | Address on File | | | | | | | |
| 1404231 | JOSE PEDROGO DEL VALLE | Address on File | | | | | | | |
| 858051 | JOSE PEREZ ELVIRA | Address on File | | | | | | | |
| 858052 | JOSE PEREZ MAISONET | Address on File | | | | | | | |
| 858053 | JOSE PEREZ MARMOL | Address on File | | | | | | | |
| 1411388 | JOSE PEREZ PELLOT | PO BOX 9140 | | | | ARECIBO | PR | 00613-9140 | |
| 858054 | JOSE POLACO ROMAN | Address on File | | | | | | | |
| 1411390 | JOSE QUINONES VAZQUEZ | BO PORTUGUEZ PR 503 KM 19 | | | | PONCE | PR | 00731 | |
| 1411389 | JOSE QUIONEZ ASSOC IN | APTDO 13397 | | | | SANTURCE | PR | 00908 | |
| 1411391 | JOSE R ABRAMS CASTRO | URB UNIVERSITY GDNS A2 CALLE 2 | | | | ARECIBO | PR | 00612-2923 | |
| 1411418 | JOSE R BALZAC ENGINEERIN | SIERRA LINDA A5 | MANSIONES DE ROMANI | | | RIO PIEDRAS | PR | 00926 | |
| 1411393 | JOSE R BURGOS SANCHEZ | URB LOS CHOFERES F 1 | | | | RIO PIEDRAS | PR | 00925 | |
| 1411395 | JOSE R CARRIONSINDICO 13 | PO BOX 9023884 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-3884 | |
| 1411419 | JOSE R COLON COLON | ESTANCIAS DEL PARQUE E9 | | | | GUAYNABO | PR | 00969 | |
| 1411396 | JOSE R DELGADO SOTO | HC02 BOX 6281 | | | | FLORIDA | PR | 00650 | |
| 1411397 | JOSE R FERNANDEZ | AVE DUARTE ESQ C1 URB LA | | | | MILAGROSA BAYAMON | PR | 00959 | |
| 1411398 | JOSE R GRANDE FERNANDEZ | PASEO MAYOR | A1 CALLE 2 | | | SAN JUAN | PR | 00926-4621 | |
| 1411399 | JOSE R HERNANDEZ | BO MARTIN GONZALEZ | SECTOR LOS PARCELEROS | | | CAROLINA | PR | 00980 | |
| 1411400 | JOSE R LEON | CARR 512 BO COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1411401 | JOSE R MARTINEZ | URB LIRIOS DEL SUR I 5 CALLE 15 | | | | PONCE | PR | 00716-6933 | |
| 1411420 | JOSE R MARTINEZ MARTINEZ | 68 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00795-2323 | |
| 1411402 | JOSE R MENDEZ NIEVES | URB ROLLING HILLS B49 CALLE PERU | | | | CAROLINA | PR | 00987 | |
| 1411421 | JOSE R MILLAN FIGUEROA | HC 1 BOX 4436 | | | | NAGUABO | PR | 00718-9715 | |
| 1411403 | JOSE R MOREIRA | CALLE PALACIO FINAL 200 | BALDORIOTY DE CASTRO | | | CAROLINA | PR | 00979 | |
| 1411404 | JOSE R MOREY CORDERO | HC02 BOX 4791 | | | | ARECIBO | PR | 00612 | |
| 1411405 | JOSE R NIEVES | RES DR SEIN 132 BUZON 173 | | | | LARES | PR | 00669 | |
| 1411406 | JOSE R NUEZ | URB CORDOVA DAVILA 150 | | | | MANATI | PR | 00674 | |
| 858055 | JOSE R PEREZ TORRELLAS | Address on File | | | | | | | |
| 1411423 | JOSE R RIVERA BARRERA | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 1411407 | JOSE R RIVERA MENDEZ | LAS LOMAS CALLE 31 SO 22 | | | | RIO PIEDRAS | PR | 00921 | |
| 1411422 | JOSE R RIVERA VELAZQUEZ | HC4 BOX 46972 | | | | MAYAGUEZ | PR | 00680-9427 | |
| 1411408 | JOSE R RIVERA VELEZ | COUNTRY CLUB CALLE SINSONTE 913 | | | | SAN JUAN | PR | 00924 | |
| 1411409 | JOSE R RODRIGUEZ PACHECO | CALLE 3 D11 URB VILLA MATILDES | | | | TOA ALTA | PR | 00953 | |
| 1411410 | JOSE R RODRIGUEZ PERAZA | URB HUCARES | W368 CALLE BALTAZAR GRACIANI | | | SAN JUAN | PR | 00926-6806 | |
| 1411411 | JOSE R RODRIGUEZ SELLES | APARTADO 1917 | | | | LAS PIEDRAS | PR | 00771 | |
| 1411412 | JOSE R SANCHEZ TORRES | G26 CALLE 4 URB MONTE VERDE | | | | TOA ALTA | PR | 00953 | |
| 1411413 | JOSE R SANTIAGO | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1411414 | JOSE R SILVERIO DISLA | LOTE A 57 VILLA ESPERANZA | | | | CAROLINA | PR | 00985 | |
| 1411095 | JOSE R SOTOMAYOR | GEORGETTI 5 | | | | BARCELONETA | PR | 00617 | |
| 1411415 | JOSE R TORRES MENDEZ | HC02 BUZON 2024 | | | | SAN SEBASTIAN | PR | 00755 | |
| 1411416 | JOSE R VAZQUEZ REYES | BO PINAS PR 775 KM 37 | | | | COMERIO | PR | 00782 | |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | Address on File | | | | | | | |
| 858056 | JOSE R. POMALES CASTRO | Address on File | | | | | | | |
| 858057 | JOSE R. SANCHEZ TIRADO | Address on File | | | | | | | |
| 1411424 | JOSE RABELO DIAZ | COND JARDINES DE PARQUE ESCORIAL | APT 5002 | | | CAROLINA | PR | 00985 | |
| 1411425 | JOSE RAFAEL CAPO | SUITE 801 FIRST FED SAVINGS BL | | | | RIO PIEDRAS | PR | 00927 | |
| 1411426 | JOSE RAFAEL OTERO NAZARIO | AVE BARBOSA 305 | | | | CATANO | PR | 00963 | |
| 1403921 | JOSE RAMIREZ ALVAREZ | Address on File | | | | | | | |
| 1411428 | JOSE RAMIREZ MARTINEZ | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 858058 | JOSE RAMIREZ STUART | Address on File | | | | | | | |
| 1411429 | JOSE RAMON COLON | CARR 503 KM 82 | | | | PONCE | PR | 00731 | |
| 1404113 | JOSE RAMOS GUZMAN | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411430 | JOSE RAUL ABRAM CASTRO | PO BOX 5 | | | | YABUCOA | PR | 00698-0005 | |
| 1411431 | JOSE RAUL SANCHEZ | HC02 BOX 7209 | | | | CIALES | PR | 00638 | |
| 858059 | JOSE REYES SERRANO | Address on File | | | | | | | |
| 1411432 | JOSE RIOS GONZALEZ | URB ATENAS 853 | | | | MANATI | PR | 00674 | |
| 1411433 | JOSE RIOS Y ROSARIO TORRE | HC 01 BOX 5053 CARR ESTATAL | PR 149 KM 141 | | | CIALES | PR | 00638 | |
| 1411434 | JOSE RIVERA | APARTADO 215 | | | | DORADO | PR | 00646 | |
| 1403767 | JOSE RIVERA ANDALUZ | Address on File | | | | | | | |
| 1411435 | JOSE RIVERA CLAUDIO | 117 CALLE MUOZ RIVERA | | | | YABUCOA | PR | 00767-3102 | |
| 1403821 | JOSE RIVERA COLON | Address on File | | | | | | | |
| 1411436 | JOSE RIVERA CORA | VILLA DEL CARMEN 307 CALLE SALEDON | | | | PONCE | PR | 00716-2102 | |
| 1411437 | JOSE RIVERA MACHADO | CARR 140 KM 665 | | | | BARCELONETA | PR | 00617 | |
| 1403966 | JOSE RIVERA MALDONADO | Address on File | | | | | | | |
| 1403758 | JOSE RIVERA RIVERA | Address on File | | | | | | | |
| 1411439 | JOSE RIVERA RUIZ | APARTADO 134 | | | | COMERIO | PR | 00782-0134 | |
| 858061 | JOSE RMARQUEZ RUIZ | Address on File | | | | | | | |
| 858062 | JOSE ROBLES KORBER | Address on File | | | | | | | |
| 1411440 | JOSE RODRIGUEZ ACEVEDO | PO BOX 1400 | | | | AGUADA | PR | 00605-1400 | |
| 1411441 | JOSE RODRIGUEZ CACERES | HC 3 BOX 6414 | | | | DORADO | PR | 00646-9501 | |
| 858063 | JOSE RODRIGUEZ GALARZA | Address on File | | | | | | | |
| 858064 | JOSE RODRIGUEZ PABON | Address on File | | | | | | | |
| 1404232 | JOSE RODRIGUEZ PACHECO | Address on File | | | | | | | |
| 1411442 | JOSE RODRIGUEZ RAMOS | P185 CALLE BARBERIA | | | | TOA BAJA | PR | 00952 | |
| 1411443 | JOSE RODRIGUEZ RODRIGUEZ | PR 503 KM 82 PANDURA ROAD | | | | PONCE | PR | 00731 | |
| 1411444 | JOSE RODRIGUEZ SERVERA | CALLE ESTRELLA 7 | | | | SAN GERMAN | PR | 00683 | |
| 1411445 | JOSE ROMAN GARCIA | 6253 PARK ROAD | | | | EAU CLAIRE | MI | 04911 | |
| 1411446 | JOSE ROMAN MONTALVO | PR 10 INT PR 621 BO RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 859021 | JOSE ROMAN VAZQUEZ | Address on File | | | | | | | |
| 1411447 | JOSE ROMERO BERMUDEZ | HC 1 BOX 7916 | | | | SANTA ISABEL | PR | 00757-9764 | |
| 1411448 | JOSE ROSA CENTENO | CARR 2 KM 423 BO ALGARROBO | | | | VEGA BAJA | PR | 00692 | |
| 1411449 | JOSE ROSA MATTA | BO SARDINERA PR 957 KM 22 | | | | FAJARDO | PR | 00738 | |
| 1411450 | JOSE ROSADO | URB COUNTRY CLUB | 775 CALLE VICTOR ROSARIO | | | SAN JUAN | PR | 00924-2574 | |
| 1403859 | JOSE ROSARIO RIVERA | Address on File | | | | | | | |
| 1411451 | JOSE RUBERTE RODRIGUEZ | BO TIBES PR 503 KM 84 | | | | PONCE | PR | 00731-9713 | |
| 1411453 | JOSE S COLON | ESTANCIAS DE LAS BRUMAS SOLAR 6 | | | | CAYEY | PR | 00736 | |
| 1411452 | JOSE S WILLIAM | BOX 044 | | | | VEGA ALTA | PR | 00692 | |
| 1403908 | JOSE SANABRIA SANTIAGO | Address on File | | | | | | | |
| 1411454 | JOSE SANCHEZ VASALLO | BUEN SAMARITANO ROBLEDO 8 | | | | GUAYNABO | PR | 00966 | |
| 858065 | JOSE SANTANA RIBOT | Address on File | | | | | | | |
| 1411455 | JOSE SANTIAGO | BARRIADA LAGES | | | | PONCE | PR | 00731 | |
| 1404233 | JOSE SANTIAGO MORENO | Address on File | | | | | | | |
| 1403729 | JOSE SANTIAGO ROQUE | Address on File | | | | | | | |
| 858066 | JOSE SANTIAGO SANTIAGO | Address on File | | | | | | | |
| 1411456 | JOSE SEGUINOT PABON | PO BOX 942 | | | | MAYAGUEZ | PR | 00681-0942 | |
| 1411457 | JOSE SIERRA | PO BOX 1581 | | | | COROZAL | PR | 00783 | |
| 1404234 | JOSE SOLER ORTEGA | Address on File | | | | | | | |
| 1411458 | JOSE SOTO ARCAYA | PO BOX 3090 | | | | MAYAGUEZ | PR | 00681-3090 | |
| 1411459 | JOSE SOTO FIGUEROA | PO BOX 292 | | | | JUANA DIAZ | PR | 00795 | |
| 1411460 | JOSE SOTO MARQUEZ | EXT LAS DELICIAS II | 36 CARR 132 KM 240 | | | PONCE | PR | 00728 | |
| 1411461 | JOSE SOTO PLAYA | PO BOX 292 | | | | JUANA DIAZ | PR | 00795 | |
| 1411462 | JOSE SOTO RODRIGUEZ | HC 3 BOX 23248 | | | | SAN SEBASTIAN | PR | 00685-9502 | |
| 1411463 | JOSE SOTO SOTO | PO BOX 1004 | | | | ISABELA | PR | 00662-1004 | |
| 1403770 | JOSE SOTO TORRES | Address on File | | | | | | | |
| 858067 | JOSE SRAMOS GUZMAN | Address on File | | | | | | | |
| 858068 | JOSE TOLEDO SANTIAGO | Address on File | | | | | | | |
| 1403882 | JOSE TORO MARTINEZ | Address on File | | | | | | | |
| 1411464 | JOSE TORRES ALICEA | VILLA DOS RIOS PORTUGUEZ 9 | | | | PONCE | PR | 00731 | |
| 858069 | JOSE TORRES APONTE | Address on File | | | | | | | |
| 1411465 | JOSE TORRES CAMACHO | HCS BOX 725 | | | | UTUADO | PR | 00641 | |
| 858070 | JOSE TORRES CASIANO | Address on File | | | | | | | |
| 1411466 | JOSE TORRES TORRES | VILLA DOS RIOS CALLE PORTUGUEZ | | | | PONCE | PR | 00731 | |
| 858072 | JOSE TRIGO CASTILLO | Address on File | | | | | | | |
| 858073 | JOSE TROCHE HERNANDEZ | Address on File | | | | | | | |
| 1411467 | JOSE V HERNANDEZ | BOX 40084 MINILLAS STA | | | | SANTURCE | PR | 00940 | |
| 1411468 | JOSE V RAMOS VALENTIN | ACT | | | | SAN JUAN | PR | 00936 | |
| 858074 | JOSE VALENTIN DEL VALLE | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 151 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411469 | JOSE VALENTIN SANTIAGO | PO BOX 918 | | | | FLORIDA | PR | 00650-0918 | |
| 858075 | JOSE VARELA CRUZ | Address on File | | | | | | | |
| 858076 | JOSE VAZQUEZ DE AZA | Address on File | | | | | | | |
| 1403714 | JOSE VAZQUEZ RIVERA | Address on File | | | | | | | |
| 1403714 | JOSE VAZQUEZ RIVERA | Address on File | | | | | | | |
| 858077 | JOSE VAZQUEZ SANABRIA | Address on File | | | | | | | |
| 1411471 | JOSE VAZQUEZ SEGARRA | SECTOR MONACILLOS CARR 21 KM 48 | | | | RIO PIEDRAS | PR | 00923 | |
| 1411472 | JOSE VELEZ SEPULVEDA | CENTRO GUBERNAMENTAL MINILLAS | | | | SANTURCE | PR | 00940 | |
| 858079 | JOSE VELEZ VELAZQUEZ | Address on File | | | | | | | |
| 1411473 | JOSE VIDAL NEGRON | COTTO LAUREL PR 14 KM 411 | | | | PONCE | PR | 00730-1644 | |
| 1411474 | JOSE VILLALTA | AVE BARBOSA 293 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 858080 | JOSE VIRUET RAMOS | Address on File | | | | | | | |
| 858081 | JOSE VMARTINEZ PEREZ | Address on File | | | | | | | |
| 1418264 | JOSE W CARTAGENA | 701 AVE PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907-3248 | |
| 1411475 | JOSE W OTERO DIAZ | URB LOMAS VERDES | V22 CALLE CORALILLO | | | BAYAMON | PR | 00956-3236 | |
| 1411476 | JOSE ZAYAS RODRIGUEZ | CALLE MARBELLO 127 LA CUMBRE | | | | RIO PIEDRAS | PR | 00926 | |
| 1411477 | JOSEAMID ALVARADO CORDERO | P O BOX 646 | | | | JUANA DIAZ | PR | 00795-0646 | |
| 1411478 | JOSEFA ARIAS ORAMA | BOX 723 | | | | UTUADO | PR | 00641-0723 | |
| 1411479 | JOSEFA BAEZ SEVILLA | CALLE BUEN SAMARITANO 11 | EL BUEN SAMARITANO | | | GUAYNABO | PR | 00965 | |
| 1411480 | JOSEFA CORDERO | COND LAGUNA VIEW TOWER | TORRE II APT G4 | | | RIO PIEDRAS | PR | 00924 | |
| 1411481 | JOSEFA DIAZ RIVERA | RR01 BOX 16032 | | | | TTOA ALTA | PR | 00953-9732 | |
| 1411482 | JOSEFA MARIA PACHECO | AVE PONCE DE LEON 132 | | | | CATANO | PR | 00963 | |
| 1411483 | JOSEFA RAMOS JUSTINIANO | 269 CALLE POST APT F SUR | | | | MAYAGUEZ | PR | 00680-4001 | |
| 1411484 | JOSEFINA ANDRADES COTTO | 1293 CALLE SAN PEDRO | | | | SAN JUAN | PR | 00915 | |
| 1411485 | JOSEFINA BRITO LEBRON | URB E CALIMANO 100 | | | | MAUNABO | PR | 00707 | |
| 1411486 | JOSEFINA CASTILLO COLON | PARCELAS AGUAS CLARAS CALLE | | | | GUAYACAN 63B CEIBA | PR | 00735 | |
| 1411487 | JOSEFINA CASTRO GONZALEZ | CARR 844 KM 28 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00926 | |
| 1411488 | JOSEFINA COLLAZO MONTALVO | 159 CALLE CUESTA | | | | AGUADILLA | PR | 00603-5627 | |
| 1411489 | JOSEFINA E SANTANA | HC 83 BOX 6640 | | | | VEGA ALTA | PR | 00692-9710 | |
| 1411490 | JOSEFINA QUINTANA COLON | URB SANTA JUANITA GA17 CALLE 49 | | | | BAYAMON | PR | 00956 | |
| 1411491 | JOSEFINA RICHIEZ MERCEDES | CALLE B1 545 BARRIADA BITUMOL | | | | SAN JUAN | PR | 00906 | |
| 1411492 | JOSEFINA SOTO RIVERA | PO BOX 592 | | | | CANOVANAS | PR | 00729-0592 | |
| 1411493 | JOSEFINA TORRES QUINONES | BO CAMBUTE | | | | CAROLINA | PR | 00986 | |
| 1411494 | JOSEFINO CRUZ BAEZ | RR 14 BOX 5259 | | | | BAYAMON | PR | 00956 | |
| 1411495 | JOSELINE MUIZ LOPEZ | BLOQUE 7 APTO 54 BO ROSALES | | | | PONCE | PR | 00730 | |
| 1411496 | JOSELINE RIVERO MATOS | PO BOX 448 | | | | AGUADA | PR | 00602-0448 | |
| 1411497 | JOSELYN PIZARRO OSORIO | HC01 BOX 7141 | | | | LOIZA | PR | 00772 | |
| 1411498 | JOSELYNE IRIZARRY SANCHEZ | CALLE GREGORIO SABATER | 1871 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728-4908 | |
| 1411499 | JOSELYNNE RIVERA RUIZ | ALTURAS 2 CALLE 1 I17 | | | | PEUELAS | PR | 00624 | |
| 1439440 | Joseph and Ann Delia JTWROS | Address on File | | | | | | | |
| 1411500 | JOSEPH ESTEVES | WUTANG TAIJIGUAN ASSN | PO BOX 31023 | | | SAN JUAN | PR | 00929-2023 | |
| 1411502 | JOSEPH L DIAZ MERCED | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 1403897 | JOSEPH MALDONADO MERCADO | Address on File | | | | | | | |
| 1411503 | JOSEPH SAIF INC | CALLE A 54 VILLA CAPARRA | | | | GUAYNABO | PR | | |
| 1411504 | JOSEPH TORRES BONO | LOMAS DE COUNTRY CLUB CALLE 7 Z7 | | | | PONCE | PR | 00731 | |
| 1411505 | JOSEPHINE ARGUELLES | BO BAJADERO | | | | ARECIBO | PR | 00616 | |
| 1411506 | JOSHUA COLON MUNIZ | HC05 BOX 107933 | | | | MOCA | PR | 00676 | |
| 1411507 | JOSHUA CORDERO SANTIAGO | URB MATIENZO CINTRON | CALLE SOLER 533 | | | SAN JUAN | PR | 00923 | |
| 1411508 | JOSHUA OLIVERAS VERDEJO | CALLE VISALIA B27 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1411509 | JOSIAN J RIVERA CRUZ | PO BOX 41141 | | | | SAN JUAN | PR | 00940 | |
| 1403980 | JOSSIE CORREA OTERO | Address on File | | | | | | | |
| 858083 | JOSSIE YCORREA OTERO | Address on File | | | | | | | |
| 858084 | JOSSUE CORTES CASTRO | Address on File | | | | | | | |
| 1411510 | JOSUE AMADOR | URB ALTURAS DE SAN AGUSTIN | CALLE 5 23 | | | RIO PIEDRAS | PR | 00925 | |
| 858085 | JOSUE AMEDINA NAZARIO | Address on File | | | | | | | |
| 1411511 | JOSUE COLON SANCHEZ | 755 AVE TITO CASTRO | | | | PONCE | PR | 00716-4715 | |
| 1411512 | JOSUE CRUZ MELENDEZ | URB LOMAS VERDES 3C33 CALLE LIRIO | | | | BAYAMON | PR | 00956 | |
| 1404050 | JOSUE FIGUEROA ROSARIO | Address on File | | | | | | | |
| 1411513 | JOSUE JIMENEZ GRAJALES | HC05 BOX 108601 | | | | MOCA | PR | 00676 | |
| 1404043 | JOSUE MEDINA NAZARIO | Address on File | | | | | | | |
| 858087 | JOSUE NAVARRO MELENDEZ | Address on File | | | | | | | |
| 858088 | JOSUE NFIGUEROA ROSARIO | Address on File | | | | | | | |
| 858089 | JOSUE OQUINONES MORET | Address on File | | | | | | | |
| 1403791 | JOSUE QUINONES MORET | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 152 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1411514 | JOSUE REFRIGERATION INC | 605 AVE MIRAMAR CARR 2 KM 771 | | | | ARECIBO | PR | 00612 | |
| 1411515 | JOSUE RIVERA TRUJILLO | 759 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3212 | |
| 1411516 | JOSUE SANTIAGO VEGA | APARTADO 1371 | | | | GUAYNABO | PR | 00965 | |
| 1411517 | JOURNAL OF ACCOUNTANCY | PO BOX 2208 | | | | JERSEY CITY | NJ | 07303-2208 | |
| 1411518 | JOVANNA TORRES | CORREO GENERAL | | | | LA PLATA | PR | 00786 | |
| 1411519 | JOVINO TORRES COLLAZO | CALLE 30 AA5 LOS CAOBOS | | | | PONCE | PR | 00731 | |
| 1411520 | JOYCE COLLAZO MELENDEZ | HC43 BOX 10685 | | | | CAYEY | PR | 00736 | |
| 1411522 | JOYCE RAMIREZ REYES | URB BAIROA PARK | Q13 PARQ DEL TESORO | | | CAGUAS | PR | 00727-1251 | |
| 1411523 | JOZAHIRA SANTIAGO MENDEZ | EDIF 3 APTO 58 RES EL MANANTIAL | | | | RIO PIEDRAS | PR | 00921-4601 | |
| 1411524 | JP INDUSTRIAL SALES CO IN | PO BOX 902735 | | | | SAN JUAN | PR | 00902 | |
| 1411525 | JP MORGAN CHASE BANK | ITS FEE BILLING PO BOX 911953 | | | | DALLAS | TX | 75391-1953 | |
| 1411526 | JP OFFICE MACHINE | PMB 457 CALLE 39 UU1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1726680 | JPRINCIPE TORRES, PEDRO | Address on File | | | | | | | |
| 1410618 | JR COMPUTER CABLES | CARR 174 A6 URB AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| 1411527 | JR ENTERTAINMENT GROUP | VILLA CAROLINA | D9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5406 | |
| 1411528 | JR REFRIGERATION ELECTR | URB COVADONGA 2K15 CALLE MUNICIPAL | | | | TOA BAJA | PR | 00949 | |
| 1410619 | JR SERVICE STATION | BO CORCOBADO CARR 653 ESQ493 | | | | HATILLO | PR | 00659 | |
| 1410620 | JR TECHNICAL | PO BOX 29652 | | | | SAN JUAN | PR | 00929-0652 | |
| 1411529 | JRA LAW OFFICESPSC | CAPITAL CENTER BLDG | SOUTH TOWER SUITE 305 | 239 ARTERIA HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| 1411530 | JRB ENGINEERING INC | PO BOX 21392 | | | | RIO PIEDRAS | PR | 00928 | |
| 857269 | JRID STRUCTURAL ENGINEER | 1797 CALLE COMPOSTELLA | URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 858474 | Jrodriguez Morales, Orlando | Address on File | | | | | | | |
| 1411531 | JS CONSTRUCTION SE | BOX 7006 | | | | PONCE | PR | 00732 | |
| 1411532 | JSF ASSOCIATES INC | CALLE PARANA S38 URB PARANA | | | | SAN JAUN | PR | 00926 | |
| 1411548 | JUAN A ARROYO Y ELSA VAZ | HC03 BOX 19877 | | | | ARECIBO | PR | 00613 | |
| 1411535 | JUAN A AYALA TANON | BO BUENA VISTA CARR 167 KM 149 | | | | BAYAMON | PR | 00960 | |
| 1411536 | JUAN A BAJANDAS | PO BOX 442214 | | | | JACKSONVILLE | FL | 32222 | |
| 1411537 | JUAN A BERRIOS TORRES | RESIDENCIAL SIERRA LINDA | EDIF 8 APT 137 | | | BAYAMON | PR | 00957 | |
| 1411538 | JUAN A BOSCHETTI | PE 20 KM 63 | | | | GUAYNABO | PR | 00971 | |
| 1411539 | JUAN A CANCEL | M23 CALLE A GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 1411540 | JUAN A CRUZ RIVERA | HC 1 BOX 6585 | | | | BARCELONETA | PR | 00617-9713 | |
| 1411541 | JUAN A FIGUEROA CHIMELIS | MARTIN GONZALEZ | SECTOR LOS PARCELEROS | | | CAROLINA | PR | 00987 | |
| 1411542 | JUAN A MARTINEZ ALVAREZ | PARCELA SAN ANTONIO 7A | BO HIGUILLAR | | | DORADO | PR | 00646 | |
| 1411543 | JUAN A OLMO MORALES | PR 857 KM 21 CANOVANILLAS | | | | CAROLINA | PR | 00986 | |
| 1411544 | JUAN A OLMO RIVERA | PR857 KM 21 CANOVANILLAS | | | | CAROLINA | PR | 00979 | |
| 1411545 | JUAN A SANTIAGO HERNANDEZ | URB FAIRVIEW | 724 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00929 | |
| 1411546 | JUAN A SANTIAGO RAMOS | JARDINES METROPOLITANOS | 328 CALLE EDISON | | | SAN JUAN | PR | 00927-4708 | |
| 1411547 | JUAN A TRUJILLO | CALLE ALMODOVAR 37 | | | | JUNCOS | PR | 00777 | |
| 858090 | JUAN ABERRIOS MALDONADO | Address on File | | | | | | | |
| 1411549 | JUAN ABRAHAMS VELAZQUEZ | HC 04 BOX 5415 | | | | HUMACAO | PR | 00791 | |
| 1411550 | JUAN AGOSTO AYALA | HC01 BOX 7589 | | | | LOIZA | PR | 00772 | |
| 1411551 | JUAN AGOSTO VELAZQUEZ | HC02 BOX 15148 | | | | RIO GRANDE | PR | 00745 | |
| 1411552 | JUAN ALBERTO CURET | ATTN FORNEY INC | 1565 BROADWAY AVE | | | HERMITAGE | PA | 16148 | |
| 858091 | JUAN AMARRERO ROBLES | Address on File | | | | | | | |
| 858092 | JUAN AMORALES MALTES | Address on File | | | | | | | |
| 1411553 | JUAN ANTONIO FIGUEROA | CALLE DEGETAU 1119 PR 181 | | | | RIO PIEDRAS | PR | 00925 | |
| 1411554 | JUAN ARBALLO FIGUEROA | 20 D STREET APT 6 | | | | SAN RAFAEL | CA | 94901 | |
| 1411555 | JUAN ARCE ARROYO | PR 490 SECTOR CUNETA | | | | ARECIBO | PR | 00614 | |
| 858093 | JUAN ARIVERA LEBRON | Address on File | | | | | | | |
| 1411556 | JUAN ARROYO RODRIGUEZ | CARR 14 BARRIO CERRILLO | | | | PONCE | PR | 00731 | |
| 858094 | JUAN AVELEZ LOPEZ | Address on File | | | | | | | |
| 1411557 | JUAN AYGUABIBAS AND ASSOC | 352 AVE SAN CLAUDIO APT 294 | | | | SAN JUAN | PR | 00926-4107 | |
| 1411558 | JUAN B BERNAL | EXT MARBELLA 328 | | | | AGUADILLA | PR | 00603 | |
| 1411563 | JUAN B GONZALEZ | BUZON RE 025196 | | | | ANASCO | PR | 00610 | |
| 1411559 | JUAN B PEREZ SOLER | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1411560 | JUAN B RIVERA BERLY | URB COLINAS METROPOLITANA | H18 CALLE COLLORES | | | GUAYNABO | PR | 00969-5209 | |
| 1411561 | JUAN B RIVERA ESTEVES | HC 3 BUZON 23550 | | | | SAN SEBASTIAN | PR | 00685-9500 | |
| 1411562 | JUAN B SANCHEZ MARRERO | HC 01 BOX 23349 | | | | VEGA BAJA | PR | 00693 | |
| 1411564 | JUAN B SEGARRA TORRES | CARR 184 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1403841 | JUAN BADILLO VELEZ | Address on File | | | | | | | |
| 1411565 | JUAN BARRETO PIEIRO | G 16 VILLA JUSTICIA | | | | CAROLINA | PR | 00987 | |
| 1411566 | JUAN BAUTISTA SANCHEZ | HC 01 BOX 23349 | | | | VEGA BAJA | PR | 00693 | |
| 1411567 | JUAN BELTRAN | PR 14 SECTOR EL BRONCE | | | | PONCE | PR | 00731 | |
| 1411568 | JUAN BERRIOS | CTRO GUBERNAMENTAL MINILLAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 1403740 | JUAN BERRIOS MALDONADO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 153 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1404134 | JUAN BONET QUINONES | Address on File | | | | | | | |
| 1411569 | JUAN C DE JESUS CLAUDIO | URB TOWN PARK D3 CALLE SANTIAM | | | | SAN JUAN | PR | 00924 | |
| 1411570 | JUAN C FUENTES OLIVENCIA | HC 3 BOX 25331 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1411571 | JUAN C LOPEZ NEVAREZ | BO CANOVANILLAS | PR 857 KM 16 INT | | | CAROLINA | PR | 00986 | |
| 1411572 | JUAN C QUINTANA | PO BOX 993 | | | | COTTO LAUREL | PR | 00780-0993 | |
| 1411573 | JUAN C RAMOS RIVERA | CARR 844 KM 23 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00926 | |
| 858095 | JUAN C SABAT ROSARIO | Address on File | | | | | | | |
| 858095 | JUAN C SABAT ROSARIO | Address on File | | | | | | | |
| 1411575 | JUAN C SALINAS JORGE | VILLA DOS RIOS CALLE PORTUGUEZ 12B | | | | PONCE | PR | 00731 | |
| 1411576 | JUAN C SERRANO | FACTOR I BUZON 8193 | | | | ARECIBO | PR | 00612 | |
| 858096 | JUAN C VAZQUEZ ROSARIO | Address on File | | | | | | | |
| 1403981 | JUAN CACERES OLIVERAS | Address on File | | | | | | | |
| 1411577 | JUAN CALDERON SANTOS | BO JUAN DOMINGO CALLE NUEVA 13 | | | | GUAYNABO | PR | 00966 | |
| 1411578 | JUAN CANDELARIA RIVERA | CALLE 12 F21 | | | | BARCELONETA | PR | 00617 | |
| 1404114 | JUAN CARABALLO IRIGOYEN | Address on File | | | | | | | |
| 858097 | JUAN CARLOS ARROYO RAMIREZ | Address on File | | | | | | | |
| 1411580 | JUAN CARLOS BERRIOS | PO BOX 2953 | | | | GUAYNABO | PR | 00970 | |
| 1411579 | JUAN CARLOS CAPIELO | PO BOX 2204 | | | | PONCE | PR | 00733-2204 | |
| 1411581 | JUAN CARLOS MANGUAL | 24 RES COLOMBUS LNDG APT 249 | | | | MAYAGUEZ | PR | 00682-2924 | |
| 1411582 | JUAN CARRASQUILLO LEBRON | HC 02 BOX 4914 | | | | LAS PIEDRAS | PR | 00771-9642 | |
| 1411583 | JUAN CARTAGENA SANTIAGO | PR155 KM 27 | | | | COAMO | PR | 00769 | |
| 1411584 | JUAN CASIANO VEGA | HC10 BOX 8262 | | | | SABANA GRANDE | PR | 00637 | |
| 858098 | JUAN CASTRO SANTANA | Address on File | | | | | | | |
| 858098 | JUAN CASTRO SANTANA | Address on File | | | | | | | |
| 858099 | JUAN CBONET QUINONES | Address on File | | | | | | | |
| 858100 | JUAN CDE HOYOS ESTELA | Address on File | | | | | | | |
| 858101 | JUAN CMELENDEZ RODRIGUEZ | Address on File | | | | | | | |
| 858102 | JUAN CNAZARIO GOMEZ | Address on File | | | | | | | |
| 1411585 | JUAN COLOM APONTE | A 5 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976-4902 | |
| 1411586 | JUAN COLON JIMENEZ | HC 02 BOX 14680 | | | | ARECIBO | PR | 00612 | |
| 858103 | JUAN CRIVERA ORTIZ | Address on File | | | | | | | |
| 1411587 | JUAN CRUZ OSORIO | HC 61 BOX 4009 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 858104 | JUAN CTORRES CANCEL | Address on File | | | | | | | |
| 858105 | JUAN D AYALA CIRINO | Address on File | | | | | | | |
| 1411590 | JUAN D GARCIA SANTOS | RES MANUEL A PEREZ | EDIF F13 APT 117 | | | SAN JUAN | PR | 00923 | |
| 1411588 | JUAN D GUZMAN ALBERT | PO BOX 183 | | | | GUAYNABO | PR | 00970-0183 | |
| 1411589 | JUAN D RIVERA VAZQUEZ | CALLE 874 | | | | CAROLINA | PR | 00985-5347 | |
| 1411591 | JUAN D RUIZ RODRIGUEZ | BO GUAJATACA | | | | SAN SEBASTIAN | PR | 00685 | |
| 859097 | JUAN DAVILA MORALES | Address on File | | | | | | | |
| 859097 | JUAN DAVILA MORALES | Address on File | | | | | | | |
| 1403790 | JUAN DE HOYOS ESTELA | Address on File | | | | | | | |
| 1411592 | JUAN DE JESUS CRUZ | SECTOR CORREA INT | BARRIO MONACILLOS | | | RIO PIEDRAS | PR | 00922 | |
| 1411593 | JUAN DE LA C MARTINEZ FIG | PO BOX 5085 | | | | CAROLINA | PR | 00984-5085 | |
| 1411594 | JUAN DIAZ PINTOR | CARR PR677 KM 22 | | | | TOA ALTA | PR | 00964 | |
| 1411595 | JUAN E MEDINA | JARDINES DE FAGOT CALLE 9 J15 | | | | PONCE | PR | 00731 | |
| 1411596 | JUAN E OLIVIERI SEPULVEDA | PO BOX 395 | | | | YAUCO | PR | 00698-0395 | |
| 1411597 | JUAN E ORTIZ NEGRON | URB OASIS GARDENS | E22 CALLE ARGENTINA | | | GUAYNABO | PR | 00969-3450 | |
| 1404235 | JUAN ENCARNACION FALU | Address on File | | | | | | | |
| 1403720 | JUAN ESCOBAR VELEZ | Address on File | | | | | | | |
| 1411598 | JUAN F LEBRON ESCOBAR | BENITO FEIJO 10 VILLA DEL ESTE | | | | RIO PIEDRAS | PR | 00928 | |
| 1411599 | JUAN F LIZARDO CASTILLO | SECT CANTERA 736 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3219 | |
| 1411600 | JUAN F PEREZ BONANO | HC3 BOX 20330 | | | | RIO GRANDE | PR | 00745 | |
| 1411601 | JUAN F RODRIGUEZ TORRES | HC 6 BOX 6890 | | | | GUAYNABO | PR | 00971 | |
| 1411602 | JUAN F TROCHE | APARTADO 1681 | | | | BAYAMON | PR | 00619 | |
| 1411603 | JUAN FELIPE ESCOBALES SAN | CALLE ARTICO 714 | | | | PUERTO NUEVO | PR | 00920 | |
| 1411604 | JUAN FIGUEROA CRUZ | PO BOX 194 | | | | RIO BLANCO | PR | 00744-0194 | |
| 1411605 | JUAN FRANCISCO DESIDERIO | CARR ALEJANDRINO KM 1 HM 2 | | | | GUAYNABO | PR | | |
| 1411606 | JUAN FULGUEIRA | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1411607 | JUAN G OLAN PEREZ | BO MANI CARR341 BUZON 5650 | | | | MAYAGUEZ | PR | 00680 | |
| 1411608 | JUAN GABRIEL PAGAN MOLINA | H C 2 BOX 6778 | | | | UTUADO | PR | 00641-9503 | |
| 1404034 | JUAN GARCIA BETANCOURT | Address on File | | | | | | | |
| 1411609 | JUAN GARCIA GARCIA | AVE A ESQ SAN ANTONIO 1964 | BO OBRERO | | | SANTURCE | PR | 00915 | |
| 858107 | JUAN GJACOB GREENAWAY | Address on File | | | | | | | |
| 1411610 | JUAN GONZALEZ MALDONADO | URB LOS CHOFERES | CALLE JUAN DE LEFEBRE 9 CUPEY | | | RIO PIEDRS | PR | 00926 | |
| 1411611 | JUAN GONZALEZ MENDEZ | BO TIBES SECTOR PASTILLO | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 154 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858108 | JUAN GORTIZ TIRADO | Address on File | | | | | | | |
| 1411612 | JUAN H DE LEON CASTRO | HC2 BOX 45308 | | | | VEGA BAJA | PR | 00693-9640 | |
| 1411613 | JUAN H QUILES LOPEZ | CALE SAN MIGUEL 140 | BDA EL POLVORIN | | | BAYAMON | PR | 00960 | |
| 1404122 | JUAN HERNANDEZ PEREZ | Address on File | | | | | | | |
| 1411615 | JUAN I LOPEZ MALAVE | BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 1411614 | JUAN I ORTIZ RODRIGUEZ | URB HORIZONE 110 CALLE SAN PEDRO | | | | SAN JUAN | PR | 00926 | |
| 1411616 | JUAN J CAMACHO CENTENO | BDA PASARELL 8 CARR 778 | | | | COMERIO | PR | 00782-2930 | |
| 1411617 | JUAN J CLAUDIO | COND LAS AMERICAS TORRE I APT 905 | | | | HATO REY | PR | 00917 | |
| 1411618 | JUAN J MAYOR | P O BOX 361116 | | | | SAN JUAN | PR | 00936 | |
| 1411624 | JUAN J PICORELLI MIRANDA | HC 01 BOX 2718 | | | | LOIZA | PR | 00772 | |
| 1411619 | JUAN J RAMOS VAZQUEZ | BO OLIMPO CALLE F 550 | | | | GUAYAMA | PR | | |
| 1411620 | JUAN J RIVERA SERRANO | URB EL MADRIGAL CALLE 3 E35 | | | | PONCE | PR | 00731-1415 | |
| 1411621 | JUAN J RODRIGUEZ RAMIREZ | URB BORIQUEN GARDEN | 309 CALLE A GALUEZ | | | SAN JUAN | PR | 00926 | |
| 1411622 | JUAN J RODRIGUEZ SERRANO | BO MARTIN GONZALEZ PR 8860 KM10 | | | | CAROLINA | PR | 00987 | |
| 1411623 | JUAN J TEJEDA SUAZO | SECT CANTERA 750 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 858109 | JUAN J TORRES MENDEZ | Address on File | | | | | | | |
| 1403972 | JUAN JACOB GREENAWAY | Address on File | | | | | | | |
| 858110 | JUAN JCACERES OLIVERAS | Address on File | | | | | | | |
| 1411625 | JUAN JIMENEZ VEGA | EL PILAR D20 CALLE QUEBRADA ARENAS | | | | SAN JUAN | PR | 00926 | |
| 1411626 | JUAN LAS PINA FERNANDEZ | HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 858111 | JUAN LESCOBAR VELEZ | Address on File | | | | | | | |
| 858836 | JUAN LOPEZ, LUIS ANGEL | Address on File | | | | | | | |
| 858994 | JUAN LORENZO MERCADO | Address on File | | | | | | | |
| 1411627 | JUAN M AGUAYO | P O BOX 4592 SUITE 373 | CONSILIDATED MALL | | | CONSOLIDATED MOLL CAGUAS | PR | 00726 | |
| 858112 | JUAN M COLON COLON | Address on File | | | | | | | |
| 1411631 | JUAN M FANTAUZZIDINORAH | PO BOX 929 | | | | ISABELA | PR | 00662 | |
| 1411632 | JUAN M MORALES | 1123 WOODBROOK LANE | | | | RESTON | VA | 22094 | |
| 1411628 | JUAN M NUNEZ IBANEZ | VILLA ESPANA G9 CALLE PLATINO | | | | BAYAMON | PR | 00961 | |
| 1411629 | JUAN M PAGAN ROSARIO | CALLE 27 K19 TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 1411630 | JUAN M PRADO MOLERO | REPARTO LINARES 312 | | | | BARCELONETA | PR | 00617 | |
| 858113 | JUAN MALDONADO DE JESUS | Address on File | | | | | | | |
| 1403871 | JUAN MARRERO ROBLES | Address on File | | | | | | | |
| 1411633 | JUAN MARTINEZ CRUZ | PO BOX 105 | | | | CIDRA | PR | 00739 | |
| 1411634 | JUAN MAYSONET | CALLE GUARACA 1416 | | | | PONCE | PR | 00728 | |
| 1411635 | JUAN MELENDEZ HERNANDEZ | CARR 31 KM 05 INT | BO MONTE SOCO | | | NAGUABO | PR | 00718 | |
| 1404072 | JUAN MELENDEZ RODRIGUEZ | Address on File | | | | | | | |
| 1404013 | JUAN MORALES MALTES | Address on File | | | | | | | |
| 1411636 | JUAN MORALES SANTIAGO | CARR 814 KM 04 INT | | | | NARANJITO | PR | 00719 | |
| 858115 | JUAN MPAGAN ROSARIO | Address on File | | | | | | | |
| 1403807 | JUAN NAZARIO GOMEZ | Address on File | | | | | | | |
| 1411637 | JUAN NEGRON PEREZ | AVE PONCE DE LEON 1901 | APT 2 EDIF CHARNECO | | | PONCE | PR | 00915 | |
| 1411639 | JUAN O CRUZ CAY | CONDOMINIO CAME LOT | 18 CALLE TAFT APT 515 | | | SAN JUAN | PR | 00911-1222 | |
| 1411638 | JUAN O ROMANCARMEN COSTA | HC 01 BUZON 13672 | | | | PEUELAS | PR | 00624 | |
| 858116 | JUAN OBADILLO VELEZ | Address on File | | | | | | | |
| 1411640 | JUAN OLIVERO COLLAZO | CARR 621 KM 02 RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 1411641 | JUAN ORAMA SOTO | HC2 BOX 7133 | | | | UTUADO | PR | 00641 | |
| 1411642 | JUAN ORLANDO COLON | BO CANOVANILLAS KM 1 H8 | | | | CAROLINA | PR | 00979 | |
| 1411643 | JUAN ORLANDO CRUZ | BO CAMBUTE | | | | CAROLINA | PR | 00986 | |
| 1411644 | JUAN ORTEGA CENTENO | 47 SAN MIGUEL EL POLVORIN | | | | GUAYNABO | PR | 00970 | |
| 1403801 | JUAN ORTIZ TIRADO | Address on File | | | | | | | |
| 1404236 | JUAN OTERO VEGA | Address on File | | | | | | | |
| 1411645 | JUAN PADILLA JUNIOR BUS | CALLE AZUCENA 199 | URB JDNES DE NARANJITO | | | NARANJITO | PR | 00719 | |
| 1411646 | JUAN PAGAN ADORNO | AVE BARBOSA JUANA MATOS | | | | CATANO | PR | 00962 | |
| 1411647 | JUAN PAGAN GARCIA | HC 2 BOX 6778 | | | | UTUADO | PR | 00641-9503 | |
| 1404127 | JUAN PAGAN ROSARIO | Address on File | | | | | | | |
| 1411648 | JUAN PARIS CLEMENTE | HC01 BOX 7543 | | | | LOIZA | PR | 00772 | |
| 1411533 | JUAN PEA MENDEZ | CALLE 16 SO CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 858118 | JUAN PICORELLI MIRANDA | Address on File | | | | | | | |
| 1411649 | JUAN PILLOT ARROYO | HC 1 BOX 2328 | | | | MAUNABO | PR | 00707-9754 | |
| 1411650 | JUAN PLUGUEZ FELICIANO | PO BOX 337 | | | | MAYAGUEZ | PR | 00681 | |
| 1411651 | JUAN PORTELA SOUSA | PO BOX 7403 | | | | PONCE | PR | 00731 | |
| 1411652 | JUAN QUIONES RODRIGUEZ | HC03 BOX 19623 | | | | ARECIBO | PR | 00612 | |
| 1411653 | JUAN R ALMODOVAR | HC 10 BOX 6582 | | | | SABANA GRANDE | PR | 00637-9702 | |
| 1411654 | JUAN R ANDINO PAGAN | PO BOX 116 | | | | BARCELONETA | PR | 00617-0116 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 155 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411655 | JUAN R CORTEZ | 84 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3257 | |
| 1411658 | JUAN R MELENDEZ RAMOS | MAR CHIQUITA CONDOMINIUM | APARTAMENTO A3 | | | MANATI | PR | 00674 | |
| 1411656 | JUAN R PEREZ RODRIGUEZ | PO BOX 603 | | | | MAYAGUEZ | PR | 00681-0603 | |
| 1411659 | JUAN R RODRIGUEZ | POBOX 420 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1411657 | JUAN R SERRANO SILVA | BO MONACILLOS CALLEJON COREA 70 | | | | RIO PIEDRAS | PR | 00921 | |
| 1411660 | JUAN RADAMES RODRIGUEZ | SECT CANTERA 2360 CALLE SANTA ELENA | | | | SANTURCE | PR | 00915-3127 | |
| 1411661 | JUAN RAMIREZ | BDA BUENA VISTA 755 CALLE 1 | | | | SAN JUAN | PR | 00915-4707 | |
| 1411662 | JUAN RAMON MOLINA | H C 1 BOX 6373 | | | | HORMIGUEROS | PR | 00660 | |
| 1411663 | JUAN RAMON RIVERA YO ORQ | PO BOX 13771 | | | | SAN JUAN | PR | 00908-3771 | |
| 1411664 | JUAN RAMOS OSORIO | PO BOX 76480 | | | | CAROLINA | PR | 00986 | |
| 858119 | JUAN RCARABALLO IRIGOYEN | Address on File | | | | | | | |
| 1411665 | JUAN REYES COLON | BOX 1272 | | | | UTUADO | PR | 00641 | |
| 858120 | JUAN REYES DIAZ | Address on File | | | | | | | |
| 858121 | JUAN RGARCIA BETANCOURT | Address on File | | | | | | | |
| 1411666 | JUAN RIVERA BODON | CARR 503 KM 80 BO TIBES | | | | PONCE | PR | 00731 | |
| 1411667 | JUAN RIVERA BURGOS | HC4 BOX 8363 | | | | COMERIO | PR | 00782-9727 | |
| 1404237 | JUAN RIVERA CEPEDA | Address on File | | | | | | | |
| 1411668 | JUAN RIVERA DEJESUS | SECT CANTERAS 2356 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1403726 | JUAN RIVERA LEBRON | Address on File | | | | | | | |
| 1411669 | JUAN RIVERA LOPEZ | 495 CALLE CJN DEL PILAR APT INT | | | | SAN JUAN | PR | 00915-9002 | |
| 1404046 | JUAN RIVERA ORTIZ | Address on File | | | | | | | |
| 1404046 | JUAN RIVERA ORTIZ | Address on File | | | | | | | |
| 1411671 | JUAN RODOLFO TORRES ROSAD | CALLE DIAMANTE 84 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 1411672 | JUAN RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1411673 | JUAN RODRIGUEZ GONZALEZ | HC46 BOX 6033 | | | | DORADO | PR | 00646 | |
| 1411674 | JUAN RODRIGUEZ LOPEZ | HC03 BUZON 3556 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1411675 | JUAN RODRIGUEZ MELENDEZ | HC3 BOX 10580 | | | | COMERIO | PR | 00782 | |
| 1411676 | JUAN ROLDAN MEDINA | 23 CALLE JOSE CELSO BARBOSA | | | | AGUADILLA | PR | 00603-5201 | |
| 1411677 | JUAN ROMAN RUIZ | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1411678 | JUAN ROSA RIVERA | BO CANOVANILLAS PR857 KM 15 INT | | | | CAROLINA | PR | 00980 | |
| 1411679 | JUAN ROSARIO REYES | PO BOX 1376 | | | | MANATI | PR | 00674 | |
| 858122 | JUAN RUIZ ESTADES | Address on File | | | | | | | |
| 1411680 | JUAN RUIZ MONTALVO | RIO ABAJO HC02 BOX 6792 | | | | UTUADO | PR | 00641 | |
| 1411681 | JUAN S GONZALEZ PAGAN | HC 3 BOX 27532 | | | | SAN SEBASTIAN | PR | 00685-9522 | |
| 858123 | JUAN SANTIAGO RODRIGUEZ | Address on File | | | | | | | |
| 1411682 | JUAN SANTIAGO SEDA | 257 CALLE ADUANA STE 309 | | | | MAYAGUEZ | PR | 00682-3242 | |
| 1411683 | JUAN SOTO SOSA | 53 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00605-0053 | |
| 1411684 | JUAN T RIVERA TORRES | PO BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 1411685 | JUAN TORRES ANDINO | VIA 62 3BN10 VILLA CAROLINA | | | | CAROLINA | PR | 00983 | |
| 1411685 | JUAN TORRES ANDINO | VIA 62 3BN10 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1411686 | JUAN TORRES BERRIOS | PO BOX 541 | | | | LUQUILLO | PR | 00773 | |
| 1404091 | JUAN TORRES CANCEL | Address on File | | | | | | | |
| 1411687 | JUAN TORRES TORRES | 2379 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1411688 | JUAN V PEREZ | PADA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1411689 | JUAN VALENTIN RIVERA | BO PIEDRAS BLANCAS | | | | CAROLINA | PR | 00987 | |
| 858125 | JUAN VALLE SANTOS | Address on File | | | | | | | |
| 1411534 | JUAN VAZQUEZ | 97 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 1411534 | JUAN VAZQUEZ | CALLE MONSENOR BERRIOS 209 | | | | VEGA ALTA | PR | 00692 | |
| 858126 | JUAN VELEZ COLONDRES | Address on File | | | | | | | |
| 858126 | JUAN VELEZ COLONDRES | Address on File | | | | | | | |
| 1404068 | JUAN VELEZ LOPEZ | Address on File | | | | | | | |
| 1411691 | JUAN Y LUZ DELIA CASUL AL | ANTIGUA VIA PR845 KM 32 | | | | SAN JUAN | PR | 00926 | |
| 1411692 | JUANA ACEVEDO VALENTIN | 42 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 1411695 | JUANA ARROYO CONCEPCION | PO BOX 1224 | | | | CATAO | PR | 00963-1224 | |
| 1411696 | JUANA C GARCIA ARTILES | SECT CANTERA 2364 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1411697 | JUANA CLEMENTE ESCALERA | PR 187 KM 58 | | | | LOIZA | PR | 00772 | |
| 1411698 | JUANA DIAZ AUTO PARTS | PO BOX 88 | | | | JUANA DIZA | PR | 00795-0088 | |
| 1411699 | JUANA DIAZ CATERING | URB LOS ANGELES D 21 CALLE B | | | | CAROLINA | PR | 00979 | |
| 1411700 | JUANA DONES CRUZ | HC 61 BOX 4033 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1411701 | JUANA E HILARIO | CUPEY BAJO PR 844 KM 28 | | | | RIO PIEDRAS | PR | 00925 | |
| 1411702 | JUANA ESPIT GUZMAN | HC 61 4028 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1411703 | JUANA FIGUEROA CASSAGNOL | OASIS GARDENS F10 CALLE ESPANA | | | | GUAYNABO | PR | 00969 | |
| 1411705 | JUANA HERRERA | SECT CANTERA | 2362 CALLE SANTA ELENA | | | SANTURCE | PR | 00915-3127 | |
| 1411706 | JUANA L DELGADO SERATE | PO BOX 31136 | | | | SAN JUAN | PR | 00929-2136 | |
| 1411707 | JUANA M DUMAS ASENCIO | URB ANTONSANTI CALLE FAURE 1490 | | | | RIO PIEDRAS | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 156 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1411708 | JUANA M RODRIGUEZ CRUZ | CALLE HOSTOS ESQ PINEIRO 843 | HYDE PARK | | | RIO PIEDRAS | PR | 00925 | |
| 1411709 | JUANA M RODRIGUEZ RODIRGU | HC 2 BOX 7175 | | | | UTUADO | PR | 00641-9507 | |
| 1411710 | JUANA M SANTIAGO | VILLAS DE OROCOVIS 2 | EDIF 2 APTO 42 | | | OROCOVIS | PR | 00720 | |
| 1411711 | JUANA N MARTINEZ JUSINO | HC03 BOX 20203 | | | | LAJAS | PR | 00667-9502 | |
| 1411712 | JUANA PEREZ MUOZ | PO BOX 8454 | | | | PONCE | PR | 00732 | |
| 1411713 | JUANA PEREZ ROSADO | PR111 KM 25 HC3 BUZON 23595 | BO PIEDRAS BLANCAS | | | SAN SEBASTIAN | PR | 00685 | |
| 1411693 | JUANA QUIONES | ALT DE PRADO BZN 5 CALLE A | | | | CAYEY | PR | 00736 | |
| 1411714 | JUANA RAMOS | CALLE PROGRESSO BDA CIELITO | | | | COMERIO | PR | 00782 | |
| 1411715 | JUANA RODRIGUEZ MARTINEZ | CALLE MAYAGUEZ HC02 | SECTOR GUACHEN 163 | | | MAYAGUEZ | PR | 00680 | |
| 1411716 | JUANA RODRIGUEZ OCASIO | BO COCOS | | | | QUEBRADILLAS | PR | 00678 | |
| 1411694 | JUANA RODRIGUEZ ROSARIO | RES LEONARDO SANTIAGO | EDIF 3 APRT 36 | | | JUANA DIAZ | PR | 00795 | |
| 1411717 | JUANA SANTIAGO SANTIAGO | PO BOX 723 | | | | UTUADO | PR | 00641 | |
| 1411718 | JUANA V JIMENEZ | VALLES DE GUAYAMA CALLE 24 GG 31 | | | | GUAYAMA | PR | 00785 | |
| 1411719 | JUANA VAZQUEZ ORTIZ | TRIB SUP SALA DE ARECIBO SEC | DE ALIM APTDO 1238 | | | ARE | PR | 00613 | |
| 1411720 | JUANA ZAYAS PILLOT | HC01 BOX 3410 BLOQUE 7 APTO 100 | | | | SALINAS | PR | 00751 | |
| 1411723 | JUANITA BENIQUEZ JIMENEZ | URB EL PLANTIO 627 CALLE GUAYACAN | | | | TOA BAJA | PR | 00949 | |
| 1411724 | JUANITA DIAZ TORRES | HC3 BOX 10650 DONA ELENA ABAJO | | | | COMERIO | PR | 00782 | |
| 858128 | JUANITA FRANKY MONTANEZ | Address on File | | | | | | | |
| 1411725 | JUANITA GONZALEZ | HC35 BOX 6097 | | | | SAN LORENZO | PR | 00754 | |
| 1411726 | JUANITA GORDIL RIVERA | BO MAGUEYES 90 P R 10 | | | | PONCE | PR | 00731 | |
| 1411727 | JUANITA MARRERO ORTIZ | HC 1 BOX 2331 | | | | MAUNABO | PR | 00707-9754 | |
| 1411721 | JUANITA MARTINEZ ABREU | VILLA ESPERANZA A63 | CARR ESTATAL 874 | | | CAROLINA | PR | 00985 | |
| 1411728 | JUANITA MAYSONET | BO MONACILLOS CALLEJON COREA 328 | | | | RIO PIEDRAS | PR | 00921 | |
| 1411729 | JUANITA MORALES RODRIGUEZ | PR111 KM 24 HM 3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1411730 | JUANITA NEGRON COLON | URB ALTURAS DE RIO GRANDE | CALLE 14A BLOQUE P795 | | | RIO GRANDE | PR | 00745 | |
| 1411731 | JUANITA NIEVES RAMOS | HC 2 BOX 6917 | | | | ADJUNTAS | PR | 00601-9611 | |
| 1411732 | JUANITA RAMIREZ GONZALEZ | CARR 341 KM 11 BARRIO EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1411722 | JUANITA RIVERA ANDUJAR | PO BOX 1240 | | | | SAN LORENZO | PR | 00754-1240 | |
| 1411733 | JUANITA RUIZ FIGUEROA | 263A CALLE POST S | | | | MAYAGUEZ | PR | 00680-4044 | |
| 1411734 | JUANITA VAZQUEZ RAMOS | CALLE PEDRO ARROYO 61 | | | | OROCOVIS | PR | 00720 | |
| 1411735 | JUANJOS TRAVEL SERVICE I | CONDADO 68 | | | | SANTURCE | PR | 00907 | |
| 2101932 | Juarbe Perez , Wilma I | Address on File | | | | | | | |
| 858837 | JUARBE TOLEDO, DAISY I. | Address on File | | | | | | | |
| 1411736 | JUBENCIO IRIZARRY | CARR 844 KM 2 HM 8 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00926 | |
| 858129 | JUDEX COLON MELENDEZ | Address on File | | | | | | | |
| 1411737 | JUDITH ALICEA VARGAS | VILLA DOS RIOS PORTUGUES 9 | | | | PONCE | PR | 00731 | |
| 1462474 | Judith Braun Cunningham, Trustee | Address on File | | | | | | | |
| 858130 | JUDITH CAMACHO HADDOCK | Address on File | | | | | | | |
| 1411738 | JUDITH CANCEL DE JESUS | CALLE AMAPOLA 478 | COMUNIDAD ELIZABETH BO PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 1411739 | JUDITH CARRASQUILLO | HAC 01 BOX 4679 | | | | LOIZA | PR | 00772 | |
| 1411740 | JUDITH GONZALEZ CRUZ | URB VISTA DE LUQUILLO | 717 CALLE CUARZO | | | LUQUILLO | PR | 00773 | |
| 1411741 | JUDITH M GONZALEZ ARROYO | EDIF S APTO 62 LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | |
| 1411742 | JUDITH OQUENDO NEGRON | VILLA DOS RIOS CALLE PORTUQUEZ 12 | | | | PONCE | PR | 00731 | |
| 1411743 | JUDITH SANTIAGO DE JESUS | APARTADO 1022 | | | | COAMO | PR | 00679 | |
| 1411744 | JUDITH TORRES LEON | BO SABANA SECA LOS DIAZ | CARR 167 RAMAL 829 40 | | | BAYAMON | PR | 00956 | |
| 1411745 | JUDITH TORRES MADONNADO | HC02 BOX 6317 | | | | ADJUNTAS | PR | 00601 | |
| 1411746 | JUDITH VAN RIPEN | COND CORAL BEACH II APTO 1802 | ISLA VERDE | | | SAN JUAN | PR | 00936 | |
| 1411750 | JULIA ACEVEDO MORALES | PO BOX 4532 | | | | AGUADILLA | PR | 00605-4232 | |
| 1411752 | JULIA CARMONA RIVERA | PARCELA 223 BUZON 2191 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1411753 | JULIA E CRUZ | BO GUADIANA SECTOR LOS JUANES | HC73 | | | NARANJITO | PR | 00719 | |
| 1411754 | JULIA FIGUEROA | BZN 510 A BO CEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 1411755 | JULIA M PEREZ CABRERA | 2365 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1411756 | JULIA M TORRES TORRES | HC02 BOX 7899 | | | | GUAYANILLA | PR | 00656 | |
| 1411757 | JULIA MARIANA COLLAZO | BO QUEBRADA SECA KM 596 INT | | | | CEIBA | PR | 00735 | |
| 858131 | JULIA MNIEVES OTERO | Address on File | | | | | | | |
| 1403849 | JULIA NIEVES OTERO | Address on File | | | | | | | |
| 1411758 | JULIA NIEVES PEREZ | RES LAS MARGARITAS | EDF 11 APTO 481 PROYECTO 215 | | | SANTURCE | PR | 00915 | |
| 1499246 | Julia Penny Clark and William Bryson | Address on File | | | | | | | |
| 1417747 | JULIA RIVERA ALVIRA | SECT CANTERA 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3236 | |
| 1411759 | JULIA RIVERA MARTINEZ | URB MAYAGUEZ TERRACE | 7097 CALLE B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6617 | |
| 1411748 | JULIA RODRIGUEZ ALICEA | 6 CALLE LAS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| 1411760 | JULIA RONDON LEON | PR 4 BOX 794 CAMINO AVILES | BO SANTA | | | BO SANTA OLAYA BAYAMON | PR | 00956 | |
| 1411749 | JULIA ROSARIO PEREZ | 2364 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1411761 | JULIA T OYOLA CRUZ | CALLE 8 PARCELA 20 C B0 RIO LAJAS | | | | TOA ALTA | PR | 00954 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 157 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411762 | JULIA VAZQUEZ SANCHEZ | BARRIO GUZMAN ABAJO | CARR 956 KM 10 | | | RIO GRANDE | PR | 00721 | |
| 1411763 | JULIAN ANDINO DEL VALLE | CARR 887 KM 11 | BO MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 1411765 | JULIAN COLLAZO PEREZ | PR 503 LA PANDURA BO TIBES | | | | PONCE | PR | 00731 | |
| 858132 | JULIAN MORALES ANTONETTY | Address on File | | | | | | | |
| 858133 | JULIAN RIVERA FIGUEROA | Address on File | | | | | | | |
| 1411766 | JULIAN TIRE SERVICE | CALLE CENTRAL 100 | | | | COTTO LAUREL | PR | 00780 | |
| 1411767 | JULIANA GUERRERO | 754 CALLE 1 | | | | SAN JUAN | PR | 00729 | |
| 1411768 | JULIARIS SANTIAGO PADILLA | HC 3 BOX 18401 | | | | COAMO | PR | 00769 | |
| 1411769 | JULIE ANN RIVERA ROSARIO | HC 02 BOX 7899 | | | | GUAYANILLA | PR | 00656 | |
| 858134 | JULIE ARIVERA CALERO | Address on File | | | | | | | |
| 1411770 | JULIE ORTIZ RODRIGUEZ | HC3 BOX 38547 | | | | CAGUAS | PR | 00725 | |
| 1404067 | JULIE RIVERA CALERO | Address on File | | | | | | | |
| 1411771 | JULIO A COLON CORTES | HC 61 BOX 4048 | | | | TRUJILLO ALTO | PR | 00976-9801 | |
| 1411772 | JULIO A HERNANDEZ | CALLE MARGINAL E 1A STA CRUZ | | | | BAYAMON | PR | 00619 | |
| 1411773 | JULIO A MARTINEZ TRONCOSO | URB JARDINES DEL CARIBE | CALLE 29B AB7 | | | PONCE | PR | 00728 | |
| 1411775 | JULIO A ROSSY | CALLE VEREDA REAL A19 LAS VEREDAS | | | | BAYAMON | PR | 00959 | |
| 1411776 | JULIO ACEVEDO MORALES | PO BOX 1400 | | | | AGUADILLA | PR | 00605-1400 | |
| 1411777 | JULIO ALICEA ACEVEDO | LOMAS VERDES E1 CALLE ADELFA | | | | BAYAMON | PR | 00956 | |
| 1411778 | JULIO ALVAREZ CRUZ | BOX 844 ATOCHA STATION | | | | PONCE | PR | 00733 | |
| 858135 | JULIO BAEZ ROMERO | Address on File | | | | | | | |
| 1404104 | JULIO BELLO SOTOMAYOR | Address on File | | | | | | | |
| 1411779 | JULIO BONILLA CINTRON | BO PAJAROS CARR 861 KM 27 | | | | BAYAMON | PR | 00956 | |
| 1411780 | JULIO BROWN FONTANEZ | PARC AGUAS CLARAS BUZON 88200 | | | | CEIBA | PR | 00735 | |
| 1411781 | JULIO C LUGO RAMIREZ | EL SENORIAL 2015 GARCIA LORCA | | | | SAN JUAN | PR | 00925 | |
| 1411782 | JULIO C ORTIZ RIVERA | PR 857 KM 18 SECTOR CAMBUTE | | | | CAROLINA | PR | 00985 | |
| 1411783 | JULIO C RIOS MORALES | CALLE PROVIDENCIA NUM 832 | URB BELLAS LOMAS | | | MAYAGUEZ | PR | 00680 | |
| 1411784 | JULIO C RIVERA RIVERA | HC01 BOX 6688 BO RIO HONDO I | | | | COMERIO | PR | 00782 | |
| 1411785 | JULIO C ROSA SOTO | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 | |
| 1411786 | JULIO C SANTIAGO ROSADO | VILLA DOS RIOS GUAMANI FINAL | | | | PONCE | PR | 00731 | |
| 1411787 | JULIO C TORRES MALDONADO | PO BOX 88 | | | | JUANA DIAZ | PR | 00795-0088 | |
| 1411788 | JULIO CABRERA CARRION | 12 AVE BOCA | | | | BARCELONETA | PR | 00617 | |
| 1403810 | JULIO CARRASQUILLO VALDES | Address on File | | | | | | | |
| 1411789 | JULIO CESAR MALDONADO ROD | 48 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 858136 | JULIO CRIVERA SANTANA | Address on File | | | | | | | |
| 1411790 | JULIO CRUZ CINTRON | KM 33 HM 1 BO PALOMA ABAJO | SECTOR 26 | | | COMERIO | PR | 00782 | |
| 858137 | JULIO CTORRES RODRIGUEZ | Address on File | | | | | | | |
| 1411791 | JULIO D HERNANDEZ TORRES | URB LOS FRAILES SUR | AS CALLE VILLA IRIS | | | GUAYNABO | PR | 00969 | |
| 1411792 | JULIO DAVILA COLON | BO CANOVANILLAS PR 857 KM 17 | | | | CAROLINA | PR | 00985 | |
| 1411793 | JULIO DE JESUS | SECT CANTERA 2416 CALLE SANTA ELENA | | | | SAN JUNA | PR | 00915-3136 | |
| 1418360 | JULIO E LEANDRYHERNANDEZ AND ILEANA | ORTIZSANTIAGO | COM PUNTA DIAMANTE | CALLE NAIRA 1561 | | PONCE | PR | 00728 | |
| 1411795 | JULIO E NEGRON GONZALEZ | EXTENSION VALLE ALTO 2396 | CALLE LOMAS | | | PONCE | PR | 00730-4145 | |
| 1411794 | JULIO E ROMAN MARTINEZ | CALLE GUAMANI FINAL | | | | PONCE | PR | 00731 | |
| 858138 | JULIO EPEREZ LOPEZ | Address on File | | | | | | | |
| 1411796 | JULIO FARGAS AYUSO | BO MARTIN GONZALEZ | SECTOR PIEDRAS BLANCAS | | | CAROLINA | PR | 00980 | |
| 1411797 | JULIO GARCIA MORALES | CARR 64 KM 40 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1411798 | JULIO GARCIA TORRES | BO SARDINERA PR 957 KM 22 | | | | FAJARDO | PR | 00738 | |
| 858139 | JULIO GONZALEZ VEGA | Address on File | | | | | | | |
| 1411799 | JULIO H PEREZ LEDESMA | BDA BUENA VISTA 764 AVE BARBOSA | | | | SAN JUAN | PR | 00915-4709 | |
| 1411800 | JULIO I COLLAZO RODRIGUEZ | BO TIBES PR 503 KM 82 | | | | PONCE | PR | 00731 | |
| 1411801 | JULIO I ESTELA | CUSTODIO CAJA MENUDA OFIC ING | | | | TOA BAJA | PR | 00949 | |
| 1411802 | JULIO IRIZARRY IRIZARRY | HC06 BOX 4431 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1411803 | JULIO J GARCIA OLIVO | HC02 BOX 39449 | | | | ARECIBO | PR | 00612 | |
| 858140 | JULIO JCARRASQUILLO VALDES | Address on File | | | | | | | |
| 1411804 | JULIO LEON COLON | VILLA EL ENCANTO B1 CALLE 2 | | | | JUANA DIAZ | PR | 00795-2702 | |
| 1411805 | JULIO M RIVERA | BO COCOS 32 CALLE 9 | | | | QUEBRADILLAS | PR | 00678 | |
| 1411806 | JULIO MALDONADO RIVERA | 15 CALLE PALMER | | | | CIDRA | PR | 00739-3325 | |
| 858142 | JULIO MALESPIN BERMUDEZ | Address on File | | | | | | | |
| 1411807 | JULIO MARRERO | AVE BARBOSA 315 JUANA MATOS | | | | CATANO | PR | 00963 | |
| 1411808 | JULIO MERCADO TEJERA | PO BOX 924 | | | | BARCELONETA | PR | 00617-0924 | |
| 1411809 | JULIO MERCED ACOSTA | URB SANTIAGO IGLESIAS | | | | RIO PIEDRAS | PR | 00926 | |
| 1411810 | JULIO MIRANDA RIVERA | PO BOX 388 | CALLE MANUEL TEIXIDOR 1390 | | | CAYEY | PR | 00737-0388 | |
| 858143 | JULIO NBELLO SOTOMAYOR | Address on File | | | | | | | |
| 858144 | JULIO OQUENDO MORALES | Address on File | | | | | | | |
| 1411812 | JULIO PEIGNAND | URB REGIONAL B1 CALLE 1 | | | | ARECIBO | PR | 00612-3429 | |
| 1411813 | JULIO PEREZ | 49 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2040 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 158 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1403872 | JULIO PEREZ LOPEZ | Address on File | | | | | | | |
| 1411814 | JULIO PEREZ RODRIGUEZ | URB JARDINES DE CAPARRA | HH12 CALLE 45 | | | BAYAMON | PR | 00959 | |
| 1411815 | JULIO REYES ALAMO | CALLE ALMODOVAR FINAL 20 | | | | JUNCOS | PR | 00777 | |
| 1411817 | JULIO RIVERA APONTE | APARTADO 232 | | | | JUANA DIAZ | PR | 00795 | |
| 1403898 | JULIO RIVERA SANTANA | Address on File | | | | | | | |
| 858145 | JULIO RIVERA VICENS | Address on File | | | | | | | |
| 1411818 | JULIO RODRIGUEZ CASTILLO | EL TUQUE 1168 PEDRO SCHUCK | | | | PONCE | PR | 00728 | |
| 1411819 | JULIO RODRIGUEZ GONZALEZ | PARCELAS GANDARA | | | | CIDRA | PR | 00739 | |
| 1411820 | JULIO RODRIGUEZ HERNANDEZ | PO BOX 1505 | | | | AGUADILLA | PR | 00605-1505 | |
| 1411821 | JULIO RODRIGUEZ SOTO | PARCELA GANDARA | | | | CIDRA | PR | 00739 | |
| 858146 | JULIO ROSA SOTO | Address on File | | | | | | | |
| 1411822 | JULIO SANCHEZ VEGA | BO RINCON SECTOR CALLANO | PR 932 KM 48 | | | GURABO | PR | 00778 | |
| 1411823 | JULIO SANTANA RAMIREZCEL | 1126 CALLE BOGOTA URB PUERTO NUEVO | | | | CAPARRA HEIGHTS | PR | 00920 | |
| 1411824 | JULIO SANTANA VAZQUEZ | CARR 321 KM 09 | | | | SAN GERMAN | PR | 00683 | |
| 1411825 | JULIO SANTIAGO CARRASQUIL | ACT | | | | SANTURCE | PR | 00910 | |
| 1411826 | JULIO SANTIAGO CORONADO | PO BOX 1781 | | | | COAMO | PR | 00769 | |
| 1411827 | JULIO SANTOS GARCIA | BOX 505 | | | | CATANO | PR | 00962 | |
| 1411828 | JULIO SANTOS TORRES | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1411829 | JULIO TORRES APONTE | PR 845 KM 35 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1403894 | JULIO TORRES RODRIGUEZ | Address on File | | | | | | | |
| 1411830 | JULIO TOWING SERVICE | BO CANTA GALLO SECTOR TOTEJAS | APARTADO 737 | | | JUNCOS | PR | 00777 | |
| 1411831 | JULIO VADEA MORALES | HC 83 BOX 6638 | | | | VEGA ALTA | PR | 00692-9710 | |
| 1404238 | JULIO VARGAS CRUZ | Address on File | | | | | | | |
| 1411832 | JULIO VASQUEZ | BOX 129 ROBLES 169 | | | | SAN JUAN | PR | 00925 | |
| 1411833 | JULIO VAZQUEZ MEJIAS | RES MEJIAS 1061 | | | | MANATI | PR | 00674 | |
| 1411834 | JULIO VAZQUEZ RAMOS | HC 01 BOX 5418 | | | | ARROYO | PR | 00714 | |
| 1411835 | JULIO VEGA MONTALVO | PO BOX 956 | | | | SABANA GRANDE | PR | 00637-0956 | |
| 1411836 | JULIO VEGA TORRES | DOMINGO RUBIO 20 | | | | ARECIBO | PR | 00612 | |
| 1411837 | JULIO VELAZQUEZ VARGAS | HC08 BOX 1534 | | | | PONCE | PR | 00731 | |
| 1411838 | JULIO VILLALONGO ACEVEDO | HC03 BOX 8317 | | | | GUAYNABO | PR | 00971 | |
| 1411839 | JULIO VILLANUEVA ACEVEDO | 30 CALLE REGUERO | | | | AGUADILLA | PR | 00603-5220 | |
| 1411840 | JULIO VILLEGAS ROSA | RR 3 BOX 4775 | | | | RIO PIEDRAS | PR | 00928 | |
| 1411841 | JULY GONZALEZ BERRIOS | RESIDENCIAL VISTA HERMOSA | EDIFICIO 66 APARTAMENTO 771 | | | SAN JUAN | PR | 00921 | |
| 1411842 | JUNCO STEEL CORPORATION | P O BOX 364682 | | | | SAN JUAN | PR | 00936 | |
| 1411843 | JUNCOS GLASS | 56 CALLE BUNKER | | | | CAGUAS | PR | 00725-2454 | |
| 1411844 | JUNKER AA CARMEN N SANT | BO ESPINOSA CARR 2 | | | | DORADO | PR | 00646 | |
| 1411845 | JUNTA DE CALIDAD AMBIENTA | APARTADO 11488 | | | | SANTURCE | PR | 00910 | |
| 1411846 | JUNTA DE SERVICIOS COMUNA | PO BOX 366049 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00936-6049 | |
| 1411847 | JUNTA RETIRO PARA MAESTRO | APTDO 1879 | | | | HATO REY | PR | 00919 | |
| 1411848 | JUNTA SERVICIOS COMUNALES | PO BOX 366049 | | | | SAN JUAN | PR | 00936-6049 | |
| 1971821 | Jusino Lugo, Jessie | Address on File | | | | | | | |
| 1971821 | JUSINO LUGO, JESSIE | Address on File | | | | | | | |
| 1411849 | JUSOR CORPORATION | PO BOX 222 | | | | MAYAGUEZ | PR | 00709 | |
| 1411850 | JUST FOR KIDS DAY CARE | URB VILLA BLANCA CALLE AMATISTA 35 | | | | CAGUAS | PR | 00725 | |
| 1411851 | JUSTINA ANDUJAR FLORES | PO BOX 1240 | | | | SAN LORENZO | PR | 00754-1240 | |
| 1411853 | JUSTINA FIGUEROA FONTANEZ | RES MARTORELL EDIF 10 APTO 49 | | | | MAUNABO | PR | 00707 | |
| 1411854 | JUSTINA HERNANDEZ MONSERR | 2334 N REESE ST | | | | PHILADELPHIA | PA | 19133-2517 | |
| 1411852 | JUSTINA VAZQUEZ GARCIA | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1411855 | JUSTINIANO MUNIZ ROMAN | 9 CALLE ALDARONDO INT | | | | LARES | PR | 00669 | |
| 858147 | JUSTINIANO ROSA ESCUDERO | Address on File | | | | | | | |
| 1486737 | Justiniano, Juan Caraballo | Address on File | | | | | | | |
| 1486737 | Justiniano, Juan Caraballo | Address on File | | | | | | | |
| 859099 | JUSTINO FELICIANO PIZARRO | Address on File | | | | | | | |
| 859099 | JUSTINO FELICIANO PIZARRO | Address on File | | | | | | | |
| 1411856 | JUSTINO MARRERO VELAZQUEZ | HC4 BOX 5414 BO JUNQUITO | | | | HUMACAO | PR | 00791-9470 | |
| 1411857 | JUSTINO OTERO COSME | PO BOX 758 | | | | TRUJILLO ALTO | PR | 00977-0758 | |
| 1411858 | JUSTINO PACHECO NIEVES | BO PUEBLO PR 859 KM 153 | | | | COROZAL | PR | 00783 | |
| 1411859 | JUSTINO REYNOSO | 2362 CALLE PUENTE | | | | SAN JUAN | PR | 00917 | |
| 858149 | JUSTINO SANCHEZ NAVARRO | Address on File | | | | | | | |
| 1411860 | JUSTO A SOTO RIVERA | CALLE SR 823 KM 50 RIO LAJAS | | | | COROZAL | PR | 00783 | |
| 1411861 | JUSTO BRAVO CRUZ | 212 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00605-5661 | |
| 1411862 | JUSTO FIGUEROA ORTIZ | 287 MONGOMERY STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 1403840 | JUSTO NEGRON RIVERA | Address on File | | | | | | | |
| 1411863 | JUSTO SOTO RIVERA | CARR 823 KM 5 BO RIO LAJAS | | | | TOA ALTA | PR | 00953 | |
| 1411864 | JUSTO SOTOMAYOR INC | CALLE CAYEY ESQ WILLIAM JONES | PARADA 26 | | | SANTURCE | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 159 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411865 | JUVENCIO GONZALEZ DE JESU | BOX 8257 | | | | BAYAMON | PR | 00619 | |
| 1411866 | JUVILO HOLDINGS INC | PO BOX 6766 | | | | SAN JUAN | PR | 00914 | |
| 1411867 | JV MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909 | |
| 1411868 | JVTS PARTS CORPORATION | URB LEVITTOWN CALLE MAGALY AG40 | | | | TOA BAJA | PR | 00949 | |
| 1411869 | K TORO GARRATON INC | PO BOX 8629 | | | | SAN JUAN | PR | 00926 | |
| 858151 | KAHAJIL MELENDEZ MELENDEZ | Address on File | | | | | | | |
| 1411870 | KAILA I MARBELT VAZQU | PO BOX 218 AGUIRRE | | | | CAGUAS | PR | 00704 | |
| 857270 | KAISEN UTILITY CONSTRUCTI | CARR 779 KM 76 BARRIO PALOMAS | | | | COMERIO | PR | 00782 | |
| 1411871 | KAISER CONSTRUCTION CORP | COND EL CTRO 1 OFIC 4 LOCAL4HR | | | | RIO PIEDRAS | PR | 00976 | |
| 1507875 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | Address on File | | | | | | | |
| 1507875 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | Address on File | | | | | | | |
| 1411872 | KANE CARIBBEAN INC | PO BOX 366307 | | | | SAN JUAN | PR | 00936 | |
| 1534325 | Kane, Ross Alan | Address on File | | | | | | | |
| 1559791 | Kane, Seth Myles | Address on File | | | | | | | |
| 1451290 | Kanin, David B. | Address on File | | | | | | | |
| 1411873 | KANOSO AUTO SALES | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | |
| 1411874 | KARELINE RIVERA TORRES | HC02 BOX 6827 | | | | ADJUNTAS | PR | 00601 | |
| 1411875 | KAREN I GORDON DIAZ | EDIF 31 APT 227 | JARDINES DE PARAISO | | | RIO PIEDRAS | PR | 00926 | |
| 1411876 | KAREN M BARTEMES MIRANDA | URB REPARTO SEVILLA | 924 CALLE SARASETE | | | SAN JUAN | PR | 00924 | |
| 858153 | KAREN MAYSONET BENEZARIO | Address on File | | | | | | | |
| 858154 | KARIME MORALES CORDOVA | Address on File | | | | | | | |
| 1411877 | KARINA M RODRIGUEZ | URB SANTA ANA L1 CALLE 10 | | | | VEGA ALTA | PR | 00692 | |
| 1403715 | KARINA VELEZ FIGUEROA | Address on File | | | | | | | |
| 1411878 | KARINETTE VARGAS DELGADO | URB VILLA DEL CARMEN | CALLE SAUCO 835 | | | PONCE | PR | 00716 | |
| 1411879 | KARINITOS DAY CARE | URB SUMMIT HILLS | 559 CALLE TORRECILLAS | | | SAN JUAN | PR | 00920-4313 | |
| 1411880 | KARKEV | CALLE GILBERTO ROLON BUZON L3 | SECTOR EL CAMPITO | | | CAGUAS | PR | 00725 | |
| 1411881 | KARL KLAMER | APT 311 B | COND PLAYA DORADA ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 858155 | KARLA EMATOS VELAZQUEZ | Address on File | | | | | | | |
| 1411882 | KARLA I LAFONTAINE CONCE | EXT VILLAS DE LOIZA | CALLE 44B GG26 | | | CANOVANAS | PR | 00739 | |
| 1411883 | KARLA M BARTOLOME | CALLE ORINOCO 1620 URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 1411884 | KARLA M ROMAN MALDONADO | RESIDENCIAL LUIS LLORENS TORRES | EDIF 11 APT 2080 | | | SAN JUAN | PR | 00913 | |
| 1411885 | KARLA MAS O NEILL | 203 CASALINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 1404144 | KARLA MATOS VELAZQUEZ | Address on File | | | | | | | |
| 1411886 | KARLA PEA | PO BOX 360507 | | | | SAN JUAN | PR | 00936-0507 | |
| 1411887 | KARLA RAMOS TORRES | CALLE MANUEL M ZAMA 1268 | BDA VENEZUELA | | | SAN JUAN | PR | 00926-9006 | |
| 1411888 | KAROL CAMACHO DIAZ | URB JARDINES DEL CARIBE | CALLE 40 QQ3 | | | PONCE | PR | 00728 | |
| 1411889 | KAROL M PEREZ DAVILA | VILLA CANONA CALLE 2 BOX 8931 | | | | LOIZA | PR | 00772 | |
| 1411890 | KARON BUSINESS FORMS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936 | |
| 1404239 | KARUSCHA KRANS NEGRON | Address on File | | | | | | | |
| 1418323 | KASOWITZ BENSON TORRES LLP | ATTN KENNETH R DAVID ESQ DANIEL A FLIMAN | ESQ ISAAC S SASSON ESQ | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| 1411893 | KATHERINE AGOSTO ZAPATA | RES RAMON PEREZ RODRIGUEZ | 14 CALLE BARCELO APT 56 | | | TOA ALTA | PR | 00953-2445 | |
| 1411891 | KATHERINE AYALA TORO | HC04 BOX 7252 | | | | JUANA DIAZ | PR | 00795 | |
| 1411892 | KATHERINE BELEN VEGA | 149 CALLE GOLONDRINA APT 354 | | | | SAN GERMAN | PR | 00683-4710 | |
| 1411894 | KATHERINE COLLAZO LLANOS | RESIDENCIAL LOS PENAS | EDIF 5 APT 125 | | | SAN JUAN | PR | 00924 | |
| 1411895 | KATHERINE ORTIZ VAZQUEZ | BDA LOPEZ PDA 15 BUZON 2338 | | | | SALINA | PR | 00704 | |
| 1411896 | KATHERINE PADILLA TROCHE | PO BOX 561633 | | | | GUAYANILLA | PR | 00656 | |
| 1411897 | KATHIA J PEREZ ADAMS | HC09 BOX 1710 | | | | PONCE | PR | 00731 | |
| 858156 | KATHLEEN DIAZ CARRASQUILLO | Address on File | | | | | | | |
| 1411898 | KATHLEEN KRUMHANSL | PARQUE TERRANOVA 52 | | | | GUAYNABO | PR | 00969 | |
| 1446412 | KATHRYN LUND, JUDITH | Address on File | | | | | | | |
| 1411899 | KATHY IRIZARRY | BO SANTURCE 2 CALLE DR GUZMAN | | | | MAYAGUEZ | PR | 00680-2330 | |
| 1411900 | KATHY L BOWDEN RODRIGUEZ | PR 64 BUZON 5246 | SECTOR MANI BO SABANETAS | | | MAYAGUEZ | PR | 00680 | |
| 1411901 | KATHY SANTIAGO GRACIA | URB RAMIREZ DE ARELLANO | CALLE SALVADOR BRAU 16 | | | MAYAGUEZ | PR | 00680 | |
| 1461847 | Kazimour, Robert F & Janis L | Address on File | | | | | | | |
| 1461847 | Kazimour, Robert F & Janis L | Address on File | | | | | | | |
| 1483826 | Kazmierski, Robert | Address on File | | | | | | | |
| 1411902 | KEIKIS CRECIENDO Y APREND | URB LOS ROSALES J1 | CARR 2 MARGINAL | | | MANATI | PR | 00674 | |
| 1411903 | KEILA E GONZALEZ GALAN | PARC PALENQUE 6 CALLE 1 D | | | | BARCELONETA | PR | 00617-3317 | |
| 1411904 | KEILA MALDONADO VAZQUEZ | HC BOX 2163 | | | | FLORIDA | PR | 00650 | |
| 1411905 | KEILA N CRUZ MELENDEZ | BO LAS MORCAS A6 | | | | SALINAS | PR | 00751 | |
| 1411906 | KEISHLA M CAMACHO MIRANDA | PO BOX 1513 | | | | COROZAL | PR | 00783 | |
| 1411907 | KEISHLA M PEDRAZA RIOS | RES RAUL CASTELLON EDIF 11 APT 128 | | | | CAGUAS | PR | 00725 | |
| 1411908 | KEISHLA M SEPULVEDA RODR | HC 08 BOX 2338 | | | | SABANA GRANDE | PR | 00367 | |
| 1411909 | KELLY J PIZARRO AYALA | HC01 BOX 4065 | | | | LOIZA | PR | 00772-9715 | |
| 1411910 | KELLY SERVICES INC | 999 WEST BIG BEAVER | | | | TROU | MI | 48084 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 160 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1411911 | KELLY SPRINGFIELD PUERTO | PO BOX 218 | | | | BAYAMON | PR | 00960 | |
| 1411912 | KELLYS MINI SCHOOL INC | URB BRISAS DEL MAR P21 CALLE 4 | | | | LUQILLO | PR | 00773-2413 | |
| 1411913 | KELVIN DAVILA | CARR 956 KM 04 BO GUZMAN ABAJO | | | | RIO GRANDE | PR | 00745 | |
| 1411914 | KELVIN DELGADO TORRES | BDA BORINQUEN CALLE C5 210 | | | | PONCE | PR | 00730 | |
| 1404056 | KELVIN DIAZ MORALES | Address on File | | | | | | | |
| 858157 | KELVIN J BURGOS ALVARADO | Address on File | | | | | | | |
| 858158 | KELVIN JDIAZ MORALES | Address on File | | | | | | | |
| 858159 | KELVIN MEDINA GONZALEZ | Address on File | | | | | | | |
| 1403725 | KELVIN MERCADO MARTINEZ | Address on File | | | | | | | |
| 1411915 | KELVIN R VAZQUEZ MELENDEZ | BDA BORINQUEN 72 CALLE BA | | | | PONCE | PR | 00730 | |
| 858160 | KELVIN SANCHEZ RIVERA | Address on File | | | | | | | |
| 858161 | KELVIN WMERCADO MARTINEZ | Address on File | | | | | | | |
| 1411916 | KEM CONSULTING GROUP INC | 644 AVE FDEZ JUNCOS DISTRICT VIEW | | | | SAN JUAN | PR | 00907-3122 | |
| 1411917 | KEM TECH CHEMICAL INDUSTR | PO BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 1436109 | Kempker, David Paul & Louise E | Address on File | | | | | | | |
| 1411918 | KENDALL KRANS LAE OFFICES | PO BOX 363614 | | | | SAN JUAN | PR | 00936-3614 | |
| 1411919 | KENJI SUZUKIDI DOMENICO | 307 SEVENTH AVE | | | | NEW YORK | NY | 10001 | |
| 1411920 | KENNETH A REXACH MATOS | URB SAN FRANCISCO 1658 CALLE JAZMIN | | | | SAN JUAN | PR | 00927 | |
| 1454844 | Kenneth and Karen Cushman Rev Liv TR DTD 6-25-09 | Address on File | | | | | | | |
| 1411921 | KENNETH FITTIPALDI AYALA | CALLE 7 Y 32 EXT VILLA RISAS | | | | BAYAMON | PR | 00959 | |
| 1411922 | KENNETH J CRUZ MORALES | EXTENSION VILLAS DEL CARMEN | CASA D17 | | | CAMUY | PR | 00627 | |
| 1411923 | KENNETH JOSUE ALBINO LUCA | HC01 BOX 7642 | | | | GUAYANILLA | PR | 00656 | |
| 1432089 | Kenneth L Brown & Kathleen T Brown JTWROS | 10825 Northpoint Drive | | | | Athens | OH | 45701 | |
| 1440144 | Kenneth P. Wurtz & Janet L. Wurtz Rev. Trust 6-6-14 | Address on File | | | | | | | |
| 1649370 | Kenneth, Brody J | Address on File | | | | | | | |
| 1441723 | Kennth Halbert + Ellen Clare Halbert TEN/BY/ENTY | Address on File | | | | | | | |
| 1411924 | KEOVY TORRES MUNIZ | RES TRUJILLO ALTO GARDENS | EDIF C2 APT 101 | | | SAN JUAN | PR | 00926 | |
| 1411925 | KERIC INC | 156 CALLE DE DIEGO | | | | RIO PIEDRAS | PR | 00925-3406 | |
| 1411926 | KERMIT LUCENA Y ASSOCIATE | P O BOX 2304 GUAYNABO | | | | GUAYNABO | PR | 00970 | |
| 1411927 | KETSY AVILES SURITA | PO BOX 707 | | | | BOQUERON | PR | 00622 | |
| 1404138 | KETZYA RUIZ RIVERA | Address on File | | | | | | | |
| 858162 | KETZYA YRUIZ RIVERA | Address on File | | | | | | | |
| 1411928 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA SUITE 400 | | | | HATO REY | PR | 00917 | |
| 1411929 | KEVIC HIRALDO VELAZQUEZ | HC645 BUZON 8192 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1411931 | KEY SOLUTION INC | SUITE 705 954 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3602 | |
| 1411932 | KEYLA L TORRES QUINONES | HC04 BOX 10440 BO ARENAS | | | | UTUADO | PR | 00641 | |
| 1411933 | KF SOLUTIONS CORP | PO BOX 399 | | | | BAYAMON | PR | 00960 | |
| 858163 | KHAROL REMESAL RODRIGUEZ | Address on File | | | | | | | |
| 1411934 | KIARA LISBETH ORTIZ CRUZ | HC04 BOX 7568 | | | | JUANA DIAZ | PR | 00795 | |
| 1411935 | KIARA LOPEZ FERNANDEZ | VILLAS DE MANATI APR 16 | | | | MANATI | PR | 00674 | |
| 1411936 | KIARA VELEZ RAMOS | HC2 PO BOX 6249 KM 367 | BARRIO SALTILLO VILLA PASCUAL | | | ADJUNTAS | PR | 00601 | |
| 1411937 | KIDANY CENTENO ROSADO | PO BOX 2118 | | | | GUAYNABO | PR | 00970 | |
| 1411938 | KIDS CASTLE DAY CARE | URB LAS PALMAS 108 | | | | SABANA GRANDE | PR | 00637 | |
| 1411939 | KIDS CLUB DAY CARE | UB HIGHLAND GARDEN | CALLE ACUARELA C10 | | | GUAYNABO | PR | 00969 | |
| 1411940 | KIDS CLUB HOUSE | AVE SOUTH MAIN BLQ 118 | SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1411941 | KIDS CORNER | AVE SANTA ANA BLOQUE 51 | ALTURAS DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 1411942 | KIDS EDUCATIONAL CENTER | URB GOLDEN HILLS | CALLE ANISETO DIAZ A5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1411943 | KIDS GARDEN NURSERY | URB FLAMBOYAN GARDENS R18 CALLE 17 | | | | BAYAMON | PR | 00959-5851 | |
| 1411944 | KIDS HOUSE DAY CARE | CALLE ANASCO NUMERO 2 | | | | GUAYANILLA | PR | 00656 | |
| 1411945 | KIDS PLANET | URB MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 1411946 | KIDS SPACE | CALLE SAN PEDRO 56 | ESTANCIAS DE GRAN VISTA | | | GURABO | PR | 00778-5090 | |
| 1411947 | KIDS ZONE NURSERY | CARR ESTATAL PR831 2C28 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1411948 | KIEWIT CONSTRUCTION COMPA | 3555 FARNAM STREET OMAHA | | | | OMAHA | NE | 68131 | |
| 1411949 | KIKO MUFFLERS | AVE CEMENTERIO NACIONAL 20 | HATO TEJAS | | | BAYAMON | PR | 00957 | |
| 1411950 | KIMBERLY CRUZ ROSADO | BO DAGUAD BUZON 81 | | | | NAGUABO | PR | 00718 | |
| 858164 | KIMBERLY VIDAL VARELA | Address on File | | | | | | | |
| 857271 | KIMLEY HORN PUERTO RICO | MILLENNIUM PARK PLAZA SUITE 435 | METRO OFFICE PARK 15 SECOND STREET | | | GUAYNABO | PR | 00968 | |
| 1411951 | KIMTECSU WORD EXPRESS | PO BOX 810426 | | | | CAROLINA | PR | 00981-0426 | |
| 1411952 | KIDS KIDS DAY CARE LE | CALLE PEDRO ARROYO 4 ALTOS | | | | OROCOVIS | PR | 00720 | |
| 1411953 | KINDER PLUS | CALLE RUIZ BELVIS 118 FLORAL PARK | | | | HATO REY | PR | 00917 | |
| 1411954 | KINDERLANDIA | PO BOX 445 | | | | SALINAS | PR | 00751 | |
| 1411955 | KINGS CONSTRUCTION | HC08 BOX 1583 | | | | PONCE | PR | 00731 | |
| 1411956 | KINGS SPORTS WEAR CORP | CALLE 46 BLQ 55 8 | AVE WEST MAIN URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 858165 | KIOMARIE VALLE COLON | Address on File | | | | | | | |
| 1411957 | KIRIA MERCADO ACOSTA | RES EL RECREO EDIF 35 APTO 242 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 161 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1411958 | KIRKPATRICK LOCKHART | 1251 AVENUE OF THE AMERICAS | 45TH FLOOR | | | NEW YORK | NY | 10020-1104 | |
| 1411959 | KIYOMI SANTOS ONODA | PO BOX 10730 | | | | PONCE | PR | 00732-0730 | |
| 1411960 | KJ LAW | 42300 W NINE RD | | | | NOVI | MI | 48375-4103 | |
| 1411961 | KKZCMA | 1017 AVE PONCE DE LEON | | | | RÍO PIEDRAS | PR | 00925 | |
| 857272 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922-2009 | |
| 1431267 | Klein, Mary S | Address on File | | | | | | | |
| 1426908 | Klempner, Ronald | Address on File | | | | | | | |
| 1411962 | KM RENTAL INC | CALLE ISMAEL RIVERA 208 | ESQ BALDORITY DE CASTRO | | | SANTURCE | PR | 00916 | |
| 1436838 | Knipscheer, Marijke A | Address on File | | | | | | | |
| 1438186 | Knox, Samuel and Linda | Address on File | | | | | | | |
| 1411963 | KOALA KIDS | BOX 447 BRISAS MONTECASINO | | | | TOA ALTA | PR | 00953 | |
| 1411964 | KOBY H BONILLA SANTIAGO | ALTS DEL ALBA 10916 CALLE ATARDECER | | | | VILLALBA | PR | 00766-2339 | |
| 1439957 | Koch, Warren B | Address on File | | | | | | | |
| 1411965 | KODAK CARIBBEAN | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 1491669 | KOESTER, JOANNA | Address on File | | | | | | | |
| 1491669 | KOESTER, JOANNA | Address on File | | | | | | | |
| 1491669 | Koester, Joanna | Address on File | | | | | | | |
| 1411966 | KOI GC CORP | URB MUNOZ RIVERA | A3 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 1411967 | KOKO AUTO COLLISION | 615 CARPENTER ROAD | | | | SANTURCE | PR | 00915 | |
| 1411968 | KOKOPELLI | FLAMBOYAN GARDENS CALLE 18 RS | | | | BAYAMON | PR | 00956 | |
| 1446559 | Kolanko, Frank | Address on File | | | | | | | |
| 1418373 | KPMG LLC | ATTN ANGEL PEREZ LUISETTE NEGRON | AMERICAN INTL PLAZA 250 AVE | LUIS MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1411969 | KPMG LLP | 300 PEACHTREE STREET SUITE 2000 | | | | ATLANTA | GA | 30308 | |
| 1418269 | KRAMER LEVIN NAFTALIS FRANKEL LLP | ATTN AMY CATON THOMAS MOERS MAYER PHILIP | BENTLEY D. BLABEY JR, DOUGLAS BUCKLEY | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1411970 | KRANE PRODUCTS | PO BOX 568144 | | | | ATLANTA | GA | 31156-8144 | |
| 1440963 | Kravse-Co-TTEES, William H & Phyllis | 230 Reagan Drive | | | | Sellersville | PA | 18960 | |
| 1435686 | KROMBERG, PAUL | Address on File | | | | | | | |
| 1411971 | KROUM | ALABAMA R1 PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 1411972 | KRYONYX CORPORATION | PO BOX 194972 | | | | SAN JUAN | PR | 00918 | |
| 1411973 | KSM GENERATORS INC | PO BOX 195164 | | | | SAN JUAN | PR | 00919-5164 | |
| 1411974 | KUK MU KWAN TAE KWON | CALLE BARBOSA 13 | | | | ISABELA | PR | 00662 | |
| 1452504 | Kunowski Family Trust | Address on File | | | | | | | |
| 1411976 | L A T C O | PO BOX 6386 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-5386 | |
| 695070 | L B CONSTRUCTION | LUIS O. BARRETO PEREZ | HC 02 BOX 12335 | | | MOCA | PR | 00670 | |
| 1411978 | L M WASTE SERVICE CORP | 3199 SANTIAGO DE LOS CABALLEROS | CENTRO REQ DIST PONCE | OFICINA P2B 3ER PISO | | PONCE | PR | 00734 | |
| 1411978 | L M WASTE SERVICE CORP | PMB 123 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 1411979 | L P RECHARGE | CALLE DUQUES 89 SUR | | | | GUAYAMA | PR | 00784 | |
| 1411975 | L R TOILET PARTITIONS | URB LAS COLINAS CALLE 9 L19 | | | | TOA BAJA | PR | 00949 | |
| 1411980 | L REYES CONTRACTOR S | PO BOX 800005 | | | | COTO LAUREL | PR | 00780 | |
| 1482048 | L.P.C. & D., INC. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | Abogado | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | |
| 1482048 | L.P.C. & D., INC. | PO Box 2025 | | | | Las Piedras | PR | 00771 | |
| 830452 | L.P.C.& D., Inc | Attn: Jorge L. González Crespo | PO Box 2025 | | | Las Piedras | PR | 00771 | |
| 1520759 | L.Reyes Contractors, S.E. | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1411986 | LA AMERICANA HOME CENTER | PO BOX 363891 | | | | SAN JUAN | PR | 00936 | |
| 1411987 | LA CAJA DE LAS HERRAMIENT | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 1411988 | LA CARPA CORPORATION | BO ARENAS KM 14 PR735 | | | | CAYEY | PR | 00736 | |
| 1411989 | LA CASA DE ABU | PO BOX 11362 | | | | SAN JUAN | PR | 00922-1362 | |
| 1411990 | LA CASA DE LAS ESCALERAS | PO BOX 10472 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1411991 | LA CASA DE LAS PUERTAS I | CALLE GUAYAMA 78 | | | | HATO REY | PR | 00917 | |
| 1411992 | LA CASA DE LAS TINTAS | PO BOX 7498 | | | | PONCE | PR | 00732-7498 | |
| 1411993 | LA CASA DE LOS CRISTALES | CARR 2 KM 82 H 2 BOX 848 | | | | ARECIBO | PR | 00613 | |
| 1411994 | LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS PDA 26 | | | | SANTURCE | PR | 00909 | |
| 1411995 | LA CASA DE LOS TORNILLOS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 1411996 | LA CASA DEL BUZO | AVE JESUS T PINERO 293 | | | | RIO PIEDRAS | PR | 00927 | |
| 1411997 | LA CASA DEL CAMIONERO IN | CARR 2 BARRIO EL MANI | SECTOR SABANETA | | | MAYAGUEZ | PR | 00680 | |
| 1411998 | LA CASA DEL CONTRATISTA | CALLE ERASMO CABRERA | BARRIO SAN ANTON | | | PONCE | PR | 00717 | |
| 1411999 | LA CASA DEL ENMARCADOR I | PO BOX 19436 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1436 | |
| 1412000 | LA CASA DEL SOLDADOR | PO BOX 2185 | | | | BARCELONETA | PR | 00617-2185 | |
| 1412001 | LA CASITA DE POOH | COSTA DE ORO CALLE B12 | | | | DORADO | PR | 00646 | |
| 1412002 | LA CASITA DULCE 1 | CALLE 31 BB5 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1412003 | LA CIMA INC | PO BOX 250465 PLAYA JOBOS | | | | AGUADILLA R | PR | 00604-0465 | |
| 1412004 | LA CORP PARA LA CONSERVA | APARTADO POSTAL 9509 | | | | SAN JUAN | PR | 00908 | |
| 1412005 | LA DEFENSA | AVE PONCE DE LEON 1118 | | | | SANTURCE | PR | 00940 | |
| 1412006 | LA EDITORIAL UNIVERSIDAD | APARTADO 23322 UPR STATION | | | | SAN JUAN | PR | 00931-3322 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 162 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412007 | LA ELECTRONICA INC | CARR NO 1 KM 145 | | | | RIO PIEDRAS | PR | 00926 | |
| 1412008 | LA ESCUELITA MONTESSORI | PO BOX 1308 | | | | HATILLO | PR | 00659-1308 | |
| 1412009 | LA ESQUINA | PO BOX 544 | | | | MAUNABO | PR | 00707-0544 | |
| 1412010 | LA ESTRELLA DE PUERTO RIC | PO BOX 366298 | | | | SAN JUAN | PR | 00936-6298 | |
| 1412011 | LA FAMILIA CATERING SERVI | PO BOX 1375 | | | | CEIBA | PR | 00735 | |
| 1412012 | LA FIESTECITA CATERING | WA 14 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00630 | |
| 1412013 | LA KSITA DE LAS RISAS | CAMINO DEL MONTE | URB COLINAS DEL PLATA 3E19 | | | TOA ALTA | PR | 00953 | |
| 1412014 | LA MYRA CORP | AB7 AVE LAS CUMBRES REXVILLE | | | | BAYAMON | PR | 00957-4148 | |
| 1412015 | LA NUEVA CASA DEL SOLDADO | APARTADO 2185 | | | | BARCELONETA | PR | 00617 | |
| 1412016 | LA NUEVA ESTEREO TEMPO | PO BOX 949 | | | | GUAYNABO | PR | 00970 | |
| 1412017 | LA PERLA DEL SUR | APARTADO 7253 | | | | PONCE | PR | 00732 | |
| 1412018 | LA REINE CHRISTIAN BILING | CARR 670 KM 38 BO COTTO NORTE | | | | MANATI | PR | 00111 | |
| 1412019 | LA ROSA DEL MONTE EXPRESS | CARR 2 KM 196 BO CANDELARIA | | | | TOA BAJA | PR | 00749 | |
| 1487512 | La Salle Bosques, Jose A | Address on File | | | | | | | |
| 1487512 | La Salle Bosques, Jose A | Address on File | | | | | | | |
| 1412020 | LA SEMANA | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 1412022 | LA SIERRA COUNTRY AUTO PA | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 1412022 | LA SIERRA COUNTRY AUTO PA | SECTOR LA SIERRA CARR 172 KM 58 | | | | CAGUAS | PR | 00725 | |
| 1412023 | LA SUPER KADENA NOTICIOSA | CALLE ELEANOR ROOSVELT NUM 117 | | | | HATO REY | PR | 00918 | |
| 1412024 | LA TIENDA DEL CRISTAL | BOX 8835 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 1412025 | LAB CLINICO PROFESIONAL E | URB PUNTO ORO | 4528 CALLE LA GOLONDRINA | | | PONCE | PR | 00728-2051 | |
| 1412026 | LABORATORIO CLINICO PRINC | PO BOX 1528 | | | | BAYAMON | PR | 00960-1528 | |
| 1645998 | Laboy Arce, Aneida | Address on File | | | | | | | |
| 1951528 | Laboy De Jesus , Maria E. | Address on File | | | | | | | |
| 1412027 | LAC COMMUNICATIONS INC | ALTAVISTA 21 Q46 | | | | PONCE | PR | 00731 | |
| 1412028 | LACHEL ASSOCIATES INC | PO BOX 5266 | | | | GOLDEN | CO | 80401 | |
| 1486220 | Laclaustra, Harold Cortes | Address on File | | | | | | | |
| 1486220 | Laclaustra, Harold Cortes | Address on File | | | | | | | |
| 1412029 | LACOM INC | CARR 876 KM 44 INTERIOR | BO LA CUEVA | | | TRUJILLO ALTO | PR | 00936 | |
| 857273 | LADISLAO ORTIZ Y ASOC | PO BOX 270122 | | | | SAN JUAN | PR | 00928-2922 | |
| 1412030 | LAKE COUNTY CLERK OFFICE | AH SEC DE ALIM TRIB SUP DE ARE | CIBO APDO POST 1238 | | | ARECIBO | PR | 00613 | |
| 1412031 | LALEISHKA ROSARIO ROSARIO | RES COVADONGA EDIF 21 APT 308 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1412032 | LALISHKA RAMIREZ | P O BOX 2024 | | | | RIVERVIEW | FL | 33568 | |
| 1412033 | LALY GARCIA MEDINA | HC01 BOX 3921 | | | | ADJUNTAS | PR | 00601 | |
| 1779201 | Lamboy Gonzalez, Jose Oscar | Address on File | | | | | | | |
| 987443 | LAMBOY SANTIAGO, EMILIA | Address on File | | | | | | | |
| 1412034 | LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 18 | | | | SANTURCE | PR | 00907 | |
| 1580011 | Lamm, Leonard | Address on File | | | | | | | |
| 1412035 | LANCO MFG CORP | URB APONTE 5 | | | | SAN LORENZO | PR | 00754 | |
| 1412036 | LAND ACQUISITION MANAGE | 1558 AVE PONCE DE LEON STE 2D | | | | SAN JUAN | PR | 00909-1744 | |
| 1412037 | LANDRON VERA LLC | 1606 AVE PONCE DE LEON | 501 BOGOCIRIN | | | SAN JUAN | PR | 00909 | |
| 1412037 | LANDRON VERA LLP | CENTRO INTERNACIONAL DE MERCADEO | TORRE I SUITES 203204 | | | GUAYNABO | PR | 00968 | |
| 1412039 | LANDSCAPE CONTRACTORS D | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 1412040 | LANDY MUFFLERS | PR1 BOX 3605 | | | | CIDRA | PR | 00639 | |
| 1481922 | Langone-Bailey, Catherine | Address on File | | | | | | | |
| 1412041 | LANIER PUERTO RICO | AVE ITURREGUI ESQ CALLE B | SABANA ABAJO INDUSTRIAL PARK | | | CAROLINA | PR | 00984-2110 | |
| 1412041 | LANIER PUERTO RICO | GPO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 1952685 | Lannan Foundation | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1952685 | Lannan Foundation | 11609 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1952685 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1952685 | Lannan Foundation | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1952685 | Lannan Foundation | Northern Trust, Attn: IMLG | 801 South Canal, C1 North | | | Chicago | IL | 60607 | |
| 858166 | LANSY PACHECO VEGA | Address on File | | | | | | | |
| 1412043 | LARA AB TOURS | CALLE 5 F3 URB TURABO GARDEN | | | | CAGUAS | PR | 00725 | |
| 1412044 | LARRYS CATERING SERVICE | BOULEVARD LEVITTOWN 1803 | | | | LEVITTOWN | PR | 00949 | |
| 1412045 | LARSONDAVIS LABORATORIES | 1681 WEST 820 | | | | PROVO | UT | 84601 | |
| 1412046 | LAS CHICAS DEL HOGAR | 137 CALLE CROWN | | | | AGUADILLA | PR | 00603-1113 | |
| 1412047 | LAS LOMAS CONSTRUCTION C | PO BOX 346 | | | | SAN GERMAN | PR | 00683-0346 | |
| 1582515 | Las Monjas Realty II, SE | G.Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | | San Juan | PR | 00901 | |
| 1582515 | Las Monjas Realty II, SE | PO Box 364249 | | | | San Juan | PR | 00936-4249 | |
| 1412048 | LAS NOTICIAS TELEONCE | PO BOX 10000 | | | | SANTURCE | PR | 00907 | |
| 1412049 | LAS PIEDRAS CONST | BOX 257 | | | | LAS PIEDRAS | PR | 00771 | |
| 1412050 | LASAMI INC | BOX 519 | | | | CIALES | PR | 00638 | |
| 1412051 | LASER COPY TONER PRODUCTS | P O BOX 3571 | | | | HATO REY | PR | 00919 | |
| 1412052 | LASER WARE | P O BOX 11534 | | | | SAN JUAN | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 163 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996134 | Lassalle Vazquez, Cesar | Address on File | | | | | | | |
| 262493 | LASSALLE VELAZQUEZ, URIEL | Address on File | | | | | | | |
| 858838 | LATALLADI DISDIER, JOSE JUAN | Address on File | | | | | | | |
| 1412053 | LATCO ROOF ELECTRICAL S | CARR 185 KM 6 INT | | | | TOA ALTA | PR | 00954 | |
| 1412054 | LATELIER GALERIE | CANALS 211 | | | | SANTURCE | PR | 00907 | |
| 1412055 | LAUDELINA OJEDA TANON | HC3 BOX 10742 | | | | COMERIO | PR | 00782 | |
| 1412057 | LAURA BATTISTINI MANDES | URB SANTA ROSA | CALLE 7 BLOQ 6 22 | | | BAYAMON | PR | 00959 | |
| 1412058 | LAURA CABALLERO O MARCELI | CALLE 12 BLOQUE M 36 URB LA | | | | LULA PONCE | PR | 00730 | |
| 1412059 | LAURA COLON | CTIVOLI 327 ESTANCIAS DE | TORTUGUERO | | | Vega Naja | PR | 00693 | |
| 1412056 | LAURA DECLET JIMENEZ | BUZON 2192 BO PERCHAS | | | | MOROVIS | PR | 00687 | |
| 1412060 | LAURA DELGADO BLASINI | APDO PMB 138 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717 | |
| 1412062 | LAURA I LOPEZ GARCIA | WAYMONTH 552 APARTAMENTO C MIRAMAR | | | | SANTURCE | PR | 00907 | |
| 1412063 | LAURA I SERBIA LLERA | URB SAN JOSE B 14 CALLE 2 | | | | PATILLAS | PR | 00723 | |
| 1412064 | LAURA KEZNER GALIANO | COLINAS DE GUAYNABO | F17 CALLE LAUREL | | | GUAYNABO | PR | 00969 | |
| 1412065 | LAURA PACHECO NIEVES | BO PUEBLO PR 859 KM 153 | | | | COROZAL | PR | 00783 | |
| 1412066 | LAURALIZ MORALES SILVA | VILLA ANDALUCIA D16 JIJONA ST | | | | SAN JUAN | PR | 00926 | |
| 1412067 | LAVANDERIA Y CHEQUERA DE | PO BOX 1034 | | | | MAYAGUEZ | PR | 00681-1034 | |
| 1412068 | LAVERNE RODRIGUEZ SANTOS | 29 CALLE MANUEL ENRIQUE | | | | TOA BAJA | PR | 00949 | |
| 1412069 | LAVERSAB | 10618 ROCKLEY ROAD SUITE 103 | | | | HOUSTON | TX | 77099 | |
| 1412070 | LAW AFFAIRS PSC | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-1604 | |
| 1412071 | LAW ENFORCEMENT CONVENTIO | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926-9612 | |
| 1412072 | LAW ENVIROMENTAL CONSULTA | CASO BUILDING SUITE 603 | 1225 PONCE DE LEON AVE | | | SANTURCE | PR | 00907 | |
| 1412073 | LAW MAX PSC | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-1604 | |
| 1418239 | LAW OFFICE OF FRANK POLA JR | ATTN FRANK POLA JR | EL CENTRO II SUITE 260 | 500 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1418285 | LAW OFFICES ISMAEL H HERRERO III | ASSOCIATES PSC | ATTN ISMAEL H HERRERO III | PO BOX 362159 | | SAN JUAN | PR | 00936-2159 | |
| 1418286 | LAW OFFICES OF ANDRES W LOPEZ ESQ | ATTN ANDRES W LOPEZ ESQ | 902 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00907 | |
| 1418226 | LAW OFFICES OF JOHN E MUDD | ATTN JOHN E MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 | |
| 1418238 | LAW OFFICES OF MICHAEL CRAIG MCCALL | ATTN MICHAEL CRAIG MCCALL | PO BOX 362634 | | | SAN JUAN | PR | 00936-2634 | |
| 1446865 | Lawrence, Joseph Curtis | Address on File | | | | | | | |
| 1412074 | LAWYERS COOPERATIVE PUBLI | PO BOX 5890 | | | | CHICAGO | IL | 60680-5890 | |
| 1412075 | LAZARO J SERRANO CID | PO BOX 1380 | | | | COAMO | PR | 00769 | |
| 1433627 | Lazaroff, Faye | Address on File | | | | | | | |
| 2228720 | LB CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00676 | |
| 1412076 | LC EXTERMINATING INC | PO BOX 2433 | | | | BAYAMON | PR | 00960-2433 | |
| 857576 | LCASIANO ACEVEDO, CLARA | Address on File | | | | | | | |
| 1412077 | LCDA AIDA BARRIOS | ROLLING HILLS | CALLE FILADELFIA G236 | | | CAROLINA | PR | 00987 | |
| 1412078 | LCDA AIDA MEDINA TOLENTIN | BO SAN ANTON | CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00925 | |
| 1412130 | LCDA AIDA SILVER CINTRON | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 1412079 | LCDA ALBA N CABALLERO FUE | PO BOX 9065993 | | | | SAN JUAN | PR | 00906-5993 | |
| 1412131 | LCDA ALICE NET CARLO | PO BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| 1412080 | LCDA ALINA MARTINEZ RABAS | 2174 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0722 | |
| 1412081 | LCDA ALODIA BAUZA DE HUER | PO BOX 456 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1412082 | LCDA AMARILYS ARROCHO MAL | CALLE DR CUETO 37 | | | | UTUADO | PR | 00641 | |
| 1412132 | LCDA AMARILYS GONZALEZ A | P O BOX 4223 | | | | BAYAMON | PR | 00958-1223 | |
| 1412133 | LCDA ANA B CASTRO ALVAR | COSTA RICA 185 APT 302 | | | | SAN JUAN | PR | 00917-5250 | |
| 1412083 | LCDA ANA L BLANCH OYOLA | PO BOX 50926 | | | | TOA BAJA | PR | 00950-0926 | |
| 1412134 | LCDA ANGELA OQUENDO NEGR | PO BOX 142082 | | | | ARECIBO | PR | 00614-2082 | |
| 1412084 | LCDA ANGELANA MARTINEZ PA | PO BOX 1772 | | | | CANOVANAS | PR | 00729 | |
| 1412135 | LCDA ANIBELLE SLOAN ALTI | 268 AVE PONCE DE LEON | SUITE 904 HATO REY CENTER | | | SAN JUAN | PR | 00918 | |
| 1412085 | LCDA ARLEEN ZAMBRANA ORTI | AVE SANCHEZ OSORIO VIA 60 3BS9 | | | | CAROLINA | PR | 00983 | |
| 1412136 | LCDA BELMA ALONSO GARCIA | PO BOX 191844 | | | | SAN JUAN | PR | 00919-6368 | |
| 1412086 | LCDA CAMILIE SOTO SERRANO | APT 405 | | | | SAN JUAN | PR | 00926 | |
| 1412087 | LCDA CARME I TEIXERA | URB VILLA FONTANA PARK | CALLE PARQUE MUNOZ RIVERA 5HH6 | | | CAROLINA | PR | 00983 | |
| 1412088 | LCDA CARMEN APONTE VAZQUE | PO BOX 9000 | | | | CAYEY | PR | 00737-9000 | |
| 1412089 | LCDA CARMEN DEL PILAR FON | 51 CALLE FLOR GERENA S | | | | HUMACAO | PR | 00791-4207 | |
| 1412090 | LCDA CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 1412137 | LCDA CARMEN S CAMACHO H | 130 WINSTON CHURCHILL PMB 259 | SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 1412091 | LCDA DIANA M CAMACHO VAZQ | APARTADO 2185 | | | | SAN GERMAN | PR | 00683-2185 | |
| 1412092 | LCDA DINA ORLANDO | COUNTRY CLUB CALLE 201 GE 12 | | | | CAROLINA | PR | 00982 | |
| 1412093 | LCDA EDMEE ZEIDAN CUEBAS | 57 CORONEL SOTO | | | | MAYAGUEZ | PR | 00682 | |
| 1412094 | LCDA ELAINE SANTOS NEGRON | PO BOX 38 | | | | CIALES | PR | 00638 | |
| 1418182 | LCDA ELIZABETH ALVAREZ D | PO BOX 2433 | | | | BAYAMON | PR | 00960-2433 | |
| 1412095 | LCDA EMILY COLON ALBERTOR | 400 CALLE CALAF SUITE 300 | | | | SAN JUAN | PR | 00918 | |
| 1412138 | LCDA ENID C RIVERA GARC | RR 02 BZN 57792 | | | | TOA ALTA | PR | 00953 | |
| 1412139 | LCDA EVELYN GONZALEZ VAR | PO BOX 10404 | | | | PONCE | PR | 00732-0404 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 164 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412140 | LCDA EVELYN T MARQUEZ E | Address on File | | | | | | | |
| 1412141 | LCDA GEORGINA RIVERA ENS | APTO 6679 | | | | MAYAGUEZ | PR | 00681 | |
| 1412142 | LCDA GINA H FERRER | APARTADO 2342 | | | | MAYAGUEZ | PR | 00681-2432 | |
| 1412096 | LCDA GLORIMAR RUIZ HERNAN | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685-2243 | |
| 1412098 | LCDA GRACE M FIGUEROA IR | PO BOX 337883 | | | | SAN JUAN | PR | 00919-3813 | |
| 1412097 | LCDA GRACE M SANTANA BALA | URB EL VEDADO | 128 CALLE ISABEL ANDREU AQUILAR | | | SAN JUAN | PR | 00918 | |
| 1412144 | LCDA GRISELLE CASTRO ECH | PO BOX 1504 | | | | AGUADA | PR | 00602 | |
| 1412099 | LCDA IRIS D CANDELARIO RO | URB SANTA ROSA UNIT STATION | APARTADO 6833 | | | BAYAMON | PR | 00960 | |
| 1412100 | LCDA IRIS MARRERO GARCIA | APARTADO 1455 | | | | VEGA BAJA | PR | 00694 | |
| 1412101 | LCDA IRMA GASCOT OYOLA | CALLE NOGAL C1 CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 1412145 | LCDA JACQUELINE FELICIAN | PO BOX 361361 | | | | SAN JUAN | PR | 00936-1361 | |
| 1412102 | LCDA JACQUELINE FELICIANO | PO BOX 366383 | | | | SAN JUAN | PR | 00936-6383 | |
| 1412103 | LCDA JANICE M BERNAL MALD | 304 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-5852 | |
| 1412128 | LCDA JULIA PEREZ CARR | 65 B CALLE PEUELAS | | | | HATO REY | PR | 00918 | |
| 1412104 | LCDA LIVIA M ROSADO BERMU | FLAMBOYAN GARDENS | CALLE 18 R1 LOCAL B | | | BAYAMON | PR | 00959 | |
| 1412146 | LCDA LIZANDRA M AVILES | CALLE DEGETAU 103 | | | | AIBONITO | PR | 00705 | |
| 1412129 | LCDA LIZBET AVILEZ VE | URB JARDINES METROPOLITANOS | 978 GUTENBERG | | | SAN JUAN | PR | 00927 | |
| 1412147 | LCDA LOURDES E CRESPO A | PO BOX 11377 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1377 | |
| 1412148 | LCDA MAGDALENE BARANDA P | CIUDAD JARDIN DE BAIROA | 93 CALLE VILLA FRANCA | | | CAGUAS | PR | 00727-1340 | |
| 1412105 | LCDA MARGA I GONZALEZ MON | URB ROYAL PALM CALLE AZALEA IA20 | | | | BAYAMON | PR | 00956 | |
| 1412106 | LCDA MARIA A MERCADO PADI | 1558 AVE PONCE DE LEON STE 2D | | | | SAN JUAN | PR | 00909-1744 | |
| 1412149 | LCDA MARIA CRISTINA FIGU | ROMANY PARK 1 NUM B9 | | | | SAN JUAN | PR | 00926 | |
| 1412150 | LCDA MARIA DEL PILAR GAR | PO BOX 56206 | | | | BAYAMON | PR | 00960-6606 | |
| 1412107 | LCDA MARIA T TORRES CARTA | URB ESTANCIAS B10 VIA SAN JOSE | | | | BAYAMON | PR | 00961-3048 | |
| 1412108 | LCDA MARIA V CHICO MILLAR | PO BOX 31069 | | | | RIO PIEDRAS | PR | 00929-2069 | |
| 1412151 | LCDA MARIBEL VIDAL VALDE | PMB 369 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 1412109 | LCDA MARICARMEN RAMOS PER | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 1412152 | LCDA MARIELY BRUNO MORAN | PO BOX 1566 | | | | VEGA BAJA | PR | 00694-1566 | |
| 1412110 | LCDA MELISSA E GONZALEZ F | BOX 331948 | | | | PONCE | PR | 00733-1948 | |
| 1412111 | LCDA MERAIDE S ROMERO LLA | PO BOX 6179 | | | | CAGUAS | PR | 00726 | |
| 1412112 | LCDA MILAGROS RODRIGUEZ A | LA RAMBLA DW 429 MARGINAL | | | | PONCE | PR | 00731 | |
| 1412113 | LCDA MIRIAM A MURPHY LIGH | PO BOX 372519 | | | | CAYEY | PR | 00737 | |
| 1412153 | LCDA MIRIAM B TOLEDO DA | 255 AVE PONCE DE LEON MCS PLAZA | SUITE 803 | | | SAN JUAN | PR | 00917 | |
| 1412114 | LCDA MIRIAM E MESEGUER BE | PO BOC 800984 | | | | COTTO LAUREL | PR | 00780-0984 | |
| 1412154 | LCDA MYRIAM GONZALEZ TOR | VILLA CARMEN O12 ALTOS | AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 1412115 | LCDA MYRIAM RAMOS CIVIDAN | 146 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 1412155 | LCDA NILSA I FELIX GARC | CALLE SANTOS P AMADEO NO27 | | | | SALINAS | PR | 00751 | |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | Address on File | | | | | | | |
| 1412117 | LCDA NORA H PAGAN MARIN | PO BOX 543 | | | | MERCEDITA | PR | 00715 | |
| 1412118 | LCDA NORMA I CONCEPCION P | G 19 AVE PRINCIPAL | | | | FAJARDO | PR | 00738 | |
| 1412119 | LCDA OLGA SOLER BONIN | CONDOMINIO EL SENORIAL SUITE 405 | CALLE SALUD 1326 | | | PONCE | PR | 00731 | |
| 1412156 | LCDA REBECA ROJAS COLON | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1412120 | LCDA SHEILA ANN ACEVEDO A | EDIF ASOC MAESTRO OFIC 505 | AVE PONCE DE LEON 452 | | | SAN JUAN | PR | 00918 | |
| 1412121 | LCDA SIZZETTE A NIEVES CA | PO BOX 779 | | | | GUAYAMA | PR | 00785 | |
| 1412122 | LCDA TERESITA MERCADO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 1412157 | LCDA VANESA LOPEZ ORTIZ | CALLE ANDRES SEGOVIA | PALACIOS DE MARBELLA 1199 | | | TOA ALTA | PR | 00953 | |
| 1412123 | LCDA VICKY ACOSTA RAMIREZ | APARTADO 414 | | | | BARRANQUITAS | PR | 00794 | |
| 1412158 | LCDA VILMA M DAPENA | 105 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 1412124 | LCDA WALESKA C COLON VIL | PO BOX 7970 | | | | PONCE | PR | 00732-7970 | |
| 1412125 | LCDA WANDA I CASANOVA SAN | CALLE MUNOZ RIVERA 41A | | | | GUAYANILLA | PR | 00656-3557 | |
| 1412159 | LCDA WANDA L GONZALEZ G | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681-6859 | |
| 1412126 | LCDA WENDY LIND CASADO | CENTRO COMERCIAL BORINQUEN | AVE CAMPO RICO OFIC 103 | | | CAROLINA | PR | 00982 | |
| 1412127 | LCDA YAMELLIS MARRERO FIG | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| 1412160 | LCDA YVETTE LOPEZ SANTIA | EDIF DARLINGTON | AVE MUOZ RIVERA 1007 OFIC 1103 | | | RIO PIEDRAS | PR | 00925 | |
| 1412163 | LCDO A PEREZ BAYON | AVE ROTARIOS | ESQ J RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | |
| 1412164 | LCDO AGUSTIN GOMEZ TIBURC | URB BAIROA AVE BAIROA AC 3 | | | | CAGUAS | PR | 00726 | |
| 1412165 | LCDO ALBERTO C RAFOLS MEN | PO BOX 906612 | | | | SAN JUAN | PR | 00906-6612 | |
| 1412356 | LCDO ALBERTO NEGRON NEGR | CALLE BARCELO 43 C | | | | VILLALBA | PR | 00766 | |
| 1412166 | LCDO ALEX GONZALEZ | NEW YORK DEPT STORE BUILDING | PENTHOUSE 2 | | | OLD SAN JUAN | PR | 00901 | |
| 1412167 | LCDO ALFONSO J GOMEZ ROUB | AAPARTADO 7769 | | | | PONCE | PR | 00732 | |
| 1412168 | LCDO ANGEL A CINTRON MORA | PO BOX 40736 | | | | SAN JUAN | PR | 00940-0736 | |
| 1412357 | LCDO ANGEL ADORNO COIRA | P O BOX 4295 | | | | VEGA BAJA | PR | 00694-4295 | |
| 1412169 | LCDO ANGEL ALICEA | COND EL CENTRO SUITE 211214 | 500 AVE MUNOZ RIVERA | | | HATO REY | PR | 00918 | |
| 1412358 | LCDO ANGEL F ROSSY GARCI | 265 CALLE HONDURAS APT 12B | | | | SAN JUAN | PR | 00917-2831 | |
| 1412170 | LCDO ANGEL I DEL TORO | RAMIREZ SILVA 12 ESQ LAS ACACIAS | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412171 | LCDO ANGEL JUARBE DE JESU | APARTADO 1486 | | | | UTUADO | PR | 00641 | |
| 1412172 | LCDO ANGEL L MONTAEZ MOR | CALLE NUEVA 29 PO BOX 66 | | | | PATILLAS | PR | 00723 | |
| 1412173 | LCDO ANGEL L RIVERA APONT | PO BOX 462 | | | | COROZAL | PR | 00783-0462 | |
| 1412174 | LCDO ANGEL M FLORES RIVER | PO BOX 21033 | | | | SAN JUAN | PR | 00928-1023 | |
| 1412175 | LCDO ANGEL M RIVERA MUNIC | 169 ONEILL SUITE 100 | | | | SAN JUAN | PR | 00918 | |
| 1412359 | LCDO ANGEL MANUEL SOLER | PO BOX 140655 | | | | ARECIBO | PR | 00612 | |
| 1412177 | LCDO ANTONIO HERNANDEZ RO | PO BOX 11859 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00936 | |
| 1412361 | LCDO ANTONIO J CRUZ BON | APARTADO 9476 | | | | CAROLINA | PR | 00988-9476 | |
| 1412360 | LCDO ANTONIO J FAS PA | 39 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 1412178 | LCDO ANTONIO JOSE CRUZ BO | APARTADO 9476 | | | | CAROLINA | PR | 00988 | |
| 1412362 | LCDO ANTONIO RAMOS ROMAN | P O BOX 306 | | | | VEGA ALTA | PR | 00692-0306 | |
| 1412179 | LCDO ARAMIS LOZADA RIVERA | PO BOX 10103 | | | | CAPARRA HEGHTS | PR | 00922-0103 | |
| 1412363 | LCDO ARCADIO GARCIA COLO | PO BOX 486 | | | | CAMUY | PR | 00627 | |
| 1412180 | LCDO ARISTIDES RAMON | PO BOX 1803 | | | | CIDRA | PR | 00739-1803 | |
| 1412364 | LCDO ARMANDO L JIMENEZ | URB REPARTO METROPOLITANO | CALLE 42 SE 968 LOCAL B | | | SAN JUAN | PR | 00921-2755 | |
| 1412181 | LCDO AUGUSTO A CIRINO GER | BOX 2042 | | | | HATO REY | PR | 00919 | |
| 1412365 | LCDO AURELIO ARCE MORENO | Address on File | | | | | | | |
| 1412182 | LCDO CARLOS A CUBERO FEL | PO BOX 1509 | | | | AGUADA | PR | 00602 | |
| 1412355 | LCDO CARLOS A SURILLO | POBOX 331948 | | | | PONCE | PR | 00733-1948 | |
| 1412183 | LCDO CARLOS ACEVEDO SEMID | PO BOX 93 | | | | HORMIGUEROS | PR | 00660 | |
| 1412184 | LCDO CARLOS E BERRIOS BEA | PO BOX 3 | | | | BARRANQUITAS | PR | 00794 | |
| 1412185 | LCDO CARLOS EFRAIN CRESPO | 5 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1412186 | LCDO CARLOS EVIN ROSARIO | URB LUCHETTI CARR 670 KM 06 | APARTADO 163 | | | MANATI | PR | 00674 | |
| 1412366 | LCDO CARLOS I VEGA CIDR | 416 AVE PONCE DE LEON STE 1421 | | | | SAN JUAN | PR | 00918-3421 | |
| 1412187 | LCDO CARLOS J ACEVEDO LAZ | APARTADO 909 | | | | AGUADILLA | PR | 00605 | |
| 1412188 | LCDO CARLOS J CORDOVA VEL | PO BOX 1 | | | | SAN GERMAN | PR | 00683 | |
| 1412367 | LCDO CARLOS J PEREZ RIV | PO BOX 462 | | | | COROZAL | PR | 00783 | |
| 1412189 | LCDO CARLOS J SANTIAGO TO | CALLE GUADALUPE 63 | | | | PONCE | PR | 00731 | |
| 1412190 | LCDO CARLOS J SUAREZ MALD | PO BOX 330951 | | | | PONCE | PR | 00733 | |
| 1412191 | LCDO CARLOS M GARCIA RULL | EDIF ROYAL BANK SUITE 300 | 255 PONCE DE LEON AVE | | | HATO REY | PR | 00908 | |
| 1412192 | LCDO CARLOS M LIMARDO ORT | 65 B CALLE PEUELAS | | | | HATO REY | PR | 00918 | |
| 1412193 | LCDO CARLOS R TEISSONNIER | CALLE DCAMPOS 14 | | | | PONCE | PR | 00731 | |
| 1412194 | LCDO CARLOS RAFAEL RIVERA | BANCO COOPERATIVO PLAZA | AVENIDA PONCE DE LEON 623 | OFIC 403B | | SAN JUAN | PR | 00917 | |
| 1412368 | LCDO CARLOS ROBERTO VELE | 1452 ASHFORD AVE SUITE 406 | | | | SAN JUAN | PR | 00907 | |
| 1412195 | LCDO CARMELO AVILA MEDINA | PO BOX 8155 | | | | SANTURCE | PR | 00910 | |
| 1412196 | LCDO CATALINO SOTO HESTRE | PO BOX 41003 | | | | SANTURCE | PR | 00940 | |
| 1412197 | LCDO CESAR MARAVER | AVE PONCE DE LEON 208 | MIDTOWN OFICINA 420 | | | SAN JUAN | PR | 00918 | |
| 1412198 | LCDO CLAUDIO D ORTIZ LEBR | APARTADO 176 | | | | PATILLAS | PR | 00723 | |
| 1412199 | LCDO CRISTINO AGOSTO REYE | PO BOX 3557 | | | | CAROLINA | PR | 00985 | |
| 1412200 | LCDO DANIEL ORTIZ CRUZ | APARTADO 276 | | | | NARANJITO | PR | 00719 | |
| 1412369 | LCDO DARIO W ORTIZ CINT | URB SAN JOSE 1038 ELISEO GUILLOT | | | | MAYAGUEZ | PR | 00682-1167 | |
| 1412370 | LCDO DEMETRIO NADAL RAMO | APARTADO 2133 | | | | ARECIBO | PR | 00613 | |
| 1412201 | LCDO DICKSON ORTIZ | PO BOX 6455 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 1412202 | LCDO DIMAS G PADILLA BRUN | PO BOX 16512 | | | | SAN JUAN | PR | 00908-6512 | |
| 1412203 | LCDO DOMINGO CARRASQUILLO | APART 794 | | | | BAYAMON | PR | 00960 | |
| 1412204 | LCDO DOMINGO DONATE PEREZ | PO BOX 1925 | | | | UTUADO | PR | 00641 | |
| 1412205 | LCDO DOMINGO F ACEVEDO | 24 CALLE MUOZ RIVERA OESTE | | | | RINCON | PR | 00677-2127 | |
| 1412206 | LCDO DOMINGO PILLOT RESTO | ASOC DE MAESTROS OFIC 601A | AVE PONCE DE LEON 452 | | | HATO REY | PR | 00918 | |
| 1412207 | LCDO E ALCARAZ CASABLANCA | APARTADO 1659 | | | | MAYAGUEZ | PR | 00681-1659 | |
| 1412371 | LCDO EDGARDO PEREZ GUTIE | 9140 CALLE MARINA | CONDOMINIO PONCIANA OFIC 401 | | | PONCE | PR | 00731 | |
| 1412372 | LCDO EDGARDO SANTIAGO LL | 1925 AVENIDA LAS AMERICAS | SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 1412208 | LCDO EDMUNDO AYA LA OQUEN | PO BOX 1105 | | | | FAJARDO | PR | 00738 | |
| 1412209 | LCDO EDUARDO DAVILA CARRI | CALLE NAVARRO 57 | | | | RIO PIEDRAS | PR | 00918 | |
| 1412210 | LCDO EDWIN ORTIZ PIETRI | PO BOX 10982 | | | | SAN JUAN | PR | 00922 | |
| 1412211 | LCDO EFRAIN A RUIZ RUIZ | APARTADO 662 | | | | ARECIBO | PR | 00612 | |
| 1412212 | LCDO EFREN JOSE LOPEZ BUL | PO BOX 8057 | | | | BAYAMON | PR | 00960-8057 | |
| 1412373 | LCDO ELLIOT HERNANDEZ MA | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 1412213 | LCDO EMILIO A MONTAEZ DE | BOX 6645 | | | | SAN JUAN | PR | 00914-6645 | |
| 1412374 | LCDO ENRIQUE RAMON ROMAN | CALLE DRVEVE 44 ALTOS | | | | BAYAMON | PR | 00961 | |
| 1412214 | LCDO ERASMO LEON ROSARIO | BOX 842 | | | | JUANA DIAZ | PR | 00795-0842 | |
| 1412215 | LCDO ERIC Y REYES COLON | URB SANTA CRUZ C22 CALLE MARGINAL | | | | BAYAMON | PR | 00959 | |
| 1412216 | LCDO EUSBERTO GUERRERO RO | L30 AVE LINCOLN | | | | GUAYNABO | PR | 00969-3947 | |
| 1412217 | LCDO FABIAN PABELLON RAMO | CALLE MANAGUA 791 URB LAS | | | | AMERICAS RIO PIEDRAS | PR | 00921 | |
| 1412218 | LCDO FAUSTINO PEA OSORIO | PO BOX 1012 | | | | FAJARDO | PR | 00738 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412219 | LCDO FEDERICO MONTANEZ DE | PO BOX 6092 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 1412220 | LCDO FELIPE CIRINO COLON | PATO 2333 | | | | SAN JUAN | PR | 00914 | |
| 1412221 | LCDO FELIX A TORO | CALLE CONCORDIA 55 APARTADO 1104 | | | | PONCE | PR | 00733 | |
| 1412375 | LCDO FELIX L NEGRON MAR | 127 CARR CENTRAL | | | | COTO LAUREL | PR | 00780-2103 | |
| 1412222 | LCDO FELIX LLORENS SANTIN | SANTA MARIA MEDICAL BLDG SUITE 308 | | | | PONCE | PR | 00731 | |
| 1412223 | LCDO FENIX TORRES TORRES | CALLE PONCE 19 URB PEREZ MORRIS | | | | HATO REY | PR | 00917 | |
| 1412224 | LCDO FERNANDO H PADRON J | PO BOX 2833 | | | | ARECIBO | PR | 00613-2833 | |
| 1412225 | LCDO FERNANDO OLIVERO | APARTADO 192252 | | | | SAN JUAN | PR | 00919 | |
| 1412226 | LCDO FRANCISCO CARBONELL | APARTADO 535 | | | | UTUADO | PR | 00641-0535 | |
| 1412227 | LCDO FRANCISCO J RIVERA A | PO BOX 35071 | | | | PONCE | PR | 00734-5071 | |
| 1412228 | LCDO FRANCISCO J VILLAFAN | PO BOX 906 | | | | HATILLO | PR | 00659-0906 | |
| 1412229 | LCDO FRANCISCO R MOYA HUF | CALLE TETUAN 206 OFIC 401 | | | | SAN JUAN | PR | 00901-1802 | |
| 1412230 | LCDO FRANCISCO RADINSON C | PO BOX 1126 | | | | CAROLINA | PR | 00986-1126 | |
| 1412376 | LCDO FRANCISCO RUIZ NI | PO BOX 7 | | | | UTUADO | PR | 00641 | |
| 1412231 | LCDO FRANCISCO SEISE GARC | PO BOX 827 | | | | MANATI | PR | 00674-0827 | |
| 1412232 | LCDO FRANCISCO SEPULVEDA | PO 1779 | | | | MAYAGUEZ | PR | 00680 | |
| 1412233 | LCDO FRANCISCO TORO GONZA | BOX 164 CALLE CASTILLO 36 | | | | PONCE | PR | 00733 | |
| 1412234 | LCDO GENARO RODRIGUEZ GER | BRISAS DEL MAR CALLE H JJ19 | | | | LUQUILLO | PR | 00773 | |
| 1412235 | LCDO GERAN GONZALEZ ACEVE | 252 A CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 1412377 | LCDO GERARDO PEREZ ECHEV | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685-1594 | |
| 1412236 | LCDO GIL A MERCADO NIEVES | PO BOX 770 | | | | COROZAL | PR | 00783 | |
| 1412378 | LCDO GILBERTO FIGUEROA | PO BOX 1321 | | | | MAYAGUEZ | PR | 00681-1321 | |
| 1412237 | LCDO GILBERTO GONZALEZ BA | PO BOX 3353 BAYAMON GARDENS | | | | STA BAYAMON | PR | 00958 | |
| 1412379 | LCDO GUILLERMO MOJICA MA | 849 AVE MUNOZ RIVERA STE 210 | | | | SAN JUAN | PR | 00927 | |
| 1412238 | LCDO GUILLERMO VELEZ RIVE | APARTADO 604 | | | | CABO ROJO | PR | 00623 | |
| 1412381 | LCDO HECTOR A RODRIGUEZ | APARTADO 961 | | | | MAYAGUEZ | PR | 00681-0961 | |
| 1412239 | LCDO HECTOR ABREU DELGADO | APARTADO 721 | | | | UTUADO | PR | 00641 | |
| 1412382 | LCDO HECTOR J BONILLA T | COND CONDADO DEL MAR | 1479 AVE ASHFORD STE 1720 | | | SAN JUAN | PR | 00907 | |
| 1412240 | LCDO HECTOR L TORRES ANAY | EL CONQUISTADOR C36 CALLE 3 | | | | TRUJILLO ALTO | PR | 00972 | |
| 1412241 | LCDO HECTOR L TORRES VILA | AVE PONCE DE LEON 1605 SUITE 701 | | | | SAN JUAN | PR | 00909 | |
| 1412380 | LCDO HECTOR M LUGO MON | BOX 8672 | | | | BAYAMON | PR | 00960-8036 | |
| 1412242 | LCDO HECTOR RUSSE MARTINE | HC 2 BOX 6514 | | | | MOROVIS | PR | 00687 | |
| 1412243 | LCDO HECTOR VARGAS DIAZ | NUEVA PLAZA MERCADO | NIVEL 2B APT 4007 | | | PONCE | PR | 00733 | |
| 1412244 | LCDO HERIBERTO SANCHEZ | 5B AVE ESMERALDA MSC 200 | | | | GUAYNABO | PR | 00969-4457 | |
| 1412245 | LCDO HORACIO A CABRERA RO | PO BOX 404 | | | | BAYAMON | PR | 00960 | |
| 1412246 | LCDO HUGO ARANA TORROS | BOX 1838 | | | | RIO PIEDRAS | PR | 00928 | |
| 1412247 | LCDO HUGO L APELLANIZ | BETANCES 77 BOX 873 | | | | CANOVANAS | PR | 00729 | |
| 1413383 | LCDO HUMBERTO W RIVERA | RR01 BOX 197 | | | | ANASCO | PR | 00610 | |
| 1412248 | LCDO IGNACIO SANTOS | BOX 193 RAFAEL LASA 43 | | | | AGUAS BUENAS | PR | 00703 | |
| 1412249 | LCDO IRVING ALICEA MARTIN | CALLE LA CRUZ 5 | | | | JUANA DIAZ | PR | 00795 | |
| 1412250 | LCDO ISMAEL CUEVAS VELAZQ | APARTADO 839 | | | | GUAYNABO | PR | 00970-0839 | |
| 1412251 | LCDO ISRAEL ROLDAN GONZAL | CALLE PROGRESO 44 | | | | AGUADILLA | PR | 00603 | |
| 1412252 | LCDO JACOBO ORTIZ MURIA | EDIF COLGATE PALMOLIVE | | | | GUAYNABO | PR | 00968-1764 | |
| 1413384 | LCDO JAIME M PEREZ VALE | CALLE MUNOZ RIVERA 32 | | | | ADJUNTAS | PR | 00601 | |
| 1412253 | LCDO JAIME M RIVERA ORTIZ | PO BOX 687 | | | | PONCE | PR | 00731 | |
| 1412254 | LCDO JAIME MALDONADO GONZ | PO BOX 3 | | | | UTUADO | PR | 00641-0003 | |
| 1412255 | LCDO JAIME R BERRIOS RIVE | 118 CALLE ESCAMBRON | | | | VEGA BAJA | PR | 00693 | |
| 1413385 | LCDO JAVIER ABENDAO EZQ | AVE PONCE DE LEON 1519 SUITE 408 | FIRST BANK BLDG | | | SAN JUAN | PR | 00909 | |
| 1412386 | LCDO JEFFRY J PEREZ CAB | PO BOX 538 | | | | MOCA | PR | 00676 | |
| 1412256 | LCDO JESUS DELGADO VELEZ | PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 1412387 | LCDO JESUS M DIAZ RIVER | PO BOX 194645 | | | | SAN JUAN | PR | 00919-4645 | |
| 1412257 | LCDO JOAQUIN MARTINEZ GAR | APARTADO 376 | | | | ARECIBO | PR | 00613 | |
| 1412388 | LCDO JORGE CRUZ JOVE | PO BOX 786 | | | | AGUADA | PR | 00602 | |
| 1412258 | LCDO JORGE L MENDIN MARIN | 60 JOSE MARTI | | | | HATO REY | PR | 00917 | |
| 1412390 | LCDO JORGE M SURO BALLE | SURO SURO VIGTOWER | 1225 AVE PONCE DE LEON PH2 | | | SAN JUAN | PR | 00907-3921 | |
| 1412259 | LCDO JORGE MARTINEZ MARTI | APARTADO 811 | | | | JUANA DIAZ | PR | 00795 | |
| 1412391 | LCDO JORGE P GONZALEZ G | PO BOX 11414 | | | | SAN JUAN | PR | 00922-1414 | |
| 1412392 | LCDO JORGE R JIMENEZ | PO BOX 9093 | | | | SAN JUAN | PR | 00908 | |
| 1412262 | LCDO JOSE A ALVAREZ NEGRO | Address on File | | | | | | | |
| 1412263 | LCDO JOSE A AMOROS | CALLE CECILIA DOMINGUEZ 21 OESTE | | | | GUAYAMA | PR | 00784 | |
| 1412263 | LCDO JOSE A ANNONI | CALLE COSTA RICA 121 | | | | SAN JUAN | PR | 00917 | |
| 1412264 | LCDO JOSE A CANDELARIO LA | S 407 D 867 AVE MUOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 1413394 | LCDO JOSE A MILLAN ORTI | APARTADO 218 | | | | RIO GRANDE | PR | 00745 | |
| 1412265 | LCDO JOSE A RODRIGUEZ QUI | PO BOX 5244 | | | | SAN SEBASTIAN | PR | 00685-5244 | |
| 1412266 | LCDO JOSE A SANTIAGO MART | P O BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 167 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1412161 | LCDO JOSE D RIVERA | APRTADO 694 | | | | GURABO | PR | 00778 | |
| 1412267 | LCDO JOSE E AMADEO NAVAS | APARTADO 29293 | | | | SAN JUAN | PR | 00929-0293 | |
| 1412395 | LCDO JOSE E POLANCO CAS | PO BOX 252 CALLE COLON 263 | | | | AGUADA | PR | 00602 | |
| 1412268 | LCDO JOSE ENRIGUE AMADEO | PO BOX 29293 | | | | SAN JUAN | PR | 00929-0293 | |
| 1412269 | LCDO JOSE G MENDEZ CAMEL | CALLE GUADALUPE 65 ALTOS | | | | PONCE | PR | 00731 | |
| 1412396 | LCDO JOSE G TERRAZA DEL | BOX 1147 | | | | ARECIBO | PR | 00613-1147 | |
| 1412397 | LCDO JOSE J GARCIA BAEZ | 180 CALLE EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 1412270 | LCDO JOSE L RAMOS HERNAND | APARTADO 458 | | | | CAGUAS | PR | 00726 | |
| 1412398 | LCDO JOSE L RIVERA SANC | CALLE PALMER 50 APARTADO 401 | | | | CIALES | PR | 00638 | |
| 1412399 | LCDO JOSE M ACEVEDO ALVA | CRUZ ORTIZ STELLA 18E | ESQ MUNOZ MARIN | | | HUMACAO | PR | 00791 | |
| 1412271 | LCDO JOSE M AYALA CADIZ | CALLE CASTILLO 1 ESQ LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 1412272 | LCDO JOSE M CARABALLO MER | BOX 30 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 1412273 | LCDO JOSE MALDONADO GIULI | HC1 APARTADO 6863 | | | | GUAYANILLA | PR | 00656 | |
| 1412274 | LCDO JOSE NICOLAS MEDINA | CALLE VENUS 64 ATLANTIC VIEW | | | | ISLA VERDE | PR | 00979 | |
| 1412400 | LCDO JOSE OSCAR SAN MIGU | OBOX 27 | | | | SAN JUAN | PR | 00638 | |
| 1412260 | LCDO JOSE R DE LA CRUZ | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | |
| 1412401 | LCDO JOSE R FEIJOO | EDIF FIRST BANK | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1718 | |
| 1412402 | LCDO JOSE R GONZALEZ CO | 3 CALLE PRAXEDES SANTIAGO | | | | CIDRA | PR | 00739 | |
| 1412275 | LCDO JOSE R LOPEZ DE VICT | PO BOX 95 | | | | MAYAGUEZ | PR | 00681-0095 | |
| 1412403 | LCDO JOSE RAFAEL CAPO LO | EDIF FIRST FEDERAL SUITE 801 | AVE MUNOZ RIVERA 1056 | | | SAN JUAN | PR | 00927 | |
| 1412261 | LCDO JOSE ROBERTO CALLE | URB PUERTO NUEVO 767 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921-1803 | |
| 1412404 | LCDO JOSE RUBEN VELEZ MA | EXECUTIVE BUILDING | PONCE DE LEON AVE 623 SUITE 1005B | | | HATO REY | PR | 00917 | |
| 1412276 | LCDO JOSE VELAZQUEZ GRAU | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| 1412277 | LCDO JOSE W CARTAGENA | 701 PONCE DE LEON SUITE 401 | | | | SAN JUAN | PR | 00907-3248 | |
| 1412278 | LCDO JOSEPH BROCCO SANTIA | APARTADO 608 | | | | PENUELAS | PR | 00624 | |
| 1412279 | LCDO JOVINO MARTINEZ RAMI | APARTADO 849 | | | | MAYAGUEZ | PR | 00641 | |
| 1412280 | LCDO JUAN A RIOS VELEZ | BOX 349 | | | | CAROLINA | PR | 00986 | |
| 1412281 | LCDO JUAN CAPESTANY RODRI | APARTADO 191467 | | | | SAN JUAN | PR | 00919-1467 | |
| 1412405 | LCDO JUAN E MEDINA QUIN | 2140 AVE LAS AMERICA | | | | PONCE | PR | 00717-0750 | |
| 1412282 | LCDO JUAN J VERA GONZALEZ | PO BOX 372376 | | | | CAYEY | PR | 00737-2376 | |
| 1412283 | LCDO JULIAN R RIVERA ASPI | AVE SAN PATRICIO 651 | | | | SAN JUAN | PR | 00920 | |
| 1412406 | LCDO JULIO C COLON ORTI | PO BOX 386 | | | | SALINAS | PR | 00751-0386 | |
| 1412284 | LCDO JULIO C SILVAGNOLI C | APARTADO 342 | | | | PONCE | PR | 00731 | |
| 1412407 | LCDO JULIO VARGAS ORTIZ | CALLE VICTORIA NUM 379 | | | | PONCE | PR | 00731 | |
| 1412408 | LCDO LEONIDES GRAULAU QU | APARTADO 711 | | | | LARES | PR | 00669 | |
| 1412409 | LCDO LUDIN RODRIGUEZ COL | CALLE DR SANTOS P AMADEO 56 | | | | SALINAS | PR | 00751 | |
| 1412285 | LCDO LUIS A ARRUFAT PIMEN | 905 DE DIEGO AVE REPARTO | METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 1412286 | LCDO LUIS A BRACERO QUINO | 38B CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 1412287 | LCDO LUIS A CANALS PORTAL | URB QUINTAS DE DORADO CALLE 4 G1 | | | | DORADO | PR | 00646 | |
| 1412410 | LCDO LUIS A MARTINEZ SEG | 52 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 1412288 | LCDO LUIS A NIEVES NIEVES | BANCO COOPERATIVO PLAZA | PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |
| 1412289 | LCDO LUIS A RIOS RODRIGUE | SANTIAGO IGLESIAS 1774 PAZ GRANELA | | | | RIO PIEDRAS | PR | 00921 | |
| 1412290 | LCDO LUIS A RIVERA CABRER | CALLE TANCA 300 SUITE 3B | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 1412291 | LCDO LUIS ARROYO VAZQUEZ | BOX 9247 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 1412411 | LCDO LUIS B MENDEZ MEND | 420 AVE PONCE DE LEON | CONDOMINIO MIDTOWN OFIC 606 | | | SAN JUAN | PR | 00918 | |
| 1412292 | LCDO LUIS D LEON RODRIGUE | CALLE FIGARO 2 URB MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| 1412293 | LCDO LUIS J HERNANDEZ PE | 94 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 1412412 | LCDO LUIS R RIVERA RIVE | 220 LOS FLAMBOYANES URB HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 1412294 | LCDO LUIS R SIERRA VELAZQ | CALLE SAUL 66 ESQUINA LUNA | | | | PONCE | PR | 00731 | |
| 1412295 | LCDO LUIS RODRIGUEZ BIGAS | PO BOX 365072 | | | | SAN JUAN | PR | 00936 | |
| 1412296 | LCDO MANUEL A COSS MARTIN | BOX 8489 | | | | HUMACAO | PR | 00792 | |
| 1412413 | LCDO MANUEL OLIVERAS ROD | CALLE MAYAGUEZ NUM 100 HATO REY | | | | SAN JUAN | PR | 00917-5100 | |
| 1412297 | LCDO MANUEL OLIVERAS RODR | 100 MAYAGUEZ ST HATO REY | | | | SAN JUAN | PR | 00917-5100 | |
| 1412298 | LCDO MANUEL R PEREZ CABAL | PO BOX 9560 | | | | BAYAMON | PR | 00960-9560 | |
| 1412299 | LCDO MANUEL R PURCELL JR | CALLE MAYOR 11 | | | | PONCE | PR | 00731 | |
| 1412414 | LCDO MANUEL REYES DAVILA | APARTADO 287 | | | | BAYAMON | PR | 00960 | |
| 1412415 | LCDO MARIO A TORRES RIV | P O BOX 306 | | | | VEGA BAJA | PR | 00694-0306 | |
| 1412416 | LCDO MARKO BANOS | PO BOX 2102 | | | | BARCELONETA | PR | 00617 | |
| 1412300 | LCDO MAXIMO R RUIDIAZ | PO BOX 7708 | | | | CAROLINA | PR | 00986-7708 | |
| 1412301 | LCDO MELVIN ROSARIO RODRI | APARTADO 9022987 | | | | SAN JUAN | PR | 00902-2987 | |
| 1412302 | LCDO MIGUEL A ALVERIO SAN | APARTADO 1448 | | | | VAGA BAJA | PR | 00694 | |
| 1412417 | LCDO MIGUEL A ARROYO DI | APARTADO 8905 | | | | PONCE | PR | 00732 | |
| 1413303 | LCDO MIGUEL A CHAAR CACHO | APARTADO 141887 | | | | ARECIBO | PR | 00614 | |
| 1412304 | LCDO MIGUEL A MAZA | BOLIVIA 33 OFICINA 203 | | | | HATO REY | PR | 00917 | |
| 1412305 | LCDO MIGUEL A OJEDA MARTI | CALLE GEORGETTI 4 | | | | RIO PIEDRAS | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 168 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412306 | LCDO MIGUEL A PACHECO CIN | 56 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 1412307 | LCDO MIGUEL A PONCE PONCE | APARTADO 1183 | | | | ISABELA | PR | 00662 | |
| 1412308 | LCDO MIGUEL A SANTIAGO | PO BOX 7553 | | | | PONCE | PR | 00732 | |
| 1412309 | LCDO MIGUEL J NEGRON VIVE | PO BOX 780 | | | | UTUADO | PR | 00641 | |
| 1412310 | LCDO MIGUEL TORRES MALDON | DR CUETO 87 APTDO 341 | | | | UTUADO | PR | 00761 | |
| 1412418 | LCDO MILTON D RIVERA AD | 23 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-4917 | |
| 1412419 | LCDO MILTON HERNANDEZ CO | 472 AVENIDA TITO CASTRO | EDIF MARVESA SUITE 104 | | | PONCE | PR | 00716 | |
| 1412311 | LCDO MODESTO BIGAS MENDEZ | CALLE FERROCARRIL D8 A | | | | PONCE | PR | 00731 | |
| 1412312 | LCDO MONSERRATE TORRES SA | URB LAS FLORES CALLE 1 H31 | | | | JUANA DIAZ | PR | 00795 | |
| 1412420 | LCDO NELSON D SOTO CARDO | PO BOX 813 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1412421 | LCDO NELSON RIVERA CABRE | PO BOX 195277 | | | | SAN JUAN | PR | 00919-5277 | |
| 1412422 | LCDO NELSON ROSARIO RODR | PO BOX 23069 | | | | SAN JUAN | PR | 00931-3069 | |
| 1412313 | LCDO NOEL PACHECO FRATICE | APARTADO 3011 | | | | YAUCO | PR | 00698 | |
| 1412423 | LCDO ORLANDO I MARTINEZ | PO BOX 2102 | | | | BARCELONETA | PR | 00617 | |
| 1412314 | LCDO ORLANDO TORRES TRINI | BO CANOVANILLAS | MARGINAL BUENAVENTURA 874 | | | CAROLINA | PR | 00987 | |
| 1412315 | LCDO OSCAR CASTELLON PERE | APARTADO 23002 | | | | YAUCO | PR | 00968 | |
| 1412424 | LCDO OSCAR CIRILO ORTIZ | URB PARADIS C2 CARR 189 | | | | CAGUAS | PR | 00725 | |
| 1412316 | LCDO OSCAR I PADILLA LOPE | 623 AVE PONCE DE LEON SUITE 705 A | | | | SAN JUAN | PR | 00917-4807 | |
| 1412425 | LCDO OVIDIO R LOPEZ BOC | APARTADO 1652 | | | | LARES | PR | 00669-1652 | |
| 1412317 | LCDO OVIDIO SANTA PAGAN | HC 2 BOX 6502 | | | | FLORIDA | PR | 00650-9105 | |
| 1412426 | LCDO PABLO B RIVERA DIA | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 1412318 | LCDO PABLO I CABRERA VARG | 154 CALLE JOSE RODRIGUEZ I | | | | ARECIBO | PR | 00612-4625 | |
| 1412319 | LCDO PABLO MALDONADO SOTO | ATOCHA STATION APARTADO 565 | | | | PONCE | PR | 00733 | |
| 1412320 | LCDO PEDRO CEPEDA PARRILL | PO BOX 1072 | | | | FAJARDO | PR | 00738-1072 | |
| 1412427 | LCDO PEDRO J DIAZ GARCI | PO BOX 9066612 | | | | SAN JUAN | PR | 00906-6612 | |
| 1412321 | LCDO PEDRO R CINTRON RIVE | APARTADO 1094 | | | | FAJARDO | PR | 00738 | |
| 1412322 | LCDO PEDRO RIVERA | PO BOX 194108 | | | | SAN JUAN | PR | 00919 | |
| 1412428 | LCDO PEDRO RODRIGUEZ VAZ | PO BOX 1876 | | | | UTUADO | PR | 00641 | |
| 1412323 | LCDO PIERRE E VIVONI DEL | PO BOX 1365 | | | | CAGUAS | PR | 00726-1365 | |
| 1412429 | LCDO RAFAEL E DELGADO RO | CALLE HERACLIO RAMOS 154 | | | | ARECIBO | PR | 00613 | |
| 1412430 | LCDO RAFAEL MELENDEZ RAM | URB BELISA | 1528 CALLE BORI SUITE E | | | SAN JUAN | PR | 00927-6116 | |
| 1412324 | LCDO RAFAEL OCASIO RIVERA | VILLA NEVAREZ PROFESSIONAL CENTER | OFIC 107 | | | RIO PIEDRAS | PR | 00927 | |
| 1412325 | LCDO RAFAEL VILLAFAE RIE | PO BOX 140908 | | | | ARECIBO | PR | 00614-0908 | |
| 1412431 | LCDO RAMON A HERNANDEZ | APARTADO 3311683 | | | | PONCE | PR | 00733-1683 | |
| 1412326 | LCDO RAMON A REYES OPPENH | CALLE VILLA 214 | | | | PONCE | PR | 00731 | |
| 1412432 | LCDO RAMON A RODRIGUEZ | Address on File | | | | | | | |
| 1412327 | LCDO RAMON DIAZ GOMEZ | P O BOX 8862 | | | | CAROLINA | PR | 00988-8862 | |
| 1412328 | LCDO RAMON EDWIN COLON | PO BOX 1575 | | | | SAN SEBASTIAN | PR | 00685-1575 | |
| 1412329 | LCDO RAMON NEGRON SOTO | PARQUE MEDITERRANEO CAPRI E5 | | | | GUAYNABO | PR | 00966 | |
| 1412330 | LCDO RAMON RUIZ ALVAREZ | URB CONSTANCIA | AVE LAS AMERICAS 663 | | | PONCE | PR | 00731 | |
| 1412433 | LCDO RAMON RUIZ SANCHEZ | APARTADO 10548 | | | | SAN JUAN | PR | 00922-0548 | |
| 1412331 | LCDO RANDOLPH RALDIRIS DO | MARGINAL VILLA FLORES I4 | | | | PONCE | PR | 00731 | |
| 1412434 | LCDO RAUL CASTELLANO MAL | PMB 3431507 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00909 | |
| 1412332 | LCDO RAUL CORREA SOTO | CUATRO CALLES 40 | | | | PONCE | PR | 00731 | |
| 1412435 | LCDO RAUL RIVERA BURGOS | PO BOX 9550 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 1412333 | LCDO REINALDO PEREZ | AVE MUNOZ RIVERA 208 | MIDTOWN OFICINA 421 | | | HATO REY | PR | 00918 | |
| 1412334 | LCDO RENE A COMAS PEREZ | D 2 CALLE 4 | | | | SAN JUAN | PR | 00901 | |
| 1412436 | LCDO RENE ARRILLAGA ARME | AVE HOSTOS 430 URB EL VEDADO | | | | SAN JUAN | PR | 00918-3016 | |
| 1412335 | LCDO RENE F SOTOMAYOR SAN | APARTADO 1747 | | | | PONCE | PR | 00733-1747 | |
| 1412437 | LCDO REYNALDO ACEVEDO VE | PO BOX 1351 | | | | SAN SEBASTIAN | PR | 00685-1351 | |
| 1412438 | LCDO RICARDO A PEREZ RI | ASESOR LEGAL DIRECTOR EJECUTIVO | | | | SAN JUAN | PR | 00940 | |
| 1412439 | LCDO RICARDO A VARGAS V | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 1412336 | LCDO RICARDO MORALES MALD | APARTADO 206 | | | | UTUADO | PR | 00641-0206 | |
| 1412440 | LCDO ROBERTO A COMBAS M | URB SAN RAFAEL ESTATES | | | | BAYAMON | PR | 00959 | |
| 1412337 | LCDO ROBERTO COLON VERGES | PO BOX 8988 | | | | PONCE | PR | 00732 | |
| 1412441 | LCDO ROBERTO LLAVINA CAL | PO BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 1412442 | LCDO ROBERTO O BONANO R | AVE PRICIPAL I31 URB BARALT | | | | FAJARDO | PR | 00738 | |
| 1412443 | LCDO ROBERTO ROMAN VALEN | POBOX 8221 | | | | BAYAMON | PR | 00960-8221 | |
| 1412444 | LCDO ROSENDO E MIRANDA | PO BOX 192096 | | | | SAN JUAN | PR | 00919-2096 | |
| 1412338 | LCDO SAMUEL DE LA ROSA | APARTADO 22805 | | | | SAN JUAN | PR | 00931-2805 | |
| 1412339 | LCDO SAMUEL NIEVES RODRIG | PO BOX 7624 PUEBLO STATION | | | | CAROLINA | PR | 00986-7624 | |
| 1412445 | LCDO SAMUEL R PUIG MAGA | APARTADO 1036 CALLE DR CUETO | ESQ | | | WASHINGTON ALTOS UTU | PR | 00641 | |
| 1412340 | LCDO SAMUEL TORRES CORTES | APARTADO 5072 | | | | PONCE | PR | 00733 | |
| 1412341 | LCDO SEBASTIAN A VERA PE | PO BOX 1639 | | | | SAN SEBASTIAN | PR | 00685-1639 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 169 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1412342 | LCDO SERAFIN ROSADO SANTI | CALLE SANTA ANA 7 | | | | ADJUNTAS | PR | 00601 | |
| 1412343 | LCDO SERGIO E CALZADA | CALLE AUTONOMIA 73 | | | | CANOVANAS | PR | 00729 | |
| 1412344 | LCDO SERGIO ORTIZ ATIENZA | AVE LAS AMERICAS | EDIFICIO DEL CARMEN | | | PONCE | PR | 00731 | |
| 1412345 | LCDO SIGFREDO FONTANEZ FO | CALLE MODESTO SOLA 3 | | | | CAGUAS | PR | 00725 | |
| 1412346 | LCDO TEODORO COLON MARTIN | CALLE COMERCIO 80 | | | | PONCE | PR | 00731 | |
| 1412347 | LCDO TEODORO COLON ROMAN | 80 CALLE COMERCIO | | | | PONCE | PR | 00731-5003 | |
| 1412348 | LCDO THOMAS J ROSARIO MAR | PO BOX 4647 | | | | VEGA BAJA | PR | 00694-4647 | |
| 1412446 | LCDO TOMAS D MORALES ME | PO BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| 1412349 | LCDO VICTOR M BARRIERA VA | PO BOX 4 | | | | PONCE | PR | 00733-0004 | |
| 1412350 | LCDO VICTOR M MARRERO NEG | CALLE WALTER MCK JONES 5B | | | | VILLALBA | PR | 00766 | |
| 1412352 | LCDO VICTOR M RIEFKOHL R | CALLE SOLEDAD NO 21 ALTOS | APARTADO 721 | | | RIO GRANDE | PR | 00745 | |
| 1412351 | LCDO VICTOR M SOLER OCHOA | PO BOX 222 | | | | YAUCO | PR | 00698-0222 | |
| 1412353 | LCDO WILFREDO LUCIANO QUI | APARTADO 817 | | | | GUAYNABO | PR | 00970 | |
| 1412354 | LCDO WILLIAM MAISONET ROD | URB ALTURAS DE FLAMBOYAN | CALLE 2 HH 10 ESQ PR 174 | | | BAYAMON | PR | 00960 | |
| 1412447 | LCDOJOSE JUAN BELEN RIVE | CARR 1 MARGINAL ACUAMARINA | 50 URB | | | VIALLA BLANCA CAGU | PR | 00725 | |
| 1412448 | LCOD FELIX A SANTIAGO MIR | PO BOX 1932 | | | | PONCE | PR | 00733 | |
| 1412449 | LE HARDY SOUND | JARDINES DE COUNTRY CLUB | CALLE 111BN1 | | | CAROLINA | PR | 00983 | |
| 1412450 | LEA FERNANDEZ GONZALEZ | URB SANTA RITA CALLE 5 G15 | | | | TOA ALTA | PR | 00953 | |
| 1412451 | LEADERSHIP RESOURCES INC | PO BOX 629 | | | | LURAY | VA | 22835 | |
| 1412452 | LEAFAR CONSTRUCTION INC | PO BOX 478 COTO LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 1412453 | LEANDRA ACEVEDO CABOT | PO BOX 1969 | | | | SAN GERMAN | PR | 00683 | |
| 1412454 | LEANDRO LUGO GARCIA | PO BOX 560791 | | | | GUAYANILLA | PR | 00656 | |
| 1412457 | LEANISH VELEZ PACHECO | RES SIERRA BERDECIA EDIF E46 | | | | CIALES | PR | 00638 | |
| 1412458 | LEAP SOFTWARE INC | PO BOX 16827 | | | | TAMPA | FL | 33687-6827 | |
| 1412459 | LEARNING CENTER | CARR ESTATAL 844 KM 0 HM 4 | 1737 PURPLE TREE | | | RIO PIEDRAS | PR | 00928 | |
| 857274 | LEASEWAY OF PR | PO BOX 265 | | | | CATANO | PR | 00963-0265 | |
| 1817751 | Leaseway of PR, Inc | PO Box 70320 | | | | San Juan | PR | 00936 | |
| 1412460 | LEBRON ASOCIADO | PO BOX 517 | | | | AASCO | PR | 00610 | |
| 1412461 | LEBRON ASSOCIATES | CALL BOX 50055 OLD SAN JUAN | | | | STATION SAN JUAN | PR | 00901 | |
| 1049043 | LEBRON LEBRON, MARCELINO | Address on File | | | | | | | |
| 2065491 | Lebron Lebron, Miguel Angel | Address on File | | | | | | | |
| 1412462 | LEBRON TOWING | HC 04 BOX 8256 | | | | JUANA DIAZ | PR | 00795-9606 | |
| 1412463 | LEBRON Y ASOCIADO | PO BOX 175 | | | | AASCO | PR | 00610-0175 | |
| 1412464 | LECRIS SE | URB PALMA SUR | CALLE PALMA DE CORAZON NO 15 | | | CAROLINA | PR | 00979 | |
| 1874740 | LECTORA SOTO, PABLO | Address on File | | | | | | | |
| 858839 | LEDAIN GENTILLON, REGINALD | Address on File | | | | | | | |
| 1412465 | LEDESMA RODRIGUEZ | PO BOX 8848 FERNANDEZ JUNCOS STA | | | | SANTURCE | PR | 00910 | |
| 1438815 | Ledsham, William | Address on File | | | | | | | |
| 1412467 | LEE JOYCE LOZADA DELGA | HC05 BOX 4926 | | | | YABUCOA | PR | 00767 | |
| 1412466 | LEE TIRE CENTER | HC 01 BOX 4108 | | | | SALINAS | PR | 00751 | |
| 1412469 | LEE TOWING SERVICE | HC01 BOX 4108 | CARR 1 KM 898 BO LAS MARIAS | | | SALINAS | PR | 00751 | |
| 1418351 | LEGAL PARTNERS PSC | ATTN JUAN M SUAREZCOBO | 138 WINSTON CHURCHILL | SUITE 316 | | SAN JUAN | PR | 00926-6023 | |
| 1412470 | LEGOURMET | URB JOSE MERCADO | CALLE WASHINGTON U44D | | | CAGUAS | PR | 00725 | |
| 1412471 | LEHIGH SAFETY SHOE CO | PO BOX 20000 PMB 141 | | | | CANOVANAS | PR | 00729-0042 | |
| 1418412 | LEHMAN BROTHERS HOLDINGS INC | ATTN THOMAS HOMMELL ABHISHEK KALRA | PAMELA SIMONS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR | | NEW YORK | NY | 10020 | |
| 1412472 | LEHMAN BROTHERS INC | 270 MUNOZ RIVERA AVENUE SUITE 501 | | | | SAN JUAN | PR | 00918-2530 | |
| 1483316 | Leibowitz, Emily S | Address on File | | | | | | | |
| 858168 | LEIDA ATERON ORTIZ | Address on File | | | | | | | |
| 1412473 | LEIDA LOPEZ | VILLA PRADES | CALLE CARMEN ZANABRIA 798 | | | RIO PIEDRAS | PR | 00928 | |
| 1412474 | LEIDA M JACA FLORES | CALLE 1 768 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 1412475 | LEIDA M LUGO ORTIZ | PO BOX 446 | | | | SAN GERMAN | PR | 00667 | |
| 1486622 | Leida Pagan Torres, MS Mango Farm, Inc. | Attn: Leida Pagan Torres | 67 Alhambra St. | Urb. Sultana | | Mayaguez | PR | 00680 | |
| 1412476 | LEIDA ROHENA MARTINEZ | BO CANOVANILLAS PR 857 KM 16 | | | | CAROLINA | PR | 00986 | |
| 1403773 | LEIDA TERON ORTIZ | Address on File | | | | | | | |
| 1412477 | LEIDA VAZQUEZ | HC 1 BOX 6772 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 1412478 | LEILA M CASTRO MELENDEZ | URB ALTAGRACIA | CALLE PAVO REAL L 15 | | | TOA BAJA | PR | 00949 | |
| 1412479 | LEILA M COMULADA TORRES | CONDOMINIO TORRE LINDA | 85 CALLE MAYAGUEZ APTO 806 | | | SAN JUAN | PR | 00917-5103 | |
| 1412480 | LEILY J SANTIAGO CASTELLA | APTP 13 F TORRES I VILLA VENECIA | | | | GUAYNABO | PR | 00969 | |
| 1435602 | Leist, Richard | Address on File | | | | | | | |
| 1412482 | LEO CABRANES GRANT | SAN JOAQUIN 1839 URB ROMANI | | | | RIO PIEDRAS | PR | 00926 | |
| 1412483 | LEOCADIO MARTINEZ MINER | 8205 CALLE MARTIN CORCHADO | | | | PONCE | PR | 00717-0209 | |
| 1412484 | LEOCADIO RAMOS | BLOQ 12 APT 141 VILLAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 2099914 | Leon Cintron, Josefina | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 170 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099914 | Leon Cintron, Josefina | Address on File | | | | | | | |
| 1473627 | Leon Cosme, Ruben | Address on File | | | | | | | |
| 1866258 | Leon de Jesus, Edwin | Address on File | | | | | | | |
| 1974998 | Leon Rodriguez, Milagros | Address on File | | | | | | | |
| 1412485 | LEONARDA R MERCADO | 236 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00682-2929 | |
| 858169 | LEONARDO GSOTO RAMIREZ | Address on File | | | | | | | |
| 1412486 | LEONARDO J RODRIGUEZ JIME | ALTURAS DE TORRIMAR | 150 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 1404101 | LEONARDO SOTO RAMIREZ | Address on File | | | | | | | |
| 1412487 | LEONARDOS FIFTH AVENUE | PO BOX 8781 | | | | SANTURCE | PR | 00910 | |
| 1412488 | LEONCIO DOMINICCI TURELL | CARR PR 503 KM 82 HC08 BOX 1567 | | | | PONCE | PR | 00731-9712 | |
| 1412489 | LEONEL ALVAREZ ORTIZ | RR 8 BOX 9551 | | | | BAYAMON | PR | 00956 | |
| 1412490 | LEONIDAS ESPINAL | URB SAN JOSE IND 1368 PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926-2603 | |
| 1412491 | LEONIDES GARCIA LOPEZ | VALLE VERDE 272 834 APARTADO 32 | | | | GUAYNABO | PR | 00971 | |
| 1412492 | LEONILDAS RODRIGUEZ REYES | URB VILLA CONTESSA | M 13 CALLE LANCASTER | | | BAYAMON | PR | 00956-2736 | |
| 1412493 | LEONILDA MALDONADO PEREZ | PO BOX 2525 CMB SUITE 02 | | | | UTUADO | PR | 00641 | |
| 1412494 | LEONOR CANDELARIO | PO BOX 141192 | | | | ARECIBO | PR | 00613-1192 | |
| 1412495 | LEONOR M PABON SILVA | CALLE 10 L1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 1412496 | LEOPOLDO PEDRAZA ALGARIN | BOX 183 | | | | LAS PIEDRAS | PR | 00771 | |
| 1404240 | LEOPOLDO ROSARIO PORRATA | Address on File | | | | | | | |
| 1387972 | LEOTEAUX, MAYDA | Address on File | | | | | | | |
| 1387972 | LEOTEAUX, MAYDA | Address on File | | | | | | | |
| 858171 | LERNY SANCHEZ CRUZ | Address on File | | | | | | | |
| 1412497 | LEROY J ROSARIO MARQUEZ | HC 03 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| 1412498 | LESLIE A ALSINA LOPEZ | CALLE 1 A2 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 1412500 | LESLIE A COLON CRESPO | RES TRINA PADILLA DE SANZ | EDIF 17 APT 781 | | | ARECIBO | PR | 00612 | |
| 1412499 | LESLIE A REYES LOPEZ | PR 3 BO JUNQUITOS | | | | HUMACAO | PR | 00791 | |
| 858172 | LESLIE AALSINA LOPEZ | Address on File | | | | | | | |
| 1404082 | LESLIE ALSINA LOPEZ | Address on File | | | | | | | |
| 859011 | LESLIE LASANTA RIVERA | Address on File | | | | | | | |
| 1412501 | LESLIE VERA BONILLA | BO DOMINGUITO 145 CALLE H | | | | ARECIBO | PR | 00612-9005 | |
| 858173 | LESLLYAM HERNANDEZ CRESPO | Address on File | | | | | | | |
| 491529 | LESPIER SANTIAGO, ROSA | Address on File | | | | | | | |
| 1404241 | LESSETTE MANNERS RICHARDSON | Address on File | | | | | | | |
| 1412502 | LESTER B MARTINEZ ACOSTA | HC 1 BOX 4225 | | | | HORMIGUEROS | PR | 00660-9823 | |
| 858174 | LESTER OJEDA MARRERO | Address on File | | | | | | | |
| 1412503 | LESTER PEREZ FLORES | D 6 CALLE 4 | | | | SAN GERMAN | PR | 00683-3802 | |
| 1412504 | LETICIA CAPRE DE CARDONA | CALLE ALAMO BF12 VALLE ARRIBA | | | | HEIGHTS CAROLINA | PR | | |
| 858175 | LETICIA RODRIGUEZ ALVARADO | Address on File | | | | | | | |
| 1412506 | LETICIA ROSADO SANTANA | PO BOX 332 | | | | SAN GERMAN | PR | 00683 | |
| 1412508 | LETS LEARN DAY CARE | HC 01 BOX 5861 | | | | CAMUY | PR | 00627-9610 | |
| 1412509 | LEVON FURNITURE | 10 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 1412510 | LEWIS PUBLISHERS | 2000 CORPORATE BOULEVARD NM | | | | BOCA RATON | FL | 33431-9868 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1484505 | Lexander, Audrey A. | Address on File | | | | | | | |
| 1412511 | LEXIS LAW PUBLISHING | PO BOX 8187 | | | | CHARLOTTESVILLE | VA | 22906-7587 | |
| 1412512 | LEXIS NEXIS OF PUERTO RIC | PO BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| 1412513 | LEYDA CHARON RODRIGUEZ | PO BOX 2146 | | | | ARECIBO | PR | 00612-2146 | |
| 1403784 | LEYDA IRIZARRY RAMOS | Address on File | | | | | | | |
| 858176 | LEYDA YIRIZARRY RAMOS | Address on File | | | | | | | |
| 1412514 | LH SYSTEMS LLC | PO BOX 910215 | | | | DALLAS | TX | 75391-0215 | |
| 1412515 | LIBERTY BOND SERVICES | 600 WEST GAMANTOWN | PIKE SUIT 300 PLIMOUTH MEETING | | | GAMAN TOWN PA | PA | 19462 | |
| 1418352 | LIBERTY CABLEVISION OF PUERTO RICO LLC | ATTN ALEXANDRA VERDIALES | PO BOX 192296 | | | SAN JUAN | PR | 00919-2296 | |
| 1412516 | LIBRADA HERNANDEZ BERMUDE | CORREO GENERAL BARRIADA SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 1412517 | LIBRADA RIVERA MALDONADO | PO BOX 268 | | | | UTUADO | PR | 00641 | |
| 858177 | LIBRADA SANTIAGO GONZALEZ | Address on File | | | | | | | |
| 1412518 | LIBRERIA EL QUIJOTE | APARTADO 5089 | | | | MAYAGUEZ | PR | 00681 | |
| 1412519 | LIBRERIA FENIX | E ROOSEVELT 3 | | | | HATO REY | PR | 00918 | |
| 1412520 | LIBRERIA MONTE MALL | SUITE 28 | | | | HATO REY | PR | 00928 | |
| 1412521 | LIBRERIA NORBERTO GONZALE | AVE PONCE DE LEON 1014 | | | | RIO PIEDRAS | PR | 00925 | |
| 1412522 | LIBRERIA NORTE | CALLE NOTE 52 | | | | RIO PIEDRAS | PR | 00925 | |
| 1412523 | LIBRERIA RECINTO UNIVERSI | PO BOX 5000 | | | | MAYAGUEZ | PR | 00681-5000 | |
| 1412524 | LIBRERIA UNIVERSAL | 55N POST STREET | | | | MAYAGUES | PR | 00708 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 171 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412525 | LIBRERIA UNIVERSITA | AMALIA MARIN 6 | | | | RIO PIEDRAS | PR | 00926 | |
| 1412526 | LIBROTEX INC | PONCE DE LEON 1167 | | | | RIO PIEDRAS | PR | 00925 | |
| 1412529 | LIC CARMEN H PAGANI PADR | EDIFICIO MEDINA OFICINA 801 | 112 CALLE ARZUAGA | | | SAN JUAN | PR | 00928 | |
| 1412530 | LIC HECTOR A SOSTRE NAR | URB SIERRA BAYAMON | BOQUE 122 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 1412531 | LIC LUIS R PIERO GONZA | HOME MORTGAGE PLAZA OFICINA 1403 | PONCE DE LEON 268 | | | SAN JUAN | PR | 00918 | |
| 1412527 | LIC NOEL J TORRES COLON | METROPOLITAN SHOPPING CENTER | SUITE 205 AVE MUNOZ RIVERA | | | HATO REY | PR | 00918 | |
| 1412528 | LIC XIOMARA MARTINEZ | HC 1 BOX 4046 | | | | JUANA DIAZ | PR | 00795-9701 | |
| 1412532 | LICEO AGUADILLANO | PO BOX 3886 | | | | AGUADILLA | PR | 00605-3886 | |
| 1412533 | LICEO ARTES Y TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |
| 1412534 | LICEO INFANTIL NIEVES | URB VILLA FONTANA PARK | PARQUE ASTURIAS SX 18 | | | CAROLINA | PR | 00983 | |
| 1412535 | LICEO PONCENO | 2825 AVE ROOSEVELT | | | | PONCE | PR | 00717-1225 | |
| 858178 | LICY FLORES VELEZ | Address on File | | | | | | | |
| 858178 | LICY FLORES VELEZ | Address on File | | | | | | | |
| 1412536 | LIDER CONSTRUCTION | RECONVERSION | | | | RECONVERSION | | 00971 | |
| 858179 | LIDERINE PABON HERNANDEZ | Address on File | | | | | | | |
| 1412537 | LIDIA E CASTELLANO PEA | BDA ISRAEL 182 CALLE LAGUNA A | | | | SAN JUAN | PR | 00917-1757 | |
| 1412538 | LIDIA RIOS CAJIGAS | CALLE B BO ESPINAL BUZON 101 | | | | AGUADA | PR | 00602 | |
| 1412539 | LIDIO VALENTIN | EXTENSION EL YESO 528 | | | | PONCE | PR | 00730 | |
| 1442828 | Lieberman, Joel | Address on File | | | | | | | |
| 1412540 | LIFERAFTS INC | PO BOX 902081 | 621 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00907 | |
| 1412541 | LIFT TRUCK PARTS | CARR 189 KM 35 BO RINCON | | | | GURABO | PR | 00778 | |
| 1412542 | LIGA ATLETICA INTERUNIVER | BOX 1388 CALLE FERROCARRIL 9 | | | | SAN GERMAN | PR | 00683 | |
| 1503315 | Liga de Golf Seniors PR Inc | Angel Colon | 12 Calle Palma de Coco Urb. Paseo Las Palmas | | | Dorado | PR | 00646 | |
| 1503315 | Liga de Golf Seniors PR Inc | PO Box 195594 | | | | San Juan | PR | 00919-5594 | |
| 1412543 | LIGHT GAS CORPORATION | CARR 1 K 879 BOCOCO VIEJO | | | | SALINAS | PR | 00751 | |
| 1412544 | LIGHT ONE | 2NDA EXT SAMTA ELENA CALLE 4 F16 | | | | GUAYANILLA | PR | 00656 | |
| 1412545 | LIGHTHOUSE BAPTIST ACADEM | PO BOX 215 | | | | CEIBA | PR | 00735-0215 | |
| 1412546 | LIGHTMASTER COMPANY INC | VILLA FONTANA DL 11 | FIDALGO DIAZ AVE | | | CAROLINA | PR | 00983 | |
| 1412547 | LIGIA ROMERO MEJUTA | EL ALAMO D9 SAN ANTONIO | | | | GUAYNABO | PR | 00969 | |
| 1412548 | LILA BONILLA ROMAN | 4505 PERLA DEL SUR | CALLE PEDRO M CARATINI APTO 1 | | | PONCE | PR | 00717-0313 | |
| 1412549 | LILIANA CABRERA CRESPO | COM JUAN JOSE OTERO 60 | CALLE RUISENOR | | | MOROVIS | PR | 00687 | |
| 1412550 | LILIANA CESANI BELLA FLOR | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 1412551 | LILIPUN INC | BOX 193773 | | | | SAN JUAN | PR | 00919 | |
| 1412554 | LILLIAM KEENER OSORIO | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 1412555 | LILLIAM LOPEZ CEPERO | BOX 157 | | | | CULEBRA | PR | 00775 | |
| 1412556 | LILLIAM MALDONADO RODRIGU | PO BOX 382 | | | | FLORIDA | PR | 00652 | |
| 1412557 | LILLIAM MIRANDA CRISTOBAL | 400100 | | | | SAN JUAN | PR | 00940 | |
| 858180 | LILLIAM RIVERA CORIANO | Address on File | | | | | | | |
| 1412558 | LILLIAM RIVERO CERVERA | CORAL BEACH APT 1818 | | | | ISLA VERDE | PR | 00913 | |
| 1412559 | LILLIAM S SERRANO DEIDA | 116 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 1412552 | LILLIAM SANTIAGO CINTRON | VILLA DE MAUNABO C36 | | | | MAUNABO | PR | 00707 | |
| 1412560 | LILLIAN CARRASCO PARRILLA | BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| 1412561 | LILLIAN COLLAZO GONZALEZ | CHALETS DEL PARQUE APT131 | | | | GUAYNABO | PR | 00732 | |
| 1412562 | LILLIAN CRUZ LOPEZ | 3035 AVE ROOSVELT | | | | PONCE | PR | 00731 | |
| 1412563 | LILLIAN CRUZ ROMAN | HC01 BOX 4328 | BARRIO YAHUECAS ARRIBA | | | ADJUNTAS | PR | 00601-9712 | |
| 1412564 | LILLIAN I HERNANDEZ RIOS | PO BOX 166 | | | | BARCELONETA | PR | 00617-0166 | |
| 1412565 | LILLIAN M ESPINET FLORES | QUINTA BALDWING 206 CALLE 50A | | | | BAYAMON | PR | 00959 | |
| 858181 | LILLIAN MIRANDA CRISTOBAL | Address on File | | | | | | | |
| 1412566 | LILLIAN NIEVES ALVAREZ | F17 APTO 164 | RESIDENCIAL MANUEL A PEREZ | | | RIO PIEDRAS | PR | 00923 | |
| 1412568 | LILY GARCIAPRODUCCIONES | | | | | SAN JUAN | PR | 00901 | |
| 1412569 | LILYBETH LOPEZ LASALLE | HC 43 BOX 11978 | | | | CAYEY | PR | 00736-9234 | |
| 1404405 | LIMARDO SANCHEZ, ABNER | Address on File | | | | | | | |
| 1412570 | LIMARIE COLON BRITO | URB CALIMANO 100 | | | | MAUNABO | PR | 00707 | |
| 1412571 | LIMARIS ALBINO GALLETI | SUSUA BAJA SECT LAS PERLAS | CALLE 7 C23 | | | YAUCO | PR | 00698 | |
| 1412572 | LIMARY MERCADO ROMAN | URB QUINTAS DE CANOVANAS | CALLE TURQUESA 968 | | | CANOVANAS | PR | 00729 | |
| 2157196 | LINARES ORTIZ, CARLOS | Address on File | | | | | | | |
| 1418293 | LINARES PALACIOS LAW OFFICES | ATTN ADRIAN R LINARES PALACIOS | PMB 456 SUITE 102 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | |
| 1412573 | LINCOLN MAANA RAMIREZ | CARR 21 BLOQUE U315 | URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 1465539 | Linda C. Mitchusson, trustee of the Linda C. Mitchusson Rev. Trust dated 6/18/1993 | c/o Thomas J. Lasater | 301 N. Main, Suite 1900 | | | Wichita | KS | 67202 | |
| 1465539 | Linda C. Mitchusson, trustee of the Linda C. Mitchusson Rev. Trust dated 6/18/1993 | Linda C. Mitchusson, Trustee | 24700 Wind Walker Rd. | | | Viola | KS | 61749-9709 | |
| 1403812 | LINDA CHEVERE BRILLON | Address on File | | | | | | | |
| 858182 | LINDA LCHEVERE BRILLON | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 172 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1427799 | Linda M. MacIntosh Trust (Linda M. MacIntosh & Robert B. MacIntosh, Trustees) | Address on File | | | | | | | |
| 1412575 | LINDA NOEMI RODRIGUEZ | HC01 BOX 10919 | | | | GURABO | PR | 00778 | |
| 1412574 | LINDA VALENTIN VALLE | G2 CALLE 19 | | | | ARECIBO | PR | 00612 | |
| 1412576 | LINDE GAS PUERTO RICO INC | URB IND TRES MONJITAS | MANUEL CAMUAS 10 | | | HATO REY SAN JUAN | PR | 00919 | |
| 858183 | LINETTE RODRIGUEZ RODRIGUEZ | Address on File | | | | | | | |
| 1412577 | LINNETTE H MARTINEZ ALICE | URB ALTURAS DE PEUELAS D9A CALLE 3 | | | | PUNUELAS | PR | 00624 | |
| 858184 | LINNETTE HMARTINEZ ALICEA | Address on File | | | | | | | |
| 1403900 | LINNETTE MARTINEZ ALICEA | Address on File | | | | | | | |
| 1412578 | LINNETTE MEDINA PEREZ | BDA ISRAEL 151 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1412579 | LINNETTE TORRES MALDONADO | URB MONTECARLOS CALLE 21 NUM 1324 | | | | RIO PIEDRAS | PR | 00924 | |
| 1412580 | LINO MACHADO PEREZ | HC 3 BOX 24712 | | | | SAN SEBASTIAN | PR | 00685-9507 | |
| 1412581 | LINO MINGUELA CRUZ | URB MAYAGUEZ TERRACE 3001 | CALLE RAMON POWER | | | MAYAGUEZ | PR | 00682 | |
| 858185 | LIONEL CRUZ LOPEZ | Address on File | | | | | | | |
| 1412582 | LIRDA PEREZ ARCE | CALLE ZAFIRO E87 URB GOLDEN GATE | | | | PUERTO NUEVO | PR | 00921 | |
| 1412583 | LISA YOLANDA CERDA MARULA | URB ARBOLES DE MONTEHIEDRA | 421 CALLE BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 1412584 | LISANDRA LAUREANO MURIEL | 1 CALLE SAN GREGORIO APT 714 | COND MONACILLOS APT | | | SAN JUAN | PR | 00921 | |
| 1412585 | LISANDRA ROMAN | TORRES DE ANDALUCIA APT 1405 | | | | RIO PIEDRAS | PR | 00926 | |
| 1412586 | LISANDRO LAVICANO MORIEL | COND MONACILLOS APTS | 1 CALLE SAN GREGORIO APT 714 | | | SAN JUAN | PR | 00921 | |
| 1412587 | LISBETH CABALLERO RODRIGU | PO BOX 105 | | | | MANATI | PR | 00674 | |
| 1412588 | LISBETTE MEDINA RIVERA | PO BOX 9 | | | | JAYUYA | PR | 00664 | |
| 1831133 | Lisboa Gonzalez, Sandra | Address on File | | | | | | | |
| 858187 | LISETTE LOPEZ RIVERA | Address on File | | | | | | | |
| 1403751 | LISMARI CORA ZAMBRANA | Address on File | | | | | | | |
| 858188 | LISSETTE BARRETO PEREZ | Address on File | | | | | | | |
| 858189 | LISSETTE LUGO COLON | Address on File | | | | | | | |
| 858190 | LISSETTE MELENDEZ FEBUS | Address on File | | | | | | | |
| 1412589 | LISSETTE NUEZ | UEB VILLAMAR 120 CALLE 4 | | | | CAROLINA | PR | 00979-6214 | |
| 1412590 | LISSETTE PAGAN MARTINEZ | 4445 CALLE BARAMAYA | | | | PONCE | PR | 00731 | |
| 1412592 | LISSETTE ROSADO DE JESUS | BO ACUEDUCTO 30 APTO 1169 | | | | ADJUNTAS | PR | 00601 | |
| 1412593 | LISSETTE TIRADO | VILLA CANONA S31 EL POLVORIN | | | | CAYEY | PR | 00736 | |
| 1878149 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Address on File | | | | | | | |
| 1878149 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Address on File | | | | | | | |
| 1878149 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Address on File | | | | | | | |
| 1878149 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Address on File | | | | | | | |
| 1878149 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Address on File | | | | | | | |
| 1412594 | LITTLE ACTION DAY CARE | URB SANTA JUANITA | TT 17 AVE LOMAS VERDE CALLE 37 | | | BAYAMON | PR | 00956 | |
| 1412595 | LITTLE BRAINS | PMB 160 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 1412596 | LITTLE CREEK DEVELOPMENT | PO BOX 11805 | | | | SAN JUAN | PR | 00922 | |
| 1412597 | LITTLE FRIENDS DAY CARE | CALLE ESPAA A 2 | URB JARDINES DE MONACO II | | | MANATI | PR | 00674 | |
| 1412598 | LITTLE KINGDOM LEARNING C | PO BOX 3772 | | | | GUAYNABO | PR | 00970 | |
| 1412599 | LITTLE PARADISE SCHOOL DA | 474 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 1412600 | LITTLE RAINBOW LEARNING | PMB 236 PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 1412601 | LITTLE RANCH | URB JUAN PONCE DE LEON | 405 AVE ESMERALDA STE 2 PMB 223 | | | GUAYNABO | PR | 00969-4427 | |
| 1412602 | LITTLE RANCH BABIES | CHALETS DEL PARQUE NUM 12 BOX 83 | | | | GUAYNABO | PR | 00969 | |
| 1412603 | LITTLE ROCKS DAY CARE | CALLE 57 AJ 9 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1412604 | LITTLE STAR NURSERY | CALLE 18 1005 URB VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 1412605 | LITTLE STEPS | LOS DOMINICOS CALLE 8 L205 | | | | BAYAMON | PR | 00957 | |
| 1412606 | LITTLE TREE DAY CARE | 2175 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 1412607 | LITTLE WORD DAY CARE | PO BOX 561 | | | | PUERTO REAL | PR | 00741 | |
| 1412608 | LITTLES KIDS HOUSE DAY | URB VILLA FLORES 8 | | | | SABANA GRANDE | PR | 00637 | |
| 1412609 | LIXANDER FERNANDEZ RODRIG | APARTADO 1780 | | | | OROCOVIS | PR | 00720 | |
| 1412611 | LIZ IVETTE CRUZ VELAZQUEZ | HC763 BUZON 3599 | | | | PATILLAS | PR | 00723 | |
| 1412610 | LIZ VIZCARRONDO REYES | RES RAMOS ANTONINI | 815 CALLE ANA OTERO APT 115 | | | SAN JUAN | PR | 00924-2149 | |
| 1412612 | LIZA M COTTO | HC 04 BOX 48180 | | | | CAGUAS | PR | 00725-9630 | |
| 1412613 | LIZA M SANCHEZ ADORNO | 6 CALLE I D | | | | BARCELONETA | PR | 00617-3317 | |
| 1412614 | LIZA M UMPIERRE SUAREZ | EXT VICTOR BRAEGER F2 CALLE 10 | | | | GUAYNABO | PR | 00966-1664 | |
| 1412615 | LIZABEL RIVERA RIVERA | CARR 111 KM 243 INT | | | | SAN SEBASTIAN | PR | 00685 | |
| 1412616 | LIZARDI AUTO WHOLESALE | CARR 2 KM 245 BO ESPINOSA | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 173 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1412617 | LIZBETH CRUZ DROZ | HC 02 BOX 8481 | | | | JUANA DIAZ | PR | 00795 | |
| 1412618 | LIZBETH OLIVERAS GUERRERO | HC5 BOX 47047 | | | | VEGA BAJA | PR | 00693 | |
| 1412619 | LIZBETH VAZQUEZ | JARDINES DE COUNTRY CLUB | CALLE CG 1 141 | | | CAROLINA | PR | 00983 | |
| 858191 | LIZDALIA TORRES ORTIZ | Address on File | | | | | | | |
| 1412620 | LIZMARIE RAMOS OLIVO | RES CATONI EDIF 9 APTO 78 | | | | VEGA BAJA | PR | 00693 | |
| 1412621 | LIZMARY MATOS NEGRON | PO BOX 1804 | | | | VEGA BAJA | PR | 00694 | |
| 1412622 | LIZZETE ORTIZ RIVERA | RES EL RECREO EDIF 16 APRT 100 | | | | SAN GERMAN | PR | 00683-4504 | |
| 1412623 | LIZZETTE AYALA ROSADO | HC 1 BOX 10971 | | | | SAN GERMAN | PR | 00683 | |
| 1412624 | LIZZETTE HERNANDEZ SANTIA | CALLEJON CORREA 18 BO MONACILLOS | | | | RIO PIEDRAS | PR | 00921 | |
| 1412625 | LIZZETTE PILLICH OTERO | URB PRADO ALTO B10 CALLE 4 | | | | GUAYNABO | PR | 00966 | |
| 1411981 | LLAC INC DBA DES | 1421 AVE LAS PALMAS PDA 20 | | | | SAN JUAN | PR | 00907 | |
| 1412626 | LLAVES TITO | CALLE ENRIQUE GONZALEZ 22E | | | | GUAYAMA | PR | 00784 | |
| 1412627 | LLMD PSC CONTADORES PUB | 165 PONCE DE LEON AVE 2ND FLOOR | | | | SAN JUAN | PR | 00917-1233 | |
| 1535970 | Llombert, Carlos Suro | Address on File | | | | | | | |
| 857673 | LLOPEZ VEGA, ELDRY | Address on File | | | | | | | |
| 858024 | LLORET ARVELO, JOSE | Address on File | | | | | | | |
| 858024 | LLORET ARVELO, JOSE | Address on File | | | | | | | |
| 1412628 | LLUCH FIRE SAFETY GP I | PO BOX 363302 | | | | SAN JUAN | PR | 00936-3302 | |
| 1412629 | LM SERVICES INC | PO BOX 2392 | | | | TOA BAJA | PR | 00950-2392 | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1412630 | LMB AND ASSOC INC | PO BOX 4956 PMB 278 | | | | CAGUAS | PR | 00726-4956 | |
| 1411982 | LO FLOWERS AND RENTAL C | 369 CALLE BALEARES PUERTO NUEVO | | | | SAN JUAN | PR | 00920-4010 | |
| 1412631 | LOCK MOREJOSEPH CORTIJ | AMAZONA ESTE DE14 VALLE VERDE II | | | | BAYAMON | PR | 00691 | |
| 1412632 | LOCK SAFE SECURITY CONT | C111 AVE PERIFERAL CIUDAD UNIV | | | | TRUJILLO ALTO | PR | 00976-3109 | |
| 1412633 | LOCK UP SECURITY AND FAST | URB SANTA RITA H38 MARGINAL | | | | VEGA ALTA | PR | 00692-6713 | |
| 1412634 | LOCKMOBILE INC | PO BOX 29579 | | | | SAN JUAN | PR | 00929-0579 | |
| 1412635 | LOGICOMP TECHNICAL SERVIC | AVE DE DIEGO 601 | | | | PUERTO NUEVO | PR | 00920 | |
| 857275 | LOGISTIC ENGINEERING CONS | CONDOMINIO SAN MARTIN 1605 | SUITE 202 | AVE PONCE DE LEON PARADA 23 | | SAN JUAN | PR | 00909 | |
| 1412636 | LOGISTIC PLUS ONE INC | PMB 400 NUM 405 SUITE 2 | AVE ESMERALDA | | | GUAYNABO PR | PR | | |
| 858192 | LOIDA EGONZALEZ LUGO | Address on File | | | | | | | |
| 1403782 | LOIDA GONZALEZ LUGO | Address on File | | | | | | | |
| 858193 | LOIDA ZAYAS GOGLAD | Address on File | | | | | | | |
| 1412637 | LOLAS DAY CARE | BOX 3189 | | | | AGUADILLA | PR | 00605 | |
| 1412638 | LONGO DE PUERTO RICO INC | ASTOR CONDADO BLDG | 1018 ASHFORD AVE ST 3A9 | | | SANTURCE | PR | 00907 | |
| 1412639 | LONGYEAR US PRODUCTS GROU | PO BOX 105546 | | | | ATLANTA | GA | 00348 | |
| 858840 | LOPES MURIENTE, DANESKA | Address on File | | | | | | | |
| 1450482 | LOPEZ ABRIL, RAFAEL | Address on File | | | | | | | |
| 1450482 | LOPEZ ABRIL, RAFAEL | Address on File | | | | | | | |
| 857276 | LOPEZ BROTHER CONST INC | HC 1 BOX 5324 | | | | BARRANQUITA | PR | 00794-9688 | |
| 1497606 | Lopez Dalmau, Belen  H. | Address on File | | | | | | | |
| 1585563 | Lopez Jaime, Marimar | Address on File | | | | | | | |
| 1412640 | LOPEZ LOPEZ ELECTRICAL | HC 03 BUZON 9893 BO PUEBLO | | | | LARES | PR | 00669 | |
| 298260 | LOPEZ MONTALVO, MARIA E. | Address on File | | | | | | | |
| 702811 | LOPEZ NEGRON, LUIS | Address on File | | | | | | | |
| 858841 | LOPEZ PADILLA, MARTA A. | Address on File | | | | | | | |
| 1854072 | Lopez Rivera, Janette | Address on File | | | | | | | |
| 858842 | LOPEZ RIVERA, SEVERO | Address on File | | | | | | | |
| 1418319 | LOPEZ SANCHEZ PIRILLO LLC | ATTN JOSE C SANCHEZCASTRO ALICIA I | LAVERGNE RAMIREZ MARALIZ VAZQUEZMARRERO | 270 MUNOZ RIVERA AVENUE, SUITE 1110 | | SAN JUAN | PR | 00918 | |
| 2013959 | Lopez Torres, Angel | Address on File | | | | | | | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | HC 1 Box 6745 | | | | Hormigueros | PR | 00660-9715 | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | Waldemar Lopez Motors dba Lopez Truck and Bus Part | HC-2 Box 6745 | | | Hormigueros | PR | 00660 | |
| 1672646 | LOPEZ VALENTIN, CARIDAD | Address on File | | | | | | | |
| 1403747 | LOPEZ VEGA, ELDRY | Address on File | | | | | | | |
| 858843 | LOPEZ VIRELLA, RAFAEL A. | Address on File | | | | | | | |
| 858844 | LOPEZ ZAYAS, LISSETTE | Address on File | | | | | | | |
| 1946118 | Lopez, Arturo Lopez | Address on File | | | | | | | |
| 1531200 | Lopez, Richard E | Address on File | | | | | | | |
| 1498448 | Lopez-Duprey, Haydee | Address on File | | | | | | | |
| 1498448 | Lopez-Duprey, Haydee | Address on File | | | | | | | |
| 1591353 | LOPEZ-DUPREY, MAYRA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 174 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591353 | Lopez-Duprey, Mayra | Address on File | | | | | | | |
| 1591353 | Lopez-Duprey, Mayra | Address on File | | | | | | | |
| 1591353 | LOPEZ-DUPREY, MAYRA | Address on File | | | | | | | |
| 1543870 | LOPEZ-DUPREY, MRS. HAYDEE | Address on File | | | | | | | |
| 1543870 | LOPEZ-DUPREY, MRS. HAYDEE | Address on File | | | | | | | |
| 1550521 | Lopez-Duprey, Rene Patricio | Address on File | | | | | | | |
| 1550521 | Lopez-Duprey, Rene Patricio | Address on File | | | | | | | |
| 1550521 | Lopez-Duprey, Rene Patricio | Address on File | | | | | | | |
| 1503796 | Lopez-Molina, Myrta | Address on File | | | | | | | |
| 1412642 | LORAINE CARASQUILLO MORA | RES EL MIRADOR APTS | EDIF 14 APTO A2 | | | SAN JUAN | PR | 00915 | |
| 1412643 | LORD MASS SP | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 1412644 | LOREL CORTES NEGRON | BO CANOVANILLA PR 140 | | | | UTUADO | PR | 00641 | |
| 1412645 | LORENA CONSTRUCTION INC | PO BOX 7625 | | | | CAGUAS | PR | 00626 | |
| 1412646 | LORENA HERNANDEZ MERCADO | 2100 CON ANGELI 1203 | VISTA DEL MORRO | | | CATANO | PR | 00962 | |
| 1412647 | LORENZO A SANTANA LIRIANO | 1485 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2707 | |
| 1412648 | LORENZO DEL TORO OLIVENCI | HC 1 BOX 10942 | | | | SAN GERMAN | PR | 00683 | |
| 1412649 | LORENZO MARTINEZ PEA | 2 CALLE 25 DE JULIO | | | | GUANICA | PR | 00953-2105 | |
| 1412650 | LORENZO MENDEZ MALDONADO | HC 03 BOX 14027 | | | | UTUADO | PR | 00641-9731 | |
| 858685 | LORENZO MUNIZ, WALESKA | Address on File | | | | | | | |
| 1412651 | LORENZO SOLER PEREZ | 5006 CALLE ZUMBADOR | | | | PONCE | PR | 00728 | |
| 1404242 | LORENZO STELLA DIAZ | Address on File | | | | | | | |
| 1412652 | LORNA L LOPEZ ORTIZ | PO BOX 442 | | | | RIO GRANDE | PR | 00745-0442 | |
| 858194 | LORNA M MEDINA GARCIA | Address on File | | | | | | | |
| 1412653 | LORNA MONTALVO | CALLE 10 SO 1755 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 858195 | LORNA SIMONS ORTIZ | Address on File | | | | | | | |
| 1412654 | LORRAINE ACOSTA RODRIGUEZ | RIBERAS DEL BUCANA III | EDIF 2405 APTO 244 | | | PONCE | PR | 00733 | |
| 1412655 | LORRAINES CAKES AND GOUR | 11453 CALLE 77 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1412656 | LOS ANGELES GUARDINES DE | COND FIRST FEDRAL | 1056 AVE MUOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |
| 1412657 | LOS BEBES DEL MILENIO | URB LA ROSALEDA I | 110 CALLE ROSA DE TE | | | TOA BAJA | PR | 00949-4720 | |
| 1412658 | LOS BRAZOS DE ABUELA | URB TERRAZAS DE GUAYNABO | CALLE DALIA G17 | | | GUAYNABO | PR | 00969 | |
| 1412659 | LOS CARLINES CARLOS VAZ | CARR 1 KM 498 BO BEATRIZ | | | | CAYEY | PR | 00736 | |
| 1412660 | LOS CARLINES INC | HC72 BOX 7350 BO BEATRIZ | | | | CAYEY | PR | 00736-9515 | |
| 1412661 | LOS CHICOS | URB JARDINES METROPOLITANO | 951 CALLE MARCONI | | | SAN JUAN | PR | 00927-4711 | |
| 1412662 | LOS CIDRINES | AVE BETANCES 92 | | | | BAYAMON | PR | 00959 | |
| 1412663 | LOS DUENDECILLOS | AVE AMERICO MIRANDA 1420 | | | | SAN JUAN | PR | 00920 | |
| 1412664 | LOS PITUFOS | PO BOX 371787 | | | | CAYEY | PR | 00737 | |
| 1412665 | LOS QUERUBINES | URB VILLA NEVAREZ CALLE 10 24 | | | | SAN JUAN | PR | 00929 | |
| 1412666 | LOS SERAFINES | URB PARQUE CENTRAL | 500 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918-2605 | |
| 1412667 | LOSADA AUTO TRUCK INC | PO BOX 3158 | | | | BAYAMON | PR | 00619 | |
| 1551725 | Louis Gillow Cust. for Lorri Gillow UNJUTMA | Address on File | | | | | | | |
| 1551725 | Louis Gillow Cust. for Lorri Gillow UNJUTMA | Address on File | | | | | | | |
| 1412668 | LOUIS MARQUEZ JIMENEZ | HC 3 BOX 39630 | | | | GURABO | PR | 00778-9779 | |
| 1412669 | LOUISE KRAFFT | 3215 VALLEY DRIVE ALEXANDRIA | | | | ALEXANDRIA | VA | 22302 | |
| 858196 | LOURDES ALAMO RODRIGUEZ | Address on File | | | | | | | |
| 1403957 | LOURDES ALVARADO SIERRA | Address on File | | | | | | | |
| 1403958 | LOURDES AQUINO NERIS | Address on File | | | | | | | |
| 1412670 | LOURDES BADILLO CHAPAR | BO GUANIQUILLA BUZON A 381 | | | | AGUADA | PR | 00602 | |
| 1412671 | LOURDES C VIERA CRUZ | CALLE GRENABLE 269 | EXT COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 1412673 | LOURDES CASTRO GONZALEZ | RES PEDRO R DIAZ EDIF 7 APT 43 | | | | TRUJILLO ALTO | PR | 00976-5955 | |
| 1412674 | LOURDES CINTRON GARCIA | CENTRO JUDICIAL ARECIBO APDO | 1238 | | | ARECIBO | PR | 00612 | |
| 1412675 | LOURDES COLLAZO PEREZ | BO TIBES PR 503 KM 82 | | | | PONCE | PR | 00731 | |
| 1412676 | LOURDES CORREA SANCHEZ | HC 01 BOX 18286 | | | | COAMO | PR | 00769 | |
| 1412677 | LOURDES E RIVERA QUILES | P O BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 | |
| 1412678 | LOURDES GARCIA SANCHEZ | HC 01 BOX 5977 | | | | GURABO | PR | 00778 | |
| 1412679 | LOURDES HERNANDEZ SANTOS | HC 2 BOX 50018 | | | | VEGA BAJA | PR | 00693-9693 | |
| 1412680 | LOURDES J SANTIAGO PEREZ | BO CANOVANILLAS PR 857 KM 28 | | | | CAROLINA | PR | 00985 | |
| 1412681 | LOURDES L JEANNOT SANCHEZ | ESTANCIAS DEL BLVD | 7000 CARRT 844 APARTADO 139 | | | SAN JUAN | PR | 00926 | |
| 858197 | LOURDES LOPEZ OLIVENCIA | Address on File | | | | | | | |
| 1412682 | LOURDES M AVILES GARCIA | HC BOX 10019 | | | | SAN GERMAN | PR | 00683 | |
| 1412683 | LOURDES M CORDERO GONZALE | VILLAS DE SAN SOUCI A23 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 1412684 | LOURDES M MARTINEZ RIVERA | BUZON 70 CARR 616 CARR 616 | | | | MANATI | PR | 00701 | |
| 858198 | LOURDES MALVARADO SIERRA | Address on File | | | | | | | |
| 1412685 | LOURDES MARCUCCI | PO BOX 67 | | | | ADJUNTAS | PR | 00601-0067 | |
| 858199 | LOURDES MNEGRON TORRES | Address on File | | | | | | | |
| 1412686 | LOURDES MONTAEZ | PO BOX 30 BO GUAVATE | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 175 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412687 | LOURDES MORAN | PO BOX 9022892 | | | | SAN JUAN PUERTO RICIO | PR | 00902-2892 | |
| 1404106 | LOURDES NEGRON TORRES | Address on File | | | | | | | |
| 859102 | LOURDES ORTIZ ORTIZ | Address on File | | | | | | | |
| 859102 | LOURDES ORTIZ ORTIZ | Address on File | | | | | | | |
| 858201 | LOURDES PEREZ CARRION | Address on File | | | | | | | |
| 858201 | LOURDES PEREZ CARRION | Address on File | | | | | | | |
| 1412688 | LOURDES RAMOS | PO BOX 1226 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1412689 | LOURDES RODRIGUEZ PEREZ | 28 AVE EMERITO ESTRADA | | | | SAN JUAN | PR | 00685-3100 | |
| 1412671 | LOURDES RODRIGUEZ VALLE | COND JOAN APTO 803 | | | | SAN GERMAN | PR | 00683 | |
| 1412690 | LOURDES SCHELMETTY | PO BOX 184 | | | | UTUADO | PR | 00641-0184 | |
| 1412691 | LOURDES SERRANO TORRES | D3 CALLE 4 URB VENTURINI | | | | SAN SEBASTIAN | PR | 00685-2707 | |
| 1412692 | LOURDES TORRES | HC02 BOX 14290 ARECIBO | | | | ARECIBO | PR | 00612 | |
| 1412693 | LOURDES TORRES TORRES | URB EL CORTIJO AKK17 CALLE 27 | | | | BAYAMON | PR | 00956 | |
| 1412694 | LOYDA I BERRIOS HERNAND | PO BOX 1164 | | | | FAJARDO | PR | 00738-1164 | |
| 1962070 | LOZADA MANGUAL, IVONNE DEL CARMEN | Address on File | | | | | | | |
| 1412695 | LPB PARTNERSHIP | 201 TETUAN STREET | EDIFICIO ROIG SUITE 500 | | | OLD SAN JUAN | PR | 00901 | |
| 1412695 | LPB PARTNERSHIP | TETUAN 201 EDIF ROIG SUITE 500 | | | | SAN JUAN | PR | 00901 | |
| 1418406 | LPC D INC | ATTN JORGE L GONZALEZ CRESPO | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 | |
| 1418406 | LPC D INC | PARA JORGE L GONZALEZ CRESPO | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 | |
| 1412696 | LR HANDYMAN SERVICES INC | HC2 BOX 5019 | | | | VILLALBA | PR | 00766-0802 | |
| 1905694 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1905694 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1411984 | LS SYSTEMS PR | APT 1107 COBIAN PLAZA | | | | SANTURCE | PR | 00909 | |
| 1411985 | LSC EXTERMINATING COR | APARTADO 238 | | | | SALINAS | PR | 00751 | |
| 1412697 | LTC PRODUCTS CORPORATION | CARR 342 KM 3 BARRIO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 1412699 | LUCAS CRUZ CEPEDA | HC02 BUZON 14238 | | | | CAROLINA | PR | 00630 | |
| 1412700 | LUCAS MONTALVO SANTIAGO | PARQUE LAS HACIENDAS | CALLE AYMACO C34 | | | CAGUAS | PR | 00725 | |
| 1412701 | LUCAS S CASTILLO CRUZ | PMB 063 PO BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 1412702 | LUCECITA BENITEZ | PO BOX 19252 | FERNANDEZ JUNCOS STATION | | | SANTURCE | PR | 00910 | |
| 1412703 | LUCELINDA GARCIA VELEZ | PRADERA 239 LA CUMBRE | | | | RIO PIEDRAS | PR | 00926 | |
| 1412704 | LUCERITO KINDER | AVE GLASSGOW 1838 COLLAGE PARK | | | | RIO PIEDRAS | PR | 00927 | |
| 1412705 | LUCERITOS KIDS | AVE GLASGOW 1836 URB COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 | |
| 1412706 | LUCESITA CIRILO VAZQUEZ | LAS MARGARITAS | EDIF 32 APT 302 PROY 214 | | | SAN JUAN | PR | 00915 | |
| 1456965 | Luchetti, Carl C | Address on File | | | | | | | |
| 1456974 | Luchetti, Joan E | Address on File | | | | | | | |
| 1412708 | LUCIA AYALA SILVA | 149 AVE CASTRO PEREZ APT 906 | | | | SAN GERMAN | PR | 00683-4454 | |
| 1585088 | Lucia Bota vda. Isaias Pola Perez | Address on File | | | | | | | |
| 859104 | LUCIA DE LEON SANTELL | Address on File | | | | | | | |
| 859104 | LUCIA DE LEON SANTELL | Address on File | | | | | | | |
| 1412707 | LUCIA PONCE DE CORDERO | PO BOX 772 | | | | HORMIGUEROS | PR | 00660-0772 | |
| 1404243 | LUCIA ROSARIO SANTIAGO | Address on File | | | | | | | |
| 1412709 | LUCIA SUAREZ SANTIAGO | PO BOX 1352 | | | | PATILLAS | PR | 00723 | |
| 858203 | LUCIANO AGIL BUENO | Address on File | | | | | | | |
| 1412710 | LUCIANO ARROYO TIRADO | PO BOX 10376 | | | | SAN JUAN | PR | 00922 | |
| 1748337 | LUCIANO COLLAZO, DENNISSE | Address on File | | | | | | | |
| 1748337 | LUCIANO COLLAZO, DENNISSE | Address on File | | | | | | | |
| 1404092 | LUCIANO GIL BUENO | Address on File | | | | | | | |
| 858204 | LUCIANO JAIME GONZALEZ | Address on File | | | | | | | |
| 1412711 | LUCIANO SANCHEZ MARTINEZ | HC01 BOX 23969 | | | | FLORIDA | PR | 00650 | |
| 1412712 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | | SAN JUAN | PR | 00920-4010 | |
| 1412713 | LUCILA LOPEZ LABOY | PO BOX 1842 | | | | LAS PIEDRAS | PR | 00771 | |
| 1412714 | LUCILA PAZ VILLEGAS | URB SANTA JUANITA | W R11 CALLE ELMIRA | | | BAYAMON | PR | 00956 | |
| 1412715 | LUCILA SANTA JUANITA | URB SANTA JUANITA UU1 CALLE 39 | | | | BAYAMON | PR | 00956 | |
| 1412716 | LUCILLA VILLANUEVA BRANE | PR02 BOX 6759 | | | | TOA ALTA | PR | 00954 | |
| 1412717 | LUCKY PRODUCTIONS | URB PARKVILLE CALLE NEVADA ZA 9 | | | | GUAYNABO | PR | 00936-3928 | |
| 1412718 | LUCY LOPEZ ROIG ASSOC | AVE DOMENECH 400 PENTHOUSE | SUITE 701 | | | HATO REY | PR | | |
| 1412719 | LUCYS PREKINDER | URB MOCA GARDENS | CALLE ORQUIDEA 528 | | | MOCA | PR | 00676 | |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | Address on File | | | | | | | |
| 1412720 | LUDAN INDUSTRIES | PO BOX 6527 SANTA ROSA | | | | BAYAMON | PR | 00621 | |
| 1412721 | LUDGERIA LEON TEXEIRA | URB JAIME L DREW CALLE E19 | | | | PONCE | PR | 00731 | |
| 858845 | LUGO BALLESTER, JOSE LUIS | Address on File | | | | | | | |
| 858027 | LUGO MEDINA, JOSE E | Address on File | | | | | | | |
| 1489990 | Lugo Padavoni, Enrique | Address on File | | | | | | | |
| 1489990 | Lugo Padavoni, Enrique | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 176 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412722 | LUGO TORO LAW OFFICES | PMB 171 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 1418263 | LUGOEMANUELLI LAW OFFICES | ATTN LUIS R LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 858205 | LUIS . GRIVERA AMADOR | Address on File | | | | | | | |
| 1412723 | LUIS A AGOSTO LOPEZ | H4 CALLE 1 VILLA CLARITA | | | | FAJARDO | PR | 00738-4301 | |
| 1412737 | LUIS A ALSINA OROZCO | BO CUPEY BAJO PR 176 KM 26 | | | | RIO PIEDRAS | PR | 00926 | |
| 1412738 | LUIS A AYALA CRESPO | URB SANTA JUANITA DU16 CNAPOLES | | | | BAYAMON | PR | 00956 | |
| 1412739 | LUIS A BERRIOS DURAN | VILLA NEVARES 1105 CALLE 13 | | | | SAN JUAN | PR | 00927 | |
| 1412740 | LUIS A CABAN VEGA | PO BOX 1478 | | | | AGUADILLA | PR | 00603 | |
| 1412741 | LUIS A CARRASQUILLO PIZAR | BO MONACILLOS CALLE JUNCO 3 | | | | RIO PIEDRAS | PR | 00921 | |
| 1412742 | LUIS A CARRILLO DELGADO | AVE PONCE DE LEON 1150 | | | | RIO PIEDRAS | PR | 00925 | |
| 1412780 | LUIS A CEDEO MERCADO | URB CAFETAL 2 | CALLE H NACIONAL T3 | | | YAUCO | PR | 00698 | |
| 1412743 | LUIS A CINTRON VELAZQUEZ | BOX 717 | | | | SALINAS | PR | 00751 | |
| 1412743 | LUIS A COLON MOUNIER | URB VILLA CAROLINA | CALLE 416 114415 | | | CAROLINA | PR | 00985 | |
| 1412782 | LUIS A COLON VALE | CDEL PILAR 108 URB GARCIA | | | | AGUADILLA | PR | 00603 | |
| 1412744 | LUIS A DIAZ VARGAS | URB JAIME L DREW AVE D 104 | | | | PONCE | PR | 00731 | |
| 1412745 | LUIS A FELICIANO CRUZ | REPARTO MINERVA 12 | | | | AGUADA | PR | 00602 | |
| 1412783 | LUIS A FLORES RIVERA | BARRIO BAJURA 86 COQUI | | | | CABO ROJO | PR | 00623 | |
| 1412746 | LUIS A FONSECA CAMACHO | BO MONACILLOS CALLEJON COREA 72 | | | | RIO PIEDRAS | PR | 00921 | |
| 1412747 | LUIS A GARCIA | APARTADO 6905 | | | | PONCE | PR | 00733 | |
| 1412748 | LUIS A GONZALEZ DEGRO | CARR 14 KM 4 BO CERRILLO | | | | PONCE | PR | 00731 | |
| 1412784 | LUIS A GUTIERREZ | CALLE WILSON 1225 | | | | SANTURCE | PR | 00907 | |
| 1412749 | LUIS A HIDALGO AVILES | 41 CALLE BOLIVIA | | | | AGUADILLA | PR | 00603-5912 | |
| 1412727 | LUIS A LOPEZ COTTO | HC4 BOX 19681 | | | | GURABO | PR | 00778-9641 | |
| 1412750 | LUIS A LUQUIS ROSARIO RA | BO CANOVANILLAS PR857 | | | | CAROLINA | PR | 00987 | |
| 1412751 | LUIS A MARQUEZ GARCIA | REPARTO METROPOLITANO | SE 1115 CALLE 40 | | | SAN JUAN | PR | 00921-2745 | |
| 1412752 | LUIS A MARTINEZ BURGOS | URB PARAISO DE GURABO | 30 CALLE SOL DE LUNA | | | GURABO | PR | 00778 | |
| 1412753 | LUIS A MARTINEZ LABOY | PO BOX 481 | | | | PATILLAS | PR | 00723 | |
| 1412754 | LUIS A MATEO ORTIZ | BOX 430 | | | | COAMO | PR | 00640 | |
| 1412755 | LUIS A MIRANDA NUNEZ | 6507 REGIONAL MANATI | | | | MANATI | PR | 00674 | |
| 1412756 | LUIS A MOJICA | IRLANDA HEIGHTS F14 CALLE ANTARES | | | | BAYAMON | PR | 00956 | |
| 1412757 | LUIS A MONTES SOTO | URB SULTANA 407 CALLE ALAMEDA | | | | MAYAGUEZ | PR | 00680-1615 | |
| 1412758 | LUIS A MORALES OTERO | URB MONTE HIEDRA | 89 CALLE BIENTE VEO | | | SAN JUAN | PR | 00926 | |
| 1412759 | LUIS A ORTIZ MARRERO | URB INTERAMERICANA AJ5 CALLE 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1412760 | LUIS A PEREZ VELEZ | BO TIBES HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 1412786 | LUIS A RAMOS GARCIA | HC03 BOX 7820 | | | | LAS PIEDRAS | PR | 00771 | |
| 1412724 | LUIS A RIOS ACEVEDO | PARC PALMAR NOVOA | 14 CALLE CERROMAR | | | AGUADA | PR | 00602-2126 | |
| 1412761 | LUIS A RIVERA BATISTAMAR | HC 01 BOX 5671 | | | | CIALES | PR | 00638 | |
| 1412762 | LUIS A RIVERA PORTALATIN | CALLE NAVARO 68 | | | | HATO REY | PR | 00917 | |
| 1412763 | LUIS A RIVERADELMA N ROD | CARR 149 KM 253 | | | | CIALES | PR | 00638 | |
| 1412764 | LUIS A RODRIGUEZ DE JESUS | HC 1 BOX 5299 | | | | JUANA DIAZ | PR | 00795-9716 | |
| 1412765 | LUIS A ROLON DAVILA | PO BOX 2032 | | | | VEGA BAJA | PR | 00694-2032 | |
| 1412766 | LUIS A ROLON ZAYAS | CARR 156 KM 227 | BO QUEBRADA GRANDE BUZON 3906 | | | BARRANQUITAS | PR | 00794 | |
| 858206 | LUIS A ROMAN DIAZ | Address on File | | | | | | | |
| 1412767 | LUIS A ROSARIO | CALLE PALO SANTOS BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 1412768 | LUIS A SAEZ NUNEZ | CALLE LOPEZ LANDRON 1563 | | | | SANTURCE | PR | 00911 | |
| 1412787 | LUIS A SAN MIGUEL CRESPO | EXT PALMER BUZON 67 | | | | CIALES | PR | 00638 | |
| 1412769 | LUIS A SAN MIGUEL ZAMORA | BOX 519 | | | | CIALES | PR | 00638 | |
| 1412770 | LUIS A SANCHEZ MARRERO | BO CAMARONES SECTOR CARMEN HILLS | | | | GUAYNABO | PR | 00970 | |
| 1412725 | LUIS A SANTIAGO DELGADO | PO BOX 1697 | | | | SAN GERMAN | PR | 00683 | |
| 1412771 | LUIS A SANTOS ALVAREZ | CARR 2 KM 656 | | | | ARECIBO | PR | 00614 | |
| 1412788 | LUIS A SANTOS RIVERA DBA | URB SIERRA BAYAMON | CALLE 35 ESQ 37 BLOQUE 421 | | | BAYAMON | PR | 00961-4358 | |
| 1412772 | LUIS A SEPULVEDA CORREA | BOX 8357 | | | | JUANA DIAZ | PR | 00795 | |
| 1412789 | LUIS A SERRANOMARGARITA | CALLE 31 BL7 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1412773 | LUIS A SOTO ALEJANDRO | SECTOR LA PLATA CALLE 6 11 | | | | COMERIO | PR | 00782 | |
| 1412774 | LUIS A SOTO SEGARRA | PO BOX 420 | | | | SAN SEBASTIAN | PR | 00685-0420 | |
| 1412775 | LUIS A TORRES DBA TORRES | URB JARDINES DE COUNTRY CLUB | CALLE 113 BN 21 | | | CAROLINA | PR | 00983 | |
| 1412776 | LUIS A TORRES LEBRON | URB CRISTAL CALLE CLUSTE 6K | APTO 3B | | | MAYAGUEZ | PR | 00680 | |
| 1412777 | LUIS A TORRES NIEVES | HC 645 BOX 8437 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1412726 | LUIS A TORRES RAMIREZ | PO BOX 6905 | | | | PONCE | PR | 00731 | |
| 1412778 | LUIS A TORRES TORRES | HC20 BOX 26322 | | | | SAN LORENZO | PR | 00754 | |
| 858208 | LUIS A. RIVERA FERNANDEZ | Address on File | | | | | | | |
| 1412790 | LUIS ACEVEDO FIGUEROA | CARR 353 KM 03 BARRIO QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| 858209 | LUIS AGARCIA ORTIZ | Address on File | | | | | | | |
| 1412791 | LUIS ALSINA PEREZ | URB SAGRADO CORAZON | 415 CALLE SAN GERANO | | | RIO PIEDRAS | PR | 00926 | |
| 1412792 | LUIS ANTONIO FIGUEROA | BO RIO ABAJO SECTOR MEDINA | BOX 6787 | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 177 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412793 | LUIS ANTONIO RIVERA | 1120 PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926 | |
| 858210 | LUIS APONTE TORRES | Address on File | | | | | | | |
| 858211 | LUIS ARIVERA MARRERO | Address on File | | | | | | | |
| 858212 | LUIS ARIVERA PACHECO | Address on File | | | | | | | |
| 1412794 | LUIS ARROYO COLON | COND VIZCAYA 200 | CALLE 535 APT 427 | | | CAROLINA | PR | 00985-2305 | |
| 858213 | LUIS ARROYO MALDONADO | Address on File | | | | | | | |
| 858215 | LUIS BAEZ GONZALEZ | Address on File | | | | | | | |
| 1412795 | LUIS BARRETO CORREA | BO SANTANA BUZON 226 | | | | ARECIBO | PR | 00612 | |
| 1412796 | LUIS BERRIOS Y FELICITA R | HC 00867 BUZON 15301 | | | | FAJARDO | PR | 00738 | |
| 1412797 | LUIS BETANCOURT | SECT CANTERA 744 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 1412798 | LUIS C IRIZARRY MUNIZ | APARTADO 910 | | | | ADJUNTAS | PR | 00601 | |
| 1412799 | LUIS CABAN RODRIGUEZ | PO BOX 2069 | | | | AGUADILLA | PR | 00605-2069 | |
| 858216 | LUIS CALDERON CIRINO | Address on File | | | | | | | |
| 1412800 | LUIS CANCEL VALDES | BARRIO LLANADAS CARRETERA 140 | KM 645 19 BARCELONETA P | | | BARCELONETA | PR | 00617 | |
| 858217 | LUIS CARRASQUILLO EGEA | Address on File | | | | | | | |
| 858218 | LUIS CARRION GUZMAN | Address on File | | | | | | | |
| 1412801 | LUIS CHINEA AUTO COMERC | R 3 12 33ST | | | | SAN JUAN | PR | 00921-3301 | |
| 1412802 | LUIS CINTRON PEREZ | PO BOX 1436 | | | | OROCOVIS | PR | 00720 | |
| 858219 | LUIS COLLAZO MENDEZ | Address on File | | | | | | | |
| 1404085 | LUIS COLLAZO ORTIZ | Address on File | | | | | | | |
| 1404000 | LUIS COLON MORALES | Address on File | | | | | | | |
| 1412803 | LUIS CORCHADO CANET | BO MAGUEYES PR 10 20 | | | | PONCE | PR | 00731 | |
| 858220 | LUIS CORDERO ROMAN | Address on File | | | | | | | |
| 858221 | LUIS CORDERO ROSADO | Address on File | | | | | | | |
| 858221 | LUIS CORDERO ROSADO | Address on File | | | | | | | |
| 1412804 | LUIS CORREA | CALLE 30 RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 858222 | LUIS COSME RODRIGUEZ | Address on File | | | | | | | |
| 1404244 | LUIS COSS VARGAS | Address on File | | | | | | | |
| 1412805 | LUIS CRUZ GUZMAN | BDA BUENA VISTA 743 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 858223 | LUIS CRUZ ROSA | Address on File | | | | | | | |
| 1404245 | LUIS CUADRADO SOTO | Address on File | | | | | | | |
| 1412806 | LUIS CUADRO SANTIAGO | CARR PR 129 | | | | ARECIBO | PR | 00612 | |
| 1412808 | LUIS D HUERTAS CRUZ | RES NEMESIO CANALES | EDIF 16 APTO 1067 | | | HATO REY | PR | 00918 | |
| 1412807 | LUIS D MARRERO CARABALLO | URB QUINTAS DE CANOVANAS | 493 CALLE TURQUESA | | | CANOVANAS | PR | 00729 | |
| 858224 | LUIS D MARTINEZ GONZALEZ | Address on File | | | | | | | |
| 1412809 | LUIS D RODRIGUEZ CRUZ | BOX 21775 LAJAS ARRIBA | | | | LAJAS | PR | 00667 | |
| 1412728 | LUIS DANIEL CASTRO CASTI | 675 CALLE H | | | | SAN JUAN | PR | 00917 | |
| 859106 | LUIS DAVILA RODRIGUEZ | Address on File | | | | | | | |
| 859106 | LUIS DAVILA RODRIGUEZ | Address on File | | | | | | | |
| 858226 | LUIS DCOLLAZO ORTIZ | Address on File | | | | | | | |
| 1412810 | LUIS DE JESUS MALDONADO | 146 Y 148 AVE BARBOSA | | | | HATO REY | PR | 00917 | |
| 1412811 | LUIS DE JESUS SANCHEZ | 1807 CALLE PASEO LAS COLONIAS | | | | PONCE | PR | 00971-2235 | |
| 1412811 | LUIS DE JESUS SANCHEZ | 702 AVE TITO CASTRO | | | | PONCE | PR | 00716-4714 | |
| 1412812 | LUIS DEL VALLE GONZALEZ | PO BOX 795 | | | | VEGA BAJA | PR | 00694 | |
| 858228 | LUIS DIAZ ALEJANDRO | Address on File | | | | | | | |
| 1412813 | LUIS DIAZ GONZALEZ | PO BOX 342 | | | | GUAYAMA | PR | 00785 | |
| 1404246 | LUIS DUPREY RIVERA | Address on File | | | | | | | |
| 1412814 | LUIS E ANGLADA TURELL | URB GLENVIEW CALLE 3 N15 | | | | PONCE | PR | 00731 | |
| 1412815 | LUIS E BERRIOS RODRIGUEZ | URB SANTA PAULA IB26 JUAN RA RAMOS | | | | GUAYNABO | PR | 00969 | |
| 1412816 | LUIS E BETANCES RAHOLA | URB CIUDAD JARDIN III | 492 CALLE ALCANFOR | | | TOA ALTA | PR | 00953 | |
| 1412817 | LUIS E CANO GANDIA | CALLE COLORADO 1701 URB SAN GERARDO | | | | RIO PIEDRAS | PR | 00921 | |
| 1412818 | LUIS E CLEMENTE RIVERA | JARDINES TRUJILLO ALTO C19 CALLE 3 | | | | TRUJILLO ALTO | PR | 00926 | |
| 1412819 | LUIS E COLON RIVERA | PO BOX S693 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00906 | |
| 1412830 | LUIS E DENTON | C12 C18 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 1412821 | LUIS E OLIVERAS QUINTANA | 714 AVE TITO CASTRO | | | | PONCE | PR | 00716-4714 | |
| 1412831 | LUIS E ORTIZ TOTTI | CTIBER 1647 RIO PIEDRA HEIGHT | | | | RIO PIEDRAS | PR | 00926 | |
| 1412822 | LUIS E RIVERA | BO MACHUELO 751 AVE TITO CASTRO | | | | PONCE | PR | 00716-4715 | |
| 1412823 | LUIS E RIVERA ENCARNACION | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1412824 | LUIS E RIVERA RODRIGUEZ | HC 02 BOX 7500 | | | | BARRANQUITAS | PR | 00794 | |
| 1412825 | LUIS E RODRIGUEZ LOPEZ | 26 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1412826 | LUIS E RODRIGUEZ MARRERO | CARR 2 FACTOR 1 BOX 816 | | | | ARECIBO | PR | 00612 | |
| 858229 | LUIS E RODRIGUEZ ROSA | Address on File | | | | | | | |
| 1412827 | LUIS E SALGADO | PONCE DE LEON ESQ ROBLE 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1412730 | LUIS E SANTOS IDELFON | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1412832 | LUIS E TORRES | ENTREGA GENERAL | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 178 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412828 | LUIS E TORRES COLON | CALLE 31 SO APT 2D LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1412829 | LUIS E VAZQUEZ PEREZ | P R 503 KM 66 INT BO TIBES | | | | PONCE | PR | 00730 | |
| 1412833 | LUIS EMILIO MENDOZA RODRI | JARD METROPOLITANO | 325 CALLE GALILEO | | | SAN JUAN | PR | 00927-4703 | |
| 858230 | LUIS ERUIZ GARCIA | Address on File | | | | | | | |
| 1412834 | LUIS F ALVAREZ MUIZ | 702 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 1412835 | LUIS F COLLAZO REYES | BO JUNQUITOS PR 3 | | | | HUMACAO | PR | 00791 | |
| 1412836 | LUIS F COLON GONZALEZ | PO BOX 190004 | | | | SAN JUAN | PR | 00919-0004 | |
| 1412837 | LUIS F COLON MORALES | PO BOX 754 | | | | COROZAL | PR | 00783 | |
| 1412838 | LUIS F CRUZ ROSA | PO BOX 42007 | | | | SAN JUAN | PR | 00940 | |
| 1412840 | LUIS F HERNANDEZ GONZALE | CALLE H H1 JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 1412839 | LUIS F JUARBE | PO BOX 13756 | | | | SAN JUAN | PR | 00908 | |
| 1412841 | LUIS F JUARBE JIMENEZ | 618 AVENIDA BARBOSA | BARBOSA BLD SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 859107 | LUIS F. RIVERA COLLAZO | Address on File | | | | | | | |
| 859107 | LUIS F. RIVERA COLLAZO | Address on File | | | | | | | |
| 1412842 | LUIS FELICIANO RIVERA | HC04 BOX 18450 | | | | CAMUY | PR | 00627 | |
| 1412843 | LUIS FELIPE CARRION BATIS | URB ALTURAS DE SAN JOSE | CALLE 21 PP11 | | | SABANA GRANDE | PR | 00637 | |
| 858233 | LUIS FIGUEROA VAZQUEZ | Address on File | | | | | | | |
| 858234 | LUIS FLORES CAMACHO | Address on File | | | | | | | |
| 1412731 | LUIS FLORES CARMEN APO | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1412844 | LUIS FREIRE DIV OF KMA | PO BOX 191874 | | | | HATO REY | PR | 00919-1874 | |
| 858235 | LUIS FUSTER ROMERO | Address on File | | | | | | | |
| 1412845 | LUIS G BAEZ ROJAS | 103 CALLE B | | | | HORMIGUEROS | PR | 00660-9719 | |
| 1412732 | LUIS G CRUZ SANTIAGO | 354 CALLE B | | | | ARECIBO | PR | 00612-3864 | |
| 1412846 | LUIS G LOPEZ FELICIANO | PO BOX 4052 | | | | TOA ALTA | PR | 00954 | |
| 1412847 | LUIS G PADILLA BRUNO | BENITO FEIJOO 2013 EL SENORIAL | | | | RIO PIEDRAS | P PR | 00926 | |
| 1412851 | LUIS G PIRIS | COLINAS METROPOLITANAS | G17 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 1412848 | LUIS G RIVERA HERNANDEZ | 37 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2040 | |
| 1412852 | LUIS G RIVERASARA PANTO | APARTADO 196 | | | | FLORIDA | PR | 00650 | |
| 1412849 | LUIS G SANTOS FIGUEROA | PO BOX 40913 | | | | SAN JUAN | PR | 00940 | |
| 1412850 | LUIS G VAZQUEZ LABOY | APARTADO 1780 | | | | COROZAL | PR | 00783 | |
| 1412853 | LUIS G VEGA GONZALEZ Y | 257 AVE LLORENS TORRES | | | | ARECIBO | PR | 00612-4834 | |
| 1412854 | LUIS GABRIEL RODRIGUEZ | CARR 10 URB CABRERA 9 | | | | UTUADO | PR | 00641 | |
| 1403709 | LUIS GARCIA FONTANEZ | Address on File | | | | | | | |
| 1403718 | LUIS GARCIA ORTIZ | Address on File | | | | | | | |
| 1412855 | LUIS GARCIA PELATTI | 1001 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 858236 | LUIS GOMEZ DAVILA | Address on File | | | | | | | |
| 1412856 | LUIS GONZALEZ | JARDINES DE BORIQUEN | N55 CALLE GLADIOLA | | | SAN JUAN | PR | 00985-4232 | |
| 859108 | LUIS GONZALEZ PLAZA | Address on File | | | | | | | |
| 859108 | LUIS GONZALEZ PLAZA | Address on File | | | | | | | |
| 1412857 | LUIS GONZALEZ RODRIGUEZ | HC 3 BOX 31430 | | | | SAN SEBASTIAN | PR | 00685-9538 | |
| 1412858 | LUIS GONZALEZ SANTIAGO | VILLA CAROLINA 8918 CALLE 99 | | | | CAROLINA | PR | 00985 | |
| 858238 | LUIS GONZALEZ VARGAS | Address on File | | | | | | | |
| 858239 | LUIS H BRACERO VEGA | Address on File | | | | | | | |
| 1412860 | LUIS H PANTOJAS | HC33 BZN 461 ARENAL | | | | DORADO | PR | 00646 | |
| 1412859 | LUIS H RIVERA ALVARADO | CALLE HACIENDITA HC02 BOX 7510 | | | | BARRANQUITAS | PR | 00794 | |
| 1412861 | LUIS HERNANDEZ CRUZ | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1412862 | LUIS HERNANDEZ FLORES | AVE PONCE DE LEON 1150 | | | | RIO PIEDRAS | PR | 00921 | |
| 1412863 | LUIS HERNANDEZ MALDONADO | BO TIBURON CALLE 25 BUZON 404 | | | | BARCELONETA | PR | 00617 | |
| 1412864 | LUIS I MERCADO CANALES | MANSIONES DE ESMERALDA | 277 LAPATEGUI APT C23 | | | GUAYNABO | PR | 00969 | |
| 1412733 | LUIS I MERCADO PADILLA | PO BOX 1214 | | | | BARCELONETA | PR | 00688-1214 | |
| 1412865 | LUIS I RIOS | BOX 2748 | | | | HATO REY | PR | 00919 | |
| 1412866 | LUIS I TORRES HERNANDEZ | PO BOX 134 | | | | SAINT JUST | PR | 00978-0134 | |
| 1412867 | LUIS J CASTRO ALONSO | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1412868 | LUIS J DORATO JIMENEZ | URB SANTA PAULA 2C2 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 1412871 | LUIS J MARRERO GARCIA | SECT CANTERA 742 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 1412869 | LUIS J ORTIZ MATOS | VILLA PLAYA 11 D8 | | | | DORADO | PR | 00646 | |
| 1412870 | LUIS J OTERO PEDRAZA | VILLA DE CASTRO TT 10 CALLE 19 | | | | CAGUAS | PR | 00725 | |
| 1412872 | LUIS JESUS ESTRADA NIEVES | RES EL MANANTIAL | EDIF 9 APTO 146 | | | SAN JUAN | PR | 00921 | |
| 1412873 | LUIS JIMENEZ CRESPO | PO BOX 4995 | | | | SAN SEBASTIAN | PR | 00685-4995 | |
| 858240 | LUIS LAZARO BLANCO | Address on File | | | | | | | |
| 1412874 | LUIS LEBRON LANDRAU | RESIDENCIAL LAS DALIAS | EDIFICIO 22 APT 162 | | | SAN JUAN | PR | 00924 | |
| 858241 | LUIS LEON SANTIAGO | Address on File | | | | | | | |
| 1412875 | LUIS LOPEZ MALDONADO | PO BOX 463 | | | | BARCELONETA | PR | 00617 | |
| 858242 | LUIS LOPEZ RODRIGUEZ | Address on File | | | | | | | |
| 858242 | LUIS LOPEZ RODRIGUEZ | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858243 | LUIS LOPEZ SIERRA | Address on File | | | | | | | |
| 1412876 | LUIS LORENZO BERRIOS | PO BOX 180 | | | | NAGUABO | PR | 00718-0180 | |
| 1412877 | LUIS M ABADIA MELENDEZ | F 7 CALLE 12 VILLA HUMACAO | | | | HUMACAO | PR | 00724 | |
| 1412734 | LUIS M BELEN MORALES | BOX 97 CALLE MONTALVO | | | | GUANICA | PR | 00653 | |
| 1412878 | LUIS M CAMACHO DE JESUS | PO BOX 1049 | | | | PEUELAS | PR | 00624-1049 | |
| 1412879 | LUIS M CARRILLO JR ASSO | PO BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 1412888 | LUIS M CASTILLOVEITIA | PO BOX 292 | | | | JUANA DIAZ | PR | 00795 | |
| 1412880 | LUIS M CORREA RODRIGUEZ | BO CAMBUTE KM30 | | | | CAROLINA | PR | 00986 | |
| 1412881 | LUIS M CORREA ROHENA | PR857 SECTOR COMBATE CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 1412735 | LUIS M FONTANEZ PELUYE | HC 1 PO BOX 7021 | | | | AGUAS BUENAS | PR | 00703 | |
| 1412882 | LUIS M GUZMAN DIAZ | CDISNEYLAND R6 PARK GARDENS | | | | RIO PIEDRAS | PR | 00926 | |
| 1412883 | LUIS M MARRERO CLAUDIO | SECTOR EL INDIO PR 160 KM 09 | | | | VEGA BAJA | PR | 00693 | |
| 1412884 | LUIS M MIRANDA | BO MARAVILLA SECTOR LOS MUROS | | | | COROZAL | PR | 00783 | |
| 1412885 | LUIS M NUNEZ AYALA | P O BOX 940 | | | | BARCELONETA | PR | 00617 | |
| 1412889 | LUIS M OTERO | URB CARIBE 1466 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2705 | |
| 1412890 | LUIS M RIVERA ORTIZ | CALLE SOLEDAD 11 | | | | RIO GRANDE | PR | 00745 | |
| 1412886 | LUIS M TORRES CORDERO | VILLA ANDALUCIA P8 CALLE ALORA | | | | SAN JUAN | PR | 00926 | |
| 1412887 | LUIS M TORRES VELAZQUEZ | HC 1 BOX 13107 | | | | PEUELAS | PR | 00624-9718 | |
| 1703059 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector R. Cruz-Medina. | Landron Vera LLC | 1606 Avenida Ponce de Leon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 | |
| 1412891 | LUIS MARRERO VAZQUEZ | AVE BARBOSA 305 BO JUANA MATOS | | | | CATANO | PR | 00692 | |
| 1412892 | LUIS MARTINEZ DOMINGUEZ | URB CORDOVA DAVILA 127 | | | | MANATI | PR | 00674 | |
| 1412893 | LUIS MARTINEZ VELAZQUEZ | PR 3 BO JUNQUITOS | | | | HUMACAO | PR | 00971 | |
| 1404247 | LUIS MATOS GONZALEZ | Address on File | | | | | | | |
| 858244 | LUIS MEDINA CASTRO | Address on File | | | | | | | |
| 1412894 | LUIS MEDINA SANCHEZ | URB TORIMAR CALLE OVIDEO 1910 | | | | GUAYNABO | PR | 00965 | |
| 1412895 | LUIS MELENDEZ GONZALEZ | PO BOX 154 BO DAGUA | | | | NAGUABO | PR | 00718-0154 | |
| 1412896 | LUIS MELENDEZ MARQUEZ | BOX 62 | | | | COMERIO | PR | 00782 | |
| 1412897 | LUIS MILLAN MELENDEZ | CARRETERA 975 BARRIO SACO | | | | CEIBA | PR | 00735 | |
| 1412898 | LUIS MOLINA CASANOVA | EL MONTE MALL APT B 702 | | | | SAN JUAN | PR | 00918-4252 | |
| 858245 | LUIS MOLINA NEGRON | Address on File | | | | | | | |
| 1412899 | LUIS NEGRON | 260 CALLE DELBREY | | | | SAN JUAN | PR | 00912-3409 | |
| 1412900 | LUIS NEVAREZ ORTEGA | CALLE 11 D36 URB ALTAMIRA | | | | FAJARDO | PR | 00738 | |
| 858247 | LUIS NIEVES JIMENEZ | Address on File | | | | | | | |
| 1412901 | LUIS O CORA | URB MUNOZ RIVERA | 26 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 1412902 | LUIS O CUADRADO SOTO | HC 01 BOX 6841 | | | | LAS PIEDRAS | PR | 00717 | |
| 1412903 | LUIS O FLORENTINO ROSA | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1412904 | LUIS O PEREZ COLON | 40 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 2228723 | LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | Address on File | | | | | | | |
| 1412905 | LUIS OLIVA | VILLA CAPRI 1174 VERONA | | | | RIO PIEDRAS | PR | 00924 | |
| 1412906 | LUIS OLIVENCIA MARTINEZ | PO BOX 1492 | | | | SAN SEBASTIAN | PR | 00685-1492 | |
| 1412907 | LUIS OLIVERO COLLAZO | BO RIO ABAJO PR10 KM 596 | PUENTE CAGUITAS | | | UTUADO | PR | 00641 | |
| 1412908 | LUIS OMAR RENTAL | PO BOX 1011 | | | | LAJAS | PR | 00667-1011 | |
| 858248 | LUIS OQUENDO RODRIGUEZ | Address on File | | | | | | | |
| 1412909 | LUIS ORLANDO DAVILA ADORN | 2358 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915-9002 | |
| 1403731 | LUIS ORTIZ ROSARIO | Address on File | | | | | | | |
| 1403731 | LUIS ORTIZ ROSARIO | Address on File | | | | | | | |
| 858249 | LUIS ORTIZ SANTIAGO | Address on File | | | | | | | |
| 858249 | LUIS ORTIZ SANTIAGO | Address on File | | | | | | | |
| 1412911 | LUIS PABON RIVERA | URB TORRIMAR 1615 ALAMBRA | | | | GUAYNABO | PR | 00966 | |
| 1412912 | LUIS PACHECO OCASIO | BO ABRAS SECTOR ALCOBA | | | | COROZAL | PR | 00783 | |
| 858250 | LUIS PADILLA TORRES | Address on File | | | | | | | |
| 858251 | LUIS PASTOR REYES | Address on File | | | | | | | |
| 1412913 | LUIS PENA MARTI | PO BOX 799 | | | | MARICAO | PR | 00606 | |
| 1412914 | LUIS PEREZ DE ALEGRIA | ESTANCIAS REALES | 90 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969-5331 | |
| 858253 | LUIS PEREZ RODRIGUEZ | Address on File | | | | | | | |
| 1412915 | LUIS PLAZA FERNANDEZ | CALLE GUARACA 1425B | | | | PONCE | PR | 00728 | |
| 1412916 | LUIS R CANUELAS LEON | HN87 DOMINGO DELGADO | SEPTIMA SECCION | | | LEVITTOWN | PR | 00949 | |
| 1412924 | LUIS R ESTADES MALDONADO | BOX 61181 | | | | GUAYANILLA | PR | 00656 | |
| 858255 | LUIS R GONZALEZ CARRION | Address on File | | | | | | | |
| 1412917 | LUIS R JIMENEZ PEREZ | URB MONTE SUBASIO | CALLE 13 NUM F12 | | | GURABO | PR | 00778 | |
| 1412918 | LUIS R MUIZ | CARR 14 KM 45 INT BARRIO EL | | | | BRONCE PONCE | PR | 00731 | |
| 1412925 | LUIS R ORTIZ ADORNO | HC01 BOX 13377 | | | | HATILLO | PR | 00659 | |
| 1412919 | LUIS R PEREZ ROHENA | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 180 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1412920 | LUIS R RIVERA | PR845 KM 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1412736 | LUIS R ROMERO SOTO | 76 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 1412926 | LUIS R RUBIO CATALA | CARR 814 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 1412921 | LUIS R SCHMIDT VEGA | URB RIBERAS DEL SENORIAL | W823 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 1412922 | LUIS R SIERRA | LUIS MUOZ RIVERA E22LEVITTON | | | | TOA BAJA | PR | 00949 | |
| 1412923 | LUIS R VAZQUEZ | PO BOX 142121 | | | | ARECIBO | PR | 00614-2121 | |
| 858256 | LUIS R. RODRIGUEZ RIVERA | Address on File | | | | | | | |
| 858257 | LUIS RAMOS PAGAN | | | | | | | | |
| 1412927 | LUIS RAUL DIAZ VELAZQUEZ | APARTADO 1193 | | | | LAS PIEDRAS | PR | 00771 | |
| 858258 | LUIS RIOS SANTOS | Address on File | | | | | | | |
| 1404119 | LUIS RIVERA AMADOR | Address on File | | | | | | | |
| 1412928 | LUIS RIVERA CLEMENTE | HC01 BOX 7555 | | | | LOIZA | PR | 00772 | |
| 1412929 | LUIS RIVERA DIAZ | 21 ADDISON ST APT C | | | | WORCESTER | MA | 01604-4857 | |
| 1403712 | LUIS RIVERA PACHECO | Address on File | | | | | | | |
| 1412930 | LUIS RIVERA ROSADOIGLESI | CALLE BARBOSA 299 JUANA MATOS | | | | CATAO | PR | 00962 | |
| 1412931 | LUIS ROBLES RODRIGUEZ | BOX 535 BARRIO SABANA SECA | | | | MANATI | PR | 00701 | |
| 1412932 | LUIS RODRIGUEZ DELGADO | SECTOR LA ZARZA PR 503 | | | | PONCE | PR | 00731 | |
| 858259 | LUIS RODRIGUEZ ESPINOSA | Address on File | | | | | | | |
| 1412933 | LUIS RODRIGUEZ ORTIZ | BO BUENAVENTURA CALLE VIOLETA 305 | | | | CAROLINA | PR | 00985 | |
| 1412934 | LUIS RODRIGUEZ RIVERA | APTO 339 | | | | CEIBA | PR | 00735 | |
| 858261 | LUIS RORTIZ ROSARIO | Address on File | | | | | | | |
| 858262 | LUIS ROSA TAPIA | Address on File | | | | | | | |
| 858263 | LUIS ROSADO CORREA | Address on File | | | | | | | |
| 1412935 | LUIS ROY SEPULVEDA PAGAN | QUEBRADA HONDA HC 01BOX 6935 | | | | GUAYANILLA | PR | 00656 | |
| 1403856 | LUIS RUIZ GARCIA | Address on File | | | | | | | |
| 1412936 | LUIS S MOJICA DE LA ROSA | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00985 | |
| 1412937 | LUIS S PINEIRO | APARTADO 360484 | | | | SAN JUAN | PR | 00936-0484 | |
| 1412938 | LUIS SAN MIGUEL LORENZANA | BOX 983 | | | | MANATI | PR | 00701 | |
| 1412939 | LUIS SANCHEZ MIRANDA | HC3 BOX 4110 | | | | AGUADA | PR | 00602 | |
| 1412940 | LUIS SANTANA MENDOZA | P O BOX 718 | | | | NAGUABO | PR | 00718 | |
| 858264 | LUIS SANTIAGO FARIA | Address on File | | | | | | | |
| 1412941 | LUIS SANTIAGO MATOS | BO GUADIANA SECTOR LOS JUANES | | | | NARANJITO | PR | 00719 | |
| 858265 | LUIS SANTIAGO REYES | Address on File | | | | | | | |
| 859019 | LUIS SANTOS FIGUEREA | Address on File | | | | | | | |
| 1412943 | LUIS TORRES VIVO | PO BOX 141776 | | | | ARECIBO | PR | 00614-1776 | |
| 1412944 | LUIS VEGA ALMODOVAR | 785 JOYA LAS MARINES | | | | AGUADILLA | PR | 00603-5257 | |
| 858266 | LUIS VEGA LOPEZ | Address on File | | | | | | | |
| 1412945 | LUIS VEGA SANCHEZ | HC 37 BOX 3683 | | | | GUANICA | PR | 00653 | |
| 1412946 | LUIS VELAZQUEZ | CARR ROBERTO CLEMENTE 4513 | | | | VEGA BAJA | PR | 00693 | |
| 1404248 | LUIS VELAZQUEZ CEDENO | Address on File | | | | | | | |
| 858267 | LUIS VELEZ ECHEVARRIA | Address on File | | | | | | | |
| 1412947 | LUIS VIDAL RODRIGUEZ | CAMINO LOS ROBLES PR 515 TIBES | | | | PONCE | PR | 00731 | |
| 859018 | LUIS ZAYAS BAEZ | Address on File | | | | | | | |
| 1412948 | LUISA FLECHA | AVE TRUJILLO ALTO 998 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1412949 | LUISA GARCIA BAEZ | URB EL PALMAR SUR 67 CALLE F | | | | CAROLINA | PR | 00979 | |
| 1412950 | LUISA I RAMOS LEMA | URB OASIS GARDENS B8 CALLE LIMA | | | | GUAYNABO | PR | 00969 | |
| 1412951 | LUISA M NEGRON | HC 2 BOX 151142 | | | | ARECIBO | PR | 00612-9356 | |
| 1430973 | Luke, James T. | Address on File | | | | | | | |
| 1412952 | LULUS LAND | CALLE 23 BLOQUE 247 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1412953 | LULY FLORES RIVERA | CALLEJON LOS SORA HC01 BUZON 9251 | | | | CABO ROJO | PR | 00623 | |
| 858268 | LUMARIS FALCON TORRES | Address on File | | | | | | | |
| 858269 | LUMARY SOTO NIEVES | Address on File | | | | | | | |
| 1412954 | LUMUR INTERNATIONAL INC | AVE JESUS T PIERO 1434 2DO PISO | | | | SAN JUAN | PR | 00921 | |
| 1412955 | LUQUILLO LOCKS AND KEY SH | 11 SOLEDAD ST | | | | LUQUILLO | PR | 00773 | |
| 1412956 | LURGREN CENTRAL COLLEGE | AVE BOULEVARD BB64 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1412957 | LUSACAMI RENTAL | P O BOX 8184 | | | | HUMACAO | PR | 00792 | |
| 1412958 | LUZ A QUIROZ CENTENO | PO BOX 560833 | | | | GUAYANILLA | PR | 00656 | |
| 1412970 | LUZ A ROSADO CINTRON | GEORGETTI 11 | | | | COMERIO | PR | 00782 | |
| 1412971 | LUZ A VICENTE RIVERA | BOX 5926 | | | | NARANJITO | PR | 00719 | |
| 1412972 | LUZ ACEVEDO | MOCA HOUSING EDIF 24 APTO 63 | | | | MOCA | PR | 00676 | |
| 1412973 | LUZ ALBA CORREA ROHENA | BO CANOVANILLAS | KM 18 INT PR857 | | | CAROLINA | PR | 00980 | |
| 1412974 | LUZ AMELIA MONTALVAN RU | PO BOX 171 | | | | CIDRA | PR | 00739-0171 | |
| 1412975 | LUZ ANGELICA SOTO MUIZ | HC 3 BOX 23595 | | | | SAN SEBASTIAN | PR | 00685-9506 | |
| 1412976 | LUZ B NUEZ RODRIGUEZ | SALA DE PONCE APDO 71 | | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 181 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1412977 | LUZ C AROCHO PEREZ | 201 F PEARE LAKE CSWY | | | | ALTAMONTE SPRINGS | FL | 32714-2904 | |
| 1412981 | LUZ C AVILES PIZARRO | BARRIO SABANA ABAJO | CALLEJON VIGO 259 | | | CAROLINA | PR | 00983 | |
| 1412960 | LUZ C CANALES | REC LUIS LLORENS TORRES | EDIF 26 APTO 488 | | | SAN JUAN | PR | 00913 | |
| 1412959 | LUZ C LECLERC VALENTIN | JARDINES DE CONCORDIA | EDIF 6 APR 69 | | | MAYAGUEZ | PR | 00680 | |
| 858270 | LUZ C PAGAN GARCIA | Address on File | | | | | | | |
| 1412978 | LUZ C RODRIGUEZ FALERO | POBOX 458 | | | | CANOVANAS | PR | 00629 | |
| 1412980 | LUZ C VELEZ REYES | 33 CALLE MJ CABRERO | | | | SAN SEBASTIAN | PR | 00685-2218 | |
| 1412983 | LUZ COLON RODRIGUEZ | APARTADO 5421 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1404095 | LUZ CRUZ MORALES | Address on File | | | | | | | |
| 1412984 | LUZ D CLAUDIO | HC 2 BOX 50012 | | | | VEGA BAJA | PR | 00693-9693 | |
| 1412986 | LUZ D MARQUEZ | CALLE GUARACA 1409 | | | | PONCE | PR | 00728 | |
| 1412987 | LUZ D OCASIO | BARRIO GUZMAN ABAJO | CARR 956 KM 10 | | | RIO GRANDE | PR | 00721 | |
| 1412985 | LUZ D RIVERA MARQUEZ | BO CANOVANILLAS PR 857 KM 06 | | | | CAROLINA | PR | 00985 | |
| 1412988 | LUZ D SANTIAGO PEREZ | HC02 BOX 6661 | | | | UTUADO | PR | 00641 | |
| 1412989 | LUZ D SANTOS LEBRON | RESIDENCIAL LOS CLAVELES | EDIF 1 APT 1107 | | | TRUJILLO ALTO | PR | 00976 | |
| 1412990 | LUZ D VELAZQUEZ FIGUEROA | LAS MARGARITAS EDIF 11 APT 480 | | | | SAN JUAN | PR | 00915 | |
| 1412991 | LUZ DEL C ALBINO CORONADO | ACT | | | | SAN JUAN | PR | 00940 | |
| 1412992 | LUZ DELIA RIVERA IRIZARRY | LOMAS DE COUNTRY CLUB | APT A CALLE 7 | | | PONCE | PR | 00731 | |
| 1412993 | LUZ DIVINA TRUJILLO CRUZ | HC 1 BOX 7662 | | | | GUAYANILLA | PR | 00656-9781 | |
| 858271 | LUZ DORTIZ SANTIAGO | Address on File | | | | | | | |
| 1412994 | LUZ E ALICEA ORTIZ | RES MANUEL A PEREZ | 2300 CALLE LOPEZ SICARDO APT C177 | | | SAN JUAN | PR | 00923-2825 | |
| 1413000 | LUZ E CASTILLO DASTA | HC 37 BOX 5378 | | | | GUANICA | PR | 00653 | |
| 1413001 | LUZ E CRUZ BURGOS | EDIF 4 APT 37 DR PALON | | | | HUMACAO | PR | 00791 | |
| 1412995 | LUZ E CRUZ NEGRON | URB REPARTO VALENCIANO | CROBLE F11 | | | JUNCOS | PR | 00777 | |
| 1412996 | LUZ E MARTINEZ CASANOVA | 1962 AVE A | | | | SAN JUAN | PR | 00915-4035 | |
| 1412997 | LUZ E MERCED VILLEGAS | HC 1 BOX 7022 | | | | AGUAS BUENAS | PR | 00703-9714 | |
| 1412998 | LUZ E MIRANDA SANCHEZ | PO BOX 281 | | | | MANATI | PR | 00674-0281 | |
| 1413002 | LUZ E PACHECO | RES PADRE NAZARIO EDIF 4 APT 26 | | | | GUAYANILLA | PR | 00656 | |
| 1412999 | LUZ E PADILLA PADILLA | COND ASSISI BOX 72 | | | | GUAYNABO | PR | 00966 | |
| 1412961 | LUZ E QUIONEZ MUOZ | 30 CALLE SAN FELIPE | | | | PONCE | PR | 00731 | |
| 1413003 | LUZ E RODRIGUEZ | MAGAS ARRIBA CALLE 11 B 303 | | | | GUAYANILLA | PR | 00656 | |
| 1413004 | LUZ E ROMAN ROSARIO | 745 CALLE GUANO CANTERA | | | | SAN JUAN | PR | 00915-0000 | |
| 1412962 | LUZ E ROSARIO ORTIZ | BOX 808 | | | | OROCOVIS | PR | 00720 | |
| 1413005 | LUZ HAYDEE RIVERA | PO BOX 6017 SUITE 204 | | | | CAROLINA | PR | 00984-6017 | |
| 1413006 | LUZ HERNANDEZ SANTOS | URB SECT CANTERA | 757 CALLE GUANO APT INT | | | SAN JUAN | PR | 00915 | |
| 1413007 | LUZ I NEGRON CARRERAS | HC02 BOX 151093 BO RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 1413008 | LUZ I PADILLA MONTANEZ | APARTADO 472 | | | | NARANJITO | PR | 00719 | |
| 1413009 | LUZ I PEREZ MELENDEZ | BO CANTERA 749 CALLE GUANO | | | | SAN JUAN | PR | 00915 | |
| 1413010 | LUZ M BALLESTEROS NAVEDO | URB REPARTO FLAMINGO | K26 CALLE CIUDAD DEL TURABO | | | BAYAMON | PR | 00959-4960 | |
| 1413011 | LUZ M CARDONA MELENDEZ | RES ARIEL EDIF C APTO 1 | | | | COMERIO | PR | 00782 | |
| 1413012 | LUZ M CASTRO RODRIGUEZ | CONSTITUCION 2361 CANTERA | | | | SANTURCE | PR | 00915 | |
| 1413013 | LUZ M COLLAZO | 512 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915-3718 | |
| 1413014 | LUZ M DAVILA FALU | OFIC 7504 | | | | SANTURCE | PR | 00907 | |
| 1413015 | LUZ M FLORES CAMILO | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00988 | |
| 1413016 | LUZ M FRANCO RODRIGUEZ | CARR 844 BO CUPEY BAJO | DIVISION LOS FLORES | | | RIO PIEDRAS | PR | 00926 | |
| 1413017 | LUZ M FREYTES | URB CORDOVA DAVILA 150 | | | | MANATI | PR | 00674 | |
| 1412965 | LUZ M GARCIA MEDINA | BO PIA RR01 BOX 16112 | | | | TOA ALTA | PR | 00953-9732 | |
| 1412965 | LUZ M GARCIA MEDINA | RES LAS GARDENIAS EDIF 3 APTO 38 | | | | BAYAMON | PR | 00959 | |
| 1413019 | LUZ M GOMEZ GONZALEZ | CARR 2 KM 65 7 BO FACTOR | | | | ARECIBO | PR | 00614 | |
| 1413029 | LUZ M GONZALEZ | 267 CALLE POST S APT AE | | | | MAYAGUEZ | PR | 00680-4046 | |
| 1413020 | LUZ M GUADALUPE | BO BARRAZAS | | | | CAROLINA | PR | 00985 | |
| 1413030 | LUZ M JORGE MARTINEZ | HC 3 BOX 8565 | | | | GUAYNABO | PR | 00971-9727 | |
| 1413021 | LUZ M LACEN PEREZ | 749 CALLE GUANO | | | | SAN JUAN | PR | 00915 | |
| 1413022 | LUZ M MARTINEZ VAZQUEZ | CALLE SAN RAFAEL 122 BARRIO SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 1413031 | LUZ M MARTINEZ VELEZ | PMB 100 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 858272 | LUZ M MEDINA DURAN | Address on File | | | | | | | |
| 1412966 | LUZ M MERCADO LEBRON | RES EL PRADO EDIF 5 APT 21 | | | | SAN JUAN | PR | 00924-2815 | |
| 1413023 | LUZ M MOJICA MALDONADO | CARR 823 KM 61 | | | | TOA ALTA | PR | 00954 | |
| 1412963 | LUZ M ORTIZ HERNANDEZ | 2352 CALLE A RAMIREZ | | | | SAN JUAN | PR | 00915-3223 | |
| 1413024 | LUZ M PENA LOPEZ | METROPOLIS CALLE 1 A94 | | | | CAROLINA | PR | 00989 | |
| 1413025 | LUZ M PEREZ MILLAN | URB ALTAMESA 1385 CALLE SAN DAMIAN | | | | SAN JUAN | PR | 00921-3711 | |
| 1413026 | LUZ M RETAMAR RAMIREZ | 59 CALLE MARGINAL | | | | PONCE | PR | 00730-1996 | |
| 1413027 | LUZ M RODRIGUEZ MARTINEZ | HC 2 BOX 45301 | | | | VEGA BAJA | PR | 00693-9640 | |
| 1412964 | LUZ M ROSA VELEZ | PO BOX 440 | | | | TRUJILLO ALTO | PR | 00977-0440 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 182 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413032 | LUZ M SOSA LAUREANO | 2282 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00915-4634 | |
| 1413028 | LUZ M ZANABRIA | CARR 20 KM 77 INT BO CAMARONES | | | | GUAYNABO | PR | 00970 | |
| 1413034 | LUZ MAGALI TIRADO LOPEZ | CALLE 1 B10 HACIENDA BORIKEN | | | | CAGUAS | PR | 00726 | |
| 1413035 | LUZ MARIA SOTO SANCHEZ | APARTADO 1033 | | | | ANASCO | PR | 00610 | |
| 858274 | LUZ MCRUZ MORALES | Address on File | | | | | | | |
| 1413036 | LUZ MEDINA POLANCO | APARTADO 549 | | | | HORMIGUEROS | PR | 00660 | |
| 1413038 | LUZ N GONZALEZ | SECTOR BETANCOURT 16 | URB BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| 1413037 | LUZ N MORENO | HC 3 BOX 31226 | | | | SAN SEBASTIAN | PR | 00685-9535 | |
| 1413039 | LUZ N ORTIZ NUNEZ | URB CIUDAD MASSO | CALLE 10 E127 ALTOS | | | SAN LORENZO | PR | 00754 | |
| 1413040 | LUZ N PEREZ JIMENEZ | VILLA CAPRI COURTS A8 582 VERONA | | | | SAN JUAN | PR | 00924-4003 | |
| 1413041 | LUZ N RAMOS ORTIZ | RES LOPEZ NUSSA BLQ 4 APT 45 | | | | PONCE | PR | 00717-2111 | |
| 1413042 | LUZ NEREIDA HAWKINS | 1395 KATHY CT | | | | LIVERMORE | CA | 94550 | |
| 1412967 | LUZ OQUENDO VAZQUEZ | PR 859 KM 153 | | | | COROZAL | PR | 00783 | |
| 1403987 | LUZ ORTIZ SANTIAGO | Address on File | | | | | | | |
| 1413043 | LUZ P MORGES LLAMAS | BO HUCARES CARR 3 HM 650 | | | | NAGUABO | PR | 00718 | |
| 1413044 | LUZ R FERRER MALDONADO | APARTADO 1243 | | | | MOCA | PR | 00676 | |
| 1413045 | LUZ RODRIGUEZ CALDERON | CARR 962 SECTOR LOS SOTOS | | | | CANOVANAS | PR | 00729 | |
| 1413046 | LUZ RODRIGUEZ DIAZ | 829 QUINCY AVE BRONX | | | | NEW YORK | NY | 10465 | |
| 1413047 | LUZ ROMAN PEREZ | HC 3 BOX 31646 | | | | SAN SEBASTIAN | PR | 00685-9536 | |
| 1412968 | LUZ SELENIA SANTIAGO CRU | 759 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3212 | |
| 1413048 | LUZ VAZQUEZ ROSARIO | BO PALOMAS ABAJO | | | | COMERIO | PR | 00782 | |
| 1413049 | LUZ VELEZ ANDUJAR | PR 153 KM 598 RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1413050 | LUZ Y MEDINA GARCIA | SECTOR MATADERO VIEJO 102 | | | | YAUCO | PR | 00698 | |
| 1413051 | LUZ YOLANDA MALDONADO | APARTADO 31345 ESTACION 65 INF | | | | RIO PIEDRAS | PR | 00929 | |
| 1412969 | LUZ Z DELGADO DIAZ | PO BOX 207 | | | | TRUJILLO ALTO | PR | 00977-0207 | |
| 1413052 | LUZ Z LOPEZ MORALES | HC 03 BOX 14508 | | | | YAUCO | PR | 00698 | |
| 1413053 | LUZGARDI FRONTANY | CRIO AMAZONAS P 61 BRISAS TOR | | | | TUGUEROS VEGA BAJA | PR | 00687 | |
| 1413054 | LYCETTE MARTINEZ | PO BOX 194890 | | | | SAN JUAN | PR | 00919-4890 | |
| 1413057 | LYDIA AMILL CLAUDIO | HC01 BOX 3139 | | | | ARROYO | PR | 00714 | |
| 1413058 | LYDIA BERMUDEZ | 10 VIA PEDREGAL APT 4910 | | | | TRUJILLO ALTO | PR | 00976-6206 | |
| 1413059 | LYDIA CABAN AYENDE | CARR PR2 KM 655 | | | | ARECIBO | PR | 00612 | |
| 1413060 | LYDIA CARMONA LOPEZ | SECTOR CAMBUTE PR 857 KM 18 INT | | | | CAROLINA | PR | 00979 | |
| 1413061 | LYDIA CORDOVA RODRIGUEZ | 53 RES JUANA MATOS APT 522 | | | | CATANO | PR | 00962-3953 | |
| 1413065 | LYDIA E CANDELARIO | BARRIO GUZMAN ABAJO SECTOR BARTOLO | CALLE 3 PARCELA 40 | | | RIO GRANDE | PR | 00745 | |
| 1413062 | LYDIA E COLLAZO | PMB 12 PO BOX 6007 | | | | CAROLINA | PR | 00984-6007 | |
| 1413063 | LYDIA E COUVERTIER MARTIN | CARIBE 85 WILSON CARIBE 201CONDAD | | | | SAN JUAN | PR | 00907 | |
| 1413066 | LYDIA E FERNANDEZ ACEVED | TRIB SUP SALA DE ARECIBO | SECC ALIM APTDO 1238 | | | ARECIBO | PR | 00613 | |
| 1413064 | LYDIA E LOPEZ DIAZ | BOX 1109 | | | | VIEQUES | PR | 00765 | |
| 1413067 | LYDIA E RIVERA ANDALUZ | URB VISTA MAR | 18 CALLE JUAN B MORCIGLIO | | | GUANICA | PR | 00653-2412 | |
| 1413068 | LYDIA ESTHER CLAUDIO | 43 ALTOS CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00693 | |
| 1413069 | LYDIA GONZALEZ RODRIGUEZ | BO CARACOL ABAJO PR402 | | | | ANASCO | PR | 00610 | |
| 1413070 | LYDIA HERNANDEZ | EDIF 7 APT 25 25 COLL Y TOSTE | | | | ARECIBO | PR | 00612-3629 | |
| 1413071 | LYDIA L ALMODOVAR RUIZ | VILLA DOS RIOS CALLE COQUI | | | | PONCE | PR | 00731 | |
| 1413073 | LYDIA M RIVERA RAMOS | BDA BUENA VISTA 737 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1413072 | LYDIA M ROMAN | HC 3 BOX 31212 | | | | SAN SEBASTIAN | PR | 00685-9535 | |
| 1413055 | LYDIA MALDONADO GONZAL | HC 02 BOX 7301 | | | | UTUADO | PR | 00641-9507 | |
| 1413074 | LYDIA MONTAEZ OSORIO | BO DAGUAO CALLE LOS MILLONES | | | | NAGUABO | PR | 00718 | |
| 1413075 | LYDIA MORAN ANDUJAR | APARTADO 211 | | | | FLORIDA | PR | 00650 | |
| 1413056 | LYDIA ORTIZ FLORAN | P O BOX 358 | | | | TOA ALTA | PR | 00954-0358 | |
| 1413076 | LYDIA RAMOS MIRANDA | 95 CALLE SAN CARLOS | | | | AGUADILLA | PR | 00605-4907 | |
| 1403852 | LYDIA RIVERA RODRIGUEZ | Address on File | | | | | | | |
| 1413077 | LYDIA RODRIGUEZ TORRES | CAMINO LOS ROBLES PR 515 INT TIBES | | | | PONCE | PR | 00731 | |
| 1413078 | LYDIA ROHENA MUJICA | BO CANOVANILLAS PR 857 | | | | CAROLINA | PR | 00985 | |
| 1413079 | LYDIA ROSARIO MERCADO | CONSTITUCION 2357 CANTERA | | | | SANTURCE | PR | 00915 | |
| 1413080 | LYDIA SIERRA MAYSONET | BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 859111 | LYDIA TORRES SANTIAGO | Address on File | | | | | | | |
| 859111 | LYDIA TORRES SANTIAGO | Address on File | | | | | | | |
| 1413081 | LYDIA VAZQUEZ ORTEGA | CALLE 34 ZJ 30 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 1413082 | LYDIA VILLALONGO ACEVEDO | HC03 BOX 3717 | | | | GUAYNABO | PR | 00971 | |
| 1413083 | LYMARI VEGA MONTALVO | PO BOX 366 | | | | SABANA GRANDE | PR | 00637-0366 | |
| 1413084 | LYNERT INC | URB PUERTO NUEVO 473 AVE DE DIEGO | | | | SAN JUAN | PR | 00920-3706 | |
| 1413086 | LYNNETTE AVILA CORTES | URB EL VIGIA 18 CALLE ANASTACIA | | | | SAN JUAN | PR | 00926 | |
| 1413085 | LYNNETTE FIGUEROA MORAL | HC 73 BOX 5558 GUADIANA | | | | NARANJITO | PR | 00719 | |
| 858278 | LYNNETTE IVAZQUEZ CANALES | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 183 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413087 | LYNNETTE M CARTAGENA | CALLE MONSERRATE DELIZ JF2 | SEPTIMA SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 1403976 | LYNNETTE VAZQUEZ CANALES | Address on File | | | | | | | |
| 1403975 | LYVIA RODRIGUEZ DEL VALLE | Address on File | | | | | | | |
| 1413088 | LYZBETH RAMOS | SECTOR EL MANGOTIN CALLE 20 KM 10 | | | | GUAYNABO | PR | 00965 | |
| 1413089 | LYZETTE IRIZARRY | PMB 259 PO BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 1413093 | M E SOUND | URB VALLE VERDE I | AP 1 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 1413090 | M G INSTRUMENTATION SER | PO BOX 6026 | | | | CAROLINA | PR | 00984-6026 | |
| 1413094 | M M CONTROL SECURITY SERV | PO BOX 1917 | | | | GUAYNABO | PR | 00970-1917 | |
| 1413091 | M M INTERNATIONAL CO | 9415 SHAMOKIN LANE | | | | PORT RICHEY | FL | 34668 | |
| 1413095 | M P ANTILLES CONST CORP | P O BOX 664 BAYAMON STATION | | | | BAYAMON | PR | 00960-0664 | |
| 1413096 | M R FRANCESCHINI INC | 611 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 1413092 | M W MULTI SERVICES INC | 1807 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1872796 | M.H. Davidson & Co. | Address on File | | | | | | | |
| 1872796 | M.H. Davidson & Co. | Address on File | | | | | | | |
| 1413101 | MA CARIBBEAN CORPORATION | PO BOX 6120 | | | | CAGUAS | PR | 00725-6120 | |
| 1413097 | MA CHILDREN DAY CARE I | EXT SAN ANTONIO J12 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 1413102 | MA ESTEVES INC | PO BOX 362425 | | | | SAN JUAN | PR | 00936 | |
| 1413103 | MA PEST CONTROL MAINTEN | BOX 1301 | | | | YAUCO | PR | 00698 | |
| 1413104 | MAARA CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908-3487 | |
| 858280 | MABEL BONILLA AQUERON | Address on File | | | | | | | |
| 1413105 | MABEL COLLAZO PEREZ | BO TIBES PR 503 KM 82 | | | | PONCE | PR | 00731 | |
| 1413106 | MAC HOUSE DE PR | RIO HONDO PLAZA ZMS SUITE 256 | | | | BAYAMON | PR | 00961 | |
| 1413107 | MACCAFERRI GABIONS INC | BOX 20956 | | | | SAN JUAN | PR | 00928-0956 | |
| 858846 | MACHADO RODRIGUEZ, ANGEL M. | Address on File | | | | | | | |
| 1758100 | Machado Vega, Jonathan | Address on File | | | | | | | |
| 1413108 | MACHE TECHNICAL PRODUCTS | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 2110771 | Machuca Garcia, Olga | Address on File | | | | | | | |
| 2110771 | Machuca Garcia, Olga | Address on File | | | | | | | |
| 1767903 | MacLennan , Eric | Address on File | | | | | | | |
| 1740000 | MacLennan, Joyce E | Address on File | | | | | | | |
| 1413109 | MACLINE INC | URB EL PARAISO 1566 CALLE PARANA | | | | SAN JUAN | PR | 00926 | |
| 1413110 | MACRO TECH | AVENIDA BETANCES J18 | HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 1413111 | MACROMEDIA | 600 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 1413112 | MACTEC ENGINEERING CONS | 7477 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0076 | |
| 1413113 | MADELINA CABALLERO VAZQUE | RES LIBORIO ORTIZ | EDIF 8 APT 144 | | | AIBONITO | PR | 00705 | |
| 1413116 | MADELINE CIRILO GONZALEZ | EDIF 9 APTO 132 LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| 1413117 | MADELINE COLON RIVERA | HC23 BOX 5972 | | | | JUNCOS | PR | 00777-9707 | |
| 1413118 | MADELINE J VELEZ MALAVE | PO BOX 1791 | | | | SAN LORENZO | PR | 00754 | |
| 1413114 | MADELINE LOPEZ PAGAN | PARC EL TUQUE 3121 PASEO EL TUQUE | | | | PONCE | PR | 00728-2808 | |
| 1413119 | MADELINE M PLAUD GUTIERRE | URB SAN MARTIN 57 CALLE 3 | | | | PATILLAS | PR | 00723 | |
| 1413120 | MADELINE MORALES BAEZ | HC 80 BOX 8621 | | | | DORADO | PR | 00646-9518 | |
| 858281 | MADELINE MUNIZ PEREZ | Address on File | | | | | | | |
| 1413115 | MADELINE RIVERA RODRIGU | PO BOX 4467 | | | | MAYAGUEZ | PR | 00681-4467 | |
| 1413121 | MADELINE ROMAN DIAZ | RES ESPIRITU SANTO APT B9 | | | | AGUAS BUENAS | PR | 00703 | |
| 858282 | MADELINE SILVA HEYLIGER | Address on File | | | | | | | |
| 1413122 | MADELINE TORRES SANTIAGO | HC01 BO PLENA BUZON 5900 | | | | SALINAS | PR | 00712 | |
| 1413123 | MADELYN REYES | APTO 176 RES JARDINES PARQUE | | | | REAL LAJAS | PR | 00667 | |
| 1413124 | MADERA LINDA | APARTADO 1148 | | | | TOA BAJA | PR | 00759 | |
| 1748954 | Madera Martinez, Demetrio | Address on File | | | | | | | |
| 1748954 | Madera Martinez, Demetrio | Address on File | | | | | | | |
| 1748954 | Madera Martinez, Demetrio | Address on File | | | | | | | |
| 1413125 | MADERA Y FERRETERIA TESOR | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 2020219 | Maderas 3C INC | Carlos Cuebas Castro | PO Box 11279 | | | San Juan | PR | 00922-1279 | |
| 1413126 | MADERAS TRATADAS | CARR 865 KM 55 INT 866 | SABANA SECAS | | | TOA BAJA | PR | 00952-1026 | |
| 1413127 | MADERERA 2000 | BOX 470 | | | | SAINT JUST | PR | 00750 | |
| 1413128 | MADERERA DONESTEVEZ | PO BOX 29228 | | | | SAN JUAN | PR | 00929-0228 | |
| 1413129 | MADIFIDE INC NOTI UNO | GPO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 1413130 | MADIHA SALEH | ALTURAS DE TORRIMAR | 131 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 1413131 | MAERSK SEA LAND | PO BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 1413132 | MAGALI MEDINA RIVERA | PO BOX 10096 | | | | SAN JUAN | PR | 00922 | |
| 1413133 | MAGALIS SANCHEZ TORRES | LA JOYA SANTA RITA HC 37 BOX 5373 | | | | GUANICA | PR | 00653 | |
| 1413136 | MAGALY ANDRADES ANDINO | RESIDENCIAL LOS MIRTOS | EDIFICIO 11 APTO 174 | | | CAROLINA | PR | 00987 | |
| 1413137 | MAGALY RAMOS MERCADO | PO BOX 362 | | | | DORADO | PR | 00646 | |
| 1413138 | MAGALY REYES MOJICA | URB VILLA ESPANA B3 SALAMANCA | | | | BAYAMON | PR | 00961-7344 | |
| 1413139 | MAGALY REYNOSO | BO BUENA VISTA CARR 167 KM 149 | | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 184 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413134 | MAGALY ROMAN ROBLES | HC01 BOX 5169 | | | | LOIZA | PR | 00772 | |
| 1413140 | MAGALY ROSADO MALDONADO | HC01 BOX 3628 | | | | ADJUNTAS | PR | 00601 | |
| 1413141 | MAGALY TORRES RODRIGUEZ | HC1 BOX 3365 | | | | ADJUNTAS | PR | 00601 | |
| 1413142 | MAGDA GONZALEZ HERRERA | LAS DELICIAS MANUEL A DOMENECH A1 | | | | PONCE | PR | 00731 | |
| 1413143 | MAGDA L AGUIAR SERRANO | EL PARAISO TIBER 1602 | | | | SAN JUAN | PR | 00926 | |
| 1403946 | MAGDA MARTINEZ GARCIA | Address on File | | | | | | | |
| 1413144 | MAGDA PEDROZA | CALLE 4 C19 URB EL TORITO | | | | CAYEY | PR | 00736 | |
| 1413146 | MAGDALENA GERENA ESCALERA | HC1 BOX 7287 | | | | GUAYANILLA | PR | 00656-9743 | |
| 1413147 | MAGDALENA MARTINEZ | SECTOR MAVITO 71A CALLE ESMERALDA | | | | DORADO | PR | 00646 | |
| 1413148 | MAGDALENA MORALES DBA JAR | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 858284 | MAGDALENA RIVERA MELENDEZ | Address on File | | | | | | | |
| 858284 | MAGDALENA RIVERA MELENDEZ | Address on File | | | | | | | |
| 1413145 | MAGDALENA SANTIAGO SOTO | P O BOX 2146 | | | | ARECIBO | PR | 00613-2146 | |
| 1413149 | MAGDALENA SANTIGO SOTO | P O BOX 2146 | | | | ARECIOBO | PR | 00613-2146 | |
| 1413150 | MAGDALENA TROCHE GERENA | HC 1 BOX 7287 | | | | GUAYANILLA | PR | 00656-9743 | |
| 1403760 | MAGDALENE BARANDA PEREZ | Address on File | | | | | | | |
| 858285 | MAGDALENE SBARANDA PEREZ | Address on File | | | | | | | |
| 1413151 | MAGDALENO GONZALEZ SERRAN | PR 844 KM 28 | | | | CUEPEY BAJO | PR | 00925 | |
| 1413152 | MAGDALINE ORTIZ CONCEPCIO | 181 CALLE COLON BUEN CONSEJO | | | | RIO PIEDRAS | PR | 00926 | |
| 1413153 | MAGDALIS CONCEPCION FRANC | VILLA PALMAS 291 CALLE 15 | BO PUERTOS DORADO | | | DORADO | PR | 00646 | |
| 858286 | MAGDALIS CONCEPCION FRANCO | Address on File | | | | | | | |
| 1413155 | MAGGYS WONDERLAND | URB RIVERVIEW US CALLE 18 | | | | BAYAMON | PR | 00961-3865 | |
| 1413156 | MAGIC CARPETS | 168 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00918-2406 | |
| 1413157 | MAGICOLOR PHOTO LABS | BORINQUEN TOWER | ROOSEVELT AVE CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920-2798 | |
| 1413158 | MAGLEZ CONSTRUCTION CORP | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | Address on File | | | | | | | |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | Address on File | | | | | | | |
| 2103802 | Maglez Engineerings & Contractors, Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 | |
| 857278 | MAGLEZ ENGINEERINGS AND C | BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 1403680 | MAGLEZ ENGINEERINGS AND CONTRACTORS CORP | PARA MIGUEL GONZALEZ RIVERA | BO PUERTO BLANCO CARR 540 KM 581 | | | FLORIDA | PR | 00650 | |
| 1413159 | MAGNA L PENA DE JESUSBE | HC3 BOX 19023 | | | | RIO GRANDE | PR | 00745-8843 | |
| 1413160 | MAGNA MANUFACTURING INC | CALLE BRISAS 9 | SABANA LLANA IND PARK | | | RIO PIEDRAS | PR | 00924 | |
| 1413161 | MAILBOXES ETC | 1357 ASHFORD AVE | | | | SAN JUAN | PR | 00907-1432 | |
| 1418383 | MAINLINE INFORMATION SYSTEMS | ATTN MARTHA LUCIA RODRIGUEZ | 1700 SUMMIT LAKE DR | | | TALLAHASSEE | FL | 32317 | |
| 1413162 | MAKRO IMPORTERS DISTRIB | BOX 13365 | | | | SAN JUAN | PR | 00908-3365 | |
| 1895574 | Malave Colon, Ibis | Address on File | | | | | | | |
| 1895574 | Malave Colon, Ibis | Address on File | | | | | | | |
| 1831920 | MALAVE RODRIGUEZ, FRANCISCO J. | Address on File | | | | | | | |
| 1831920 | MALAVE RODRIGUEZ, FRANCISCO J. | Address on File | | | | | | | |
| 1831920 | MALAVE RODRIGUEZ, FRANCISCO J. | Address on File | | | | | | | |
| 858983 | MALDONADO FIGUEROA, MARIBEL | Address on File | | | | | | | |
| 1491565 | Maldonado Hernandez, Jorge L | Address on File | | | | | | | |
| 1491565 | Maldonado Hernandez, Jorge L | Address on File | | | | | | | |
| 858847 | MALDONADO MALDONADO, ELENA | Address on File | | | | | | | |
| 1549908 | Maldonado Matos, Sylvia | Address on File | | | | | | | |
| 2126325 | Maldonado Rivera, Nelly | Address on File | | | | | | | |
| 2126325 | Maldonado Rivera, Nelly | Address on File | | | | | | | |
| 858984 | MALDONADO ROBLES, JOSE A. | Address on File | | | | | | | |
| 1413163 | MALDONADO S SCREENS INC | 411 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 1469222 | Maldonado Soto, Ivan | Address on File | | | | | | | |
| 1469222 | Maldonado Soto, Ivan | Address on File | | | | | | | |
| 1469222 | Maldonado Soto, Ivan | Address on File | | | | | | | |
| 1469222 | Maldonado Soto, Ivan | Address on File | | | | | | | |
| 858848 | MALDONADO SUAREZ, IRIS M. | Address on File | | | | | | | |
| 1494765 | MALDONADO VALENTIN, VIVIANA | Address on File | | | | | | | |
| 857568 | MALDONADO VAZQUEZ, CESAR A | Address on File | | | | | | | |
| 2128954 | MALDONADO VELAZQUEZ, LIONEL | Address on File | | | | | | | |
| 2128954 | MALDONADO VELAZQUEZ, LIONEL | Address on File | | | | | | | |
| 1457398 | Malhotra, Vinod & Vidya | Address on File | | | | | | | |
| 1413164 | MALTER INC | BOX 919 | | | | SAINT JUST | PR | 00750 | |
| 1413165 | MALTER INTERNATIONAL CARI | PO BOX 535 LOIZA | | | | LOIZA | PR | 00772 | |
| 1413167 | MAMI LINDAS PRE ESCOLAR | URB TOA ALTA F28 CALLE 8 | | | | TOA ALTA | PR | 00953-4218 | |
| 1413168 | MAMMOLINA CENTRO CREATIVO | PO BOX 9021445 | | | | SAN JUAN | PR | 00902-1445 | |
| 1413169 | MANAGEMENT ACQUISITION | CAPARRA GALERY BLDG SUITE 303 | AVE RAFAEL GOMZALEZ GIUSTI 107 | | | GUAYNABO | PR | 00918 | |
| 1413170 | MANAGEMENT TECHNICAL CO | EDIFICIO LA ELECTRONICA SUITE 221 | | | | SAN JUAN | PR | 00927-6100 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 185 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1524248 | MANDRY MERCADO, SUCESION PASTOR | Address on File | | | | | | | |
| 858330 | MANGUAL VAZQUEZ, MARIBEL | Address on File | | | | | | | |
| 857279 | MANGUALS OFFICE CLEANING | CALLE ACUARELA 1 | URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 857280 | MANHATTAN INSURANCE GROUP | CALLE MAYAGUEZ 48 | | | | HATO REY | PR | 00919 | |
| 1413171 | MANITAS DE SEDA | URB VILLA ASTURIAS | CALLE 33 BLQ 29 8 | | | CAROLINA | PR | 00983 | |
| 1413172 | MANNIE GARCIA PHOTOJOURNA | 2608 MC COMAS AVE | | | | KENSINGTON | MD | 20895 | |
| 1413173 | MANNYS BLOCKS | CARR VIEJA BAYAMON A CATANO | | | | BAYAMON | PR | 00958 | |
| 1413174 | MANOLIN ESSO SERVICE STAT | PO BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 839814 | Mansilla Mendez, Juan A | Address on File | | | | | | | |
| 839814 | Mansilla Mendez, Juan A | Address on File | | | | | | | |
| 1413175 | MANSOS BATTERY | URB CARIBE 1470 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2705 | |
| 1413177 | MANUEL A AVILES AVILES | PO BOX 446 | | | | AIBONITO | PR | 00705 | |
| 858287 | MANUEL A CANCEL MATOS | Address on File | | | | | | | |
| 1413178 | MANUEL A MOREDA | PO BOX 366066 | | | | SAN JUAN | PR | 00936-6066 | |
| 1413179 | MANUEL A OTERO | URB LUCHETTI CALLE JUSTINO | | | | CRESPO 1 MANATI | PR | 00674 | |
| 1413181 | MANUEL A PIETRANTONI | CALLE DOCTOR TORO 2 VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 1413180 | MANUEL A RIVERA CARRILLO | PO BOX 364411 | | | | SAN JUAN | PR | 00936-4411 | |
| 1413182 | MANUEL A ROSARIO GONZALE | HC04 BOX 9946 | | | | UTUADO | PR | 00641 | |
| 1413183 | MANUEL ALVAREZ | E10 CALLE MIS AMORES | | | | CAGUAS | PR | 00725 | |
| 858288 | MANUEL ARROYO NIEVES | Address on File | | | | | | | |
| 858289 | MANUEL ASANCHEZ BARRIS | Address on File | | | | | | | |
| 1413184 | MANUEL AVILES QUIONES | CARR PR2 KM 1003 | | | | QUEBRADILLAS | PR | 00678 | |
| 858290 | MANUEL BAEZ GUZMAN | Address on File | | | | | | | |
| 1413185 | MANUEL BERMUDEZ ARQUITECT | 292 CULTO STE 201 | | | | SAN JUAN | PR | 00907-4001 | |
| 858291 | MANUEL BERNACETT NEGRON | Address on File | | | | | | | |
| 1413186 | MANUEL BONILLA SANTIAGO | H C 1 BOX 4435 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1413187 | MANUEL CABANAS ALBARRAN | HC 02 BOX 6787 | | | | UTUADO | PR | 00641 | |
| 1413188 | MANUEL CHAVIANO | RIO JAIOME SUR AE20 RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 1404093 | MANUEL COLL BORGO | Address on File | | | | | | | |
| 1413189 | MANUEL CORREA DELIZ | PO BOX 944 GUAYNABO PR | | | | LLANOS GUAYNABO | PR | 00970 | |
| 1413190 | MANUEL CRESPO | BO QUEBRADA LARGA PR2 KM 8 | | | | ANASCO | PR | 00610 | |
| 1413191 | MANUEL DE JESUS LOZADA | EDIC C APT 100 | RESIDENCIAL STA ELENA | | | RIO PIEDRAS | PR | 00927 | |
| 1413192 | MANUEL DE JESUS RAMOS | PO BOX 942 | | | | AGUADA | PR | 00602-0942 | |
| 1413193 | MANUEL DE LEMOS AIA ARCHI | LOPEZ LANDRON ST 1554 | | | | SANTURCE | PR | 00911 | |
| 1413194 | MANUEL DEL VALLE INC | P O BOX 2527 | | | | TOA BAJA | PR | 00759 | |
| 1413196 | MANUEL DIAZ INC | KM 65 PR115 | | | | RINCON | PR | 00677 | |
| 1413195 | MANUEL DIAZ RUIZ | 1485 AVE ASHFORD SUITE 15022 | | | | SAN JUAN | PR | 00907 | |
| 858292 | MANUEL ECOLL BORGO | Address on File | | | | | | | |
| 1413197 | MANUEL F CORTEZ | PO BOX 142063 | | | | ARECIBO | PR | 00614 | |
| 1413198 | MANUEL F HERNANDEZ SANTI | HC02 BOX 47954 | | | | VEGA BAJA | PR | 00693-9676 | |
| 1413199 | MANUEL FELICIANO PARRILLA | PASEO DEL PRADO 70 CALLE CAMPINA | | | | CAROLINA | PR | 00987-7606 | |
| 1413200 | MANUEL FREIJE ARCE INC | CALL BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 1413201 | MANUEL G COLON | AVE COTTO INT 80 | | | | ARECIBO | PR | 00612 | |
| 1413202 | MANUEL GIL RODRIGUEZ | PO BOX 1086 | | | | HORMIGUEROS | PR | 00660-1086 | |
| 1413203 | MANUEL GOMEZ COTTO | PO BOX 6113 | | | | CAGUAS | PR | 00726 | |
| 1413204 | MANUEL GOMEZ RIVERA | BOX 3271 | | | | VEGA ALTA | PR | 00692 | |
| 1413205 | MANUEL GONZALEZ ACEVEDO | PO BOX 85 | | | | SAN SEBASTIAN | PR | 00685-0085 | |
| 1413206 | MANUEL GONZALEZ COLON | URB EL CORTIJO CALLE 10 E45 | | | | BAYAMON | PR | 00956 | |
| 1413207 | MANUEL GRANDE SOTO | 265 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-4001 | |
| 1413208 | MANUEL HANCE O NILSA CAST | CALLE 3 D4 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 1413209 | MANUEL IRIZARRY RUIZ | 831 CALLE CAISEAS | | | | MAYAGUEZ | PR | 00680 | |
| 1413210 | MANUEL ISLAS | PO BOX 366701 | | | | SAN JUAN | PR | 00936-6701 | |
| 1413211 | MANUEL JIMENEZ ROSARIO | 2104 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915-2009 | |
| 1413212 | MANUEL KORTRIGHT PEREZ | COND SKY TOWER III | 3 CALLE HORTENSIA APART 3E | | | SAN JUAN | PR | 00926 | |
| 1413213 | MANUEL LANDRON DEL VALLE | PO BOX 74 | | | | COROZAL | PR | 00783 | |
| 1413214 | MANUEL LOPEZ CRUZ | A48 VILLA ESPERANZA | | | | CAROLINA | PR | 00986 | |
| 1413215 | MANUEL MALDONADO MEDINA | URB PEREZ MATOS PALMAS 84 | | | | UTUADO | PR | 00641 | |
| 1404249 | MANUEL MARTINEZ COLON | Address on File | | | | | | | |
| 1413216 | MANUEL MARTINEZ GONZALEZ | HC1 BOX 3166 BO TOSA | | | | FLORIDA | PR | 00650 | |
| 1413217 | MANUEL MENDEZ MOJICA | URB MADRID | | | | JUNCOS | PR | 00777 | |
| 1413218 | MANUEL MOJICA MELENDEZ | LA PONDERADA C107 | CALLE MUNOZ RIVERA FINAL | | | VEGA ALTA | PR | 00692 | |
| 1413219 | MANUEL MONSEGUR SANABRIA | PO BOX 68 | | | | SAN GERMAN | PR | 00683-0068 | |
| 1413220 | MANUEL MONTALVO SANTIAGO | TRUJILLO ALTO PUEBLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1413221 | MANUEL MORALES FERRER | URB REXVILLE CN10 CALLE 6A | | | | BAYAMON | PR | 00957 | |
| 1413222 | MANUEL MUIZ MORENO | BO MAGUEYES 315 CARR 10 | | | | PONCE | PR | 00728-1482 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 186 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413223 | MANUEL NIEVES ALICEA | BO NARANJO PR782 INT KM 45 | | | | COMERIO | PR | 00782 | |
| 1413225 | MANUEL ORTIZ RIVERA | BAMBOO DRIVE 6343 | | | | ORLANDO | FL | 32807 | |
| 1413226 | MANUEL PADUA TORRES | MONTE VIEW CALLE 14 J15 | | | | CAROLINA | PR | 00987 | |
| 1413227 | MANUEL PEREZ ROMAN | BO ENEAS PR 111 KM 28 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1413228 | MANUEL PEREZ SANTOS | PARCELAS BUENA VENTURA | CALLE AZUCENA 12 | | | CAROLINA | PR | 00985 | |
| 1413229 | MANUEL PIZZINI MITCHEL | PO BOX 6065 | | | | MAYAGUEZ | PR | 00681 | |
| 1413230 | MANUEL RAMIREZ ARROYOMAR | PR 64 KM 17 SECTOR EL MANI | BO SABANETAS | | | MAYAGUEZ | PR | 00680 | |
| 1413176 | MANUEL REYES AYALA | PO BOX 591 | | | | BARCELONETA | PR | 00617 | |
| 1413231 | MANUEL REYES CABAN | 103 CALLE SAN CARLOS | | | | AGUADILLA | PR | 00605 | |
| 1413232 | MANUEL RIAL COLON | PO BOX 572 | | | | AGUADA | PR | 00602 | |
| 1413233 | MANUEL RIVERA BADILLO | URB SAN FRANCISCO | 169S CALLE DIAMELA | | | SAN JUAN | PR | 00927 | |
| 1413234 | MANUEL RIVERA CASTILLO | PO BOX 1673 | | | | TRUJILLO ALTO | PR | 00976-1561 | |
| 1413235 | MANUEL RIVERA GONZALEZ | CORDILLERA 76 | | | | UTUADO | PR | 00761 | |
| 1413236 | MANUEL RIVERA ROSARIO | PO BOX 362 | | | | TOA BAJA | PR | 00951 | |
| 1413237 | MANUEL RIVERA VILLANUEVA | PO BOX 2007 | | | | AGUADILLA | PR | 00605-2007 | |
| 1413238 | MANUEL RODRIGUEZ FUENTES | COLINAS DE CUBUY PR 186 KM 82 INT | | | | CANOVANAS | PR | 00729 | |
| 1404012 | MANUEL SANCHEZ BARRIS | Address on File | | | | | | | |
| 1413239 | MANUEL SANTIAGO ANDRADES | CALLE ANTONIO JIMENEZ | LANDRAU 104 NORTE | | | CAROLINA | PR | 00985 | |
| 1413240 | MANUEL SANTIAGO CRUZ | PO BOX 83 | | | | FLORIDA | PR | | |
| 1413241 | MANUEL SANTIAGO RUIZ | BOX 371 | | | | AGUADA | PR | 00602 | |
| 1413242 | MANUEL SANTOS LOPEZ | HC72 BOX 7101 | | | | CAYEY | PR | 00737 | |
| 1413243 | MANUEL SOL DEVILLA OLIVER | HC 3 BOX 13841 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 1413244 | MANUEL TORRES | 134 ISABEL AGUILAR | | | | HATO REY | PR | 00918 | |
| 858293 | MANUEL VALENTIN PADILLA | Address on File | | | | | | | |
| 1413245 | MANUEL VELAZQUEZ GONZALEZ | URB ALTAMIRA CALLE 4B 14 | | | | LARES | PR | 00669 | |
| 1413246 | MANUEL ZAVALA ALEJANDRO | APARTADO 848 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1413247 | MANUELA DE JESUS DURAN | HC 2 BOX 7178 | | | | UTUADO | PR | 00641-9507 | |
| 1413248 | MANUELA RIVERA GONZALEZ | HC67 BOX 14567 BO QDA VUELTA | | | | FAJARDO | PR | 00738 | |
| 1413249 | MANUELA SOTO GONZALEZ | CALLE B 45 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 1413250 | MANUELITA GONZALEZ ENCARN | MONTECARLOS Y12 CALLE 8 | | | | SAN JUAN | PR | 00924 | |
| 1413251 | MANUFACTURING ENTERPRISES | HC 72 BOX 3994 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 | |
| 1413252 | MAP SUPPLY | 4058 OLD US HIGHWAY 52 | | | | LEXINGTON | NC | 27292 | |
| 1413253 | MAPFRE LIFE INSURANCE COM | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 1413254 | MAPFRE PRAICO INSURANCE C | URB TRES MONJITAS INDUSTRIAL | 297 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-1410 | |
| 1513399 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corporation of América | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 1513399 | MAPFRE Praico Insurance Company / Endurance Reinsurance Corporation of América | Roberto De Soto López | PO Box 70333 | | | San Juan | PR | 00936-8333 | |
| 1413255 | MAQUINARIA CAFETALERA | BOX 1269 | | | | BAYAMON | PR | 00619 | |
| 1413256 | MAR Y SOL GRISELLE SANG | 135 CALLE VILLA | | | | PONCE | PR | 00728 | |
| 1413257 | MARA A DEL PORTO DE LAGE | COND JARDINES DE MONTEHIEDRA 1214 | | | | SAN JUAN | PR | 00926 | |
| 1413258 | MARANATHA BAPTIST ACADEMY | HC55 BOX 26361 | | | | CEIBA | PR | 00735-9847 | |
| 1413259 | MARANGELY CASIANO LOPEZ | PO BOX 5000210 | | | | SAN GERMAN | PR | 00683 | |
| 1413260 | MARANGELY VILLAFANE NIEVE | BARRIO OBRERO AVE REXACH 2340 | | | | SAN JUAN | PR | 00915 | |
| 1458936 | Marano, Philip D. | Address on File | | | | | | | |
| 1413261 | MARBELLA EVENTS DECOR R | CALLE ALHELI 87 CIUDAD JARDIN I | | | | TOA ALTA | PR | 00953 | |
| 1413262 | MARCELINO BURGOS ANGELA | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1413263 | MARCELINO DIAZ DECLET | VILLA NEVAREZ PROFESSIONAL CENTER | SUITE 107 | | | RIO PIEDRAS | PR | 00927 | |
| 1413264 | MARCELINO GARCIA FONTANEZ | PARC SAINT JUST 85A CALLE 8 | | | | TRUJILLO ALTO | PR | 00976-3052 | |
| 1413265 | MARCELINO GARCIA PASTRANA | URB SAN JOSE 439 CALLE JARANDILLA | | | | SAN JUAN | PR | 00923 | |
| 1413266 | MARCELINO GARCIA RIVERA | PARC SAINT JUST 85 CALLE 8 | | | | TRUJILLO ALTO | PR | 00976-3052 | |
| 1413267 | MARCELINO NEGRON BAEZ | JARDINES DEL CARIBE CALLE 4 C32 | | | | PONCE | PR | 00731 | |
| 1413268 | MARCELINO PARRILLA CALDER | RIO PIEDRAS HEIGHTS 210 CALLE VERDE | | | | SAN JUAN | PR | 00926 | |
| 858294 | MARCELO M VERDEJO COLON | Address on File | | | | | | | |
| 1413269 | MARCELO RODRIGUEZ RIVERA | BO PIEDRAS BLANCAS | | | | CAROLINA | PR | 00986 | |
| 1413270 | MARCHAND ICS GROUP INC | PO BOX 8168 | | | | SAN JUAN | PR | 00910-0168 | |
| 1413271 | MARCIA RODRIGUEZ LOPEZ | PO BOX 398 | | | | AGUADILLA | PR | 00604-0398 | |
| 1413272 | MARCO A MALDONADO | JARD DE COAMO J 7 CALLE 8 | | | | COAMO | PR | 00769-2228 | |
| 1413274 | MARCO A ORTEGA CENTENO | CALLE SAN MIGUEL 47 EL POLVORIN | | | | GUAYNABO | PR | 00970 | |
| 1413275 | MARCO A SANTIAGO | URB INTERAMERICANA AM 19 CALLE 29 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1413276 | MARCO ANTONIO CEDENO | PUERTO NUEVO 406 CALLE AUSTRIA | | | | SAN JUAN | PR | 00920 | |
| 859000 | MARCO TORRES ROSARIO | Address on File | | | | | | | |
| 1413277 | MARCOS A DAVILA | BOX 307 | | | | CULEBRA | PR | 00775-0307 | |
| 1413278 | MARCOS A RIVERA LAUREANO | BDA BUENA VISTA 759 CALLE 1 | | | | SAN JUAN | PR | 00915-4707 | |
| 1413279 | MARCOS ACEVEDO ROSADOANG | PO BOX 586 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 187 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413280 | MARCOS ALICEA MAYSONET | BO CERRILLO EL BRONCE 101 | | | | PONCE | PR | 00780 | |
| 858297 | MARCOS AQUINONES OQUENDO | Address on File | | | | | | | |
| 858297 | MARCOS GROLON COLON | Address on File | | | | | | | |
| 1413281 | MARCOS MILLAN FIGUEROA | PO BOX 625 | | | | RIO BLANCO | PR | 00744-0625 | |
| 1413282 | MARCOS PEALOZA CRUZ | URB SANTIAGO CALLE B NUM 26 | | | | LOIZA | PR | 00772 | |
| 1404150 | MARCOS QUINONES OQUENDO | Address on File | | | | | | | |
| 858298 | MARCOS RIVERA HIDALGO | Address on File | | | | | | | |
| 1413283 | MARCOS RODRIGUEZ ACEVEDO | RR 11 BOX 3662 | | | | BAYAMON | PR | 00956 | |
| 1403733 | MARCOS ROLON COLON | Address on File | | | | | | | |
| 858299 | MARCOS VALENTIN GUERRERO | Address on File | | | | | | | |
| 1413284 | MARCUS ALEXIS SPORTWEAR | PO BOX 51502 | | | | LEVITTOWN | PR | 00950-1502 | |
| 1464171 | Marczynski, Christine J | Address on File | | | | | | | |
| 1413285 | MARDEL OF PR | PO BOX 367017 | | | | SAN JUAN | PR | 00936 | |
| 1413286 | MAREL BAYAMON INC | MARGINAL AVE COMERIO | B13 FOREST HILL | | | BAYAMON | PR | 00960-8043 | |
| 1413287 | MAREL CORPORATION | GPO BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 1444654 | Marengeolo, Anthony | Address on File | | | | | | | |
| 1413288 | MARGARITA ALVAREZ RIVERA | RES LEONARDO SANTIAGO | BLOQUE 2 APTO18 | | | JUANA DIAZ | PR | 00795 | |
| 1413289 | MARGARITA ALVAREZ RODRIGU | BLOQUE 8 APTO 47 RES KENNEDY | | | | JUANA DIAZ | PR | 00795 | |
| 1413290 | MARGARITA ANDINO PEREZ | RES JUANA MATOS EDIF 53 APT 514 | | | | CATAO | PR | 00962 | |
| 1413291 | MARGARITA CALDERON CORREA | PO BOX 1448 | | | | CAROLINA | PR | 00984-1448 | |
| 1413292 | MARGARITA COLL MENDOZA | URB VILLA CAPRI 1166 CALLE CATANIA | | | | SAN JUAN | PR | 00924 | |
| 1413293 | MARGARITA COTTO URBINA | PARC JUAN SANCHEZ BUZON 1570 | | | | BAYAMON | PR | 00959 | |
| 1413294 | MARGARITA DE JESÚS | CALLE D7 SANTA CECILIA | | | | BARCELONETA | PR | 00617 | |
| 1413295 | MARGARITA FLECHA ROLDAN | HC40 BOX 42204 | | | | SAN LORENZO | PR | 00754 | |
| 1413296 | MARGARITA FONTANET | PR 887 KM 11 BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 1413297 | MARGARITA FORTY GONZALEZ | PO BOX 442 | | | | RIO GRANDE | PR | 00745-0442 | |
| 1413298 | MARGARITA GONZALEZ DE JES | PR857 KM 16 BO CANOVANILLAS | | | | CAROLINA | PR | 00984 | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | |
| 859114 | MARGARITA LOPEZ ROBLES | Address on File | | | | | | | |
| 859114 | MARGARITA LOPEZ ROBLES | Address on File | | | | | | | |
| 1413299 | MARGARITA LOPEZ RODRIGUEZ | PMB 121 1 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669-2423 | |
| 1413301 | MARGARITA MARRERO ORTIZ | CALLE VIZCARRONDO 200 | | | | SAN JUAN | PR | 00911 | |
| 1413302 | MARGARITA MARTINEZ RIVERA | BOX 373 | | | | NARANJITO | PR | 00719 | |
| 1413303 | MARGARITA MATOS SANTIAGO | HC 2 BOX 13387 | | | | SAN GERMAN | PR | 00683-9643 | |
| 1413304 | MARGARITA MEDINA COMAS | SECTOR LA PLAMA PR 463 KM 5 | | | | AGUADILLA | PR | 00603 | |
| 1418242 | MARGARITA MERCADOECHEGARAY | 802 AVENIDA FERNANDEZ JUNCOS | ESQUINA CALLE LA PAZ MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 1413305 | MARGARITA MONTES FONTANEZ | HATILLO DEL MAR | CALLE RAMON S RODRIGUEZ 16 | | | HATILLO | PR | 00659 | |
| 1413306 | MARGARITA MUIZ | REPARTO EL VALLE A6 MAQUEYES | | | | PONCE | PR | 00731 | |
| 1413307 | MARGARITA MULERO CASTRO | URB SAN IGNACIO | 1799 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 1413308 | MARGARITA ORTEGA | BO ALTAGRACIA BZN 112 | | | | MANATI | PR | 00674 | |
| 1413309 | MARGARITA PEREZ RODRIGUEZ | CALLE JUNCOS 247 | | | | SANTURCE | PR | 00915 | |
| 1413310 | MARGARITA REVERON | BOX 976 | | | | SANTA ISABEL | PR | 00957 | |
| 1413311 | MARGARITA RIVERA ROSADO | URB SANTA JUANITA RR4 CALLE 33 | | | | BAYAMON | PR | 00956 | |
| 1413312 | MARGARITA ROHENA QUINONES | HC01 BOX 127603 KM 18 | | | | CAROLINA | PR | 00985 | |
| 296779 | MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES C | Address on File | | | | | | | |
| 1413313 | MARGARITA SANTIAGO ZAYAS | PR 159 KM 75 BO CIBUCO III | | | | COROZAL | PR | 00783 | |
| 1413314 | MARGARITA SEDA NIEVES | PO BOX 471 | | | | HATILLO | PR | 00659 | |
| 1413315 | MARGARITA TRILLO DE JESUS | PO BOX 654 | | | | UTUADO | PR | 00641-0654 | |
| 1413316 | MARGARITA VAZQUEZ | BO OVEJA CASA 184 BUZON RR 039482 | | | | ANASCO | PR | 00610 | |
| 1413317 | MARGARITA VELEZ OJEDA | HC03 BOX 8683 | | | | GUAYNABO PR | PR | | |
| 1413318 | MARGARITO RIVERA ORTIZ | HC06 BOX 14875 | | | | COROZAL | PR | 00783 | |
| 858302 | MARGARITO SANTIAGO RODRIGUEZ | Address on File | | | | | | | |
| 1413319 | MARGARO ROSA COLLAZO | PO BOX 123 | | | | MAUNABO | PR | 00707 | |
| 1413320 | MARGARO SANCHEZ MARTINEZ | CALLE A17 SUNSET HILLS | | | | GUAYNABO | PR | 00965 | |
| 1497118 | Margery and Philip Skalka | Address on File | | | | | | | |
| 1497118 | Margery and Philip Skalka | Address on File | | | | | | | |
| 1413321 | MARGO NURSERY FARMS INC | PO BOX 706 | | | | DORADO | PR | 00646 | |
| 1515001 | Marguerite Klocksiem TTEE Harold L. Klocksiem U/W DTD | Address on File | | | | | | | |
| 1413322 | MARI C MARTINEZ FERNANDEZ | URB TIERRA ALTA | F18 CALLE GAVILLANA | | | GUAYNABO | PR | 00969 | |
| 858303 | MARI R AYALA SANTIAGO | Address on File | | | | | | | |
| 1413345 | MARIA A CABRAL DIAZ | CARR 956 KM 10 BO GUZMAN ABAJO | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 188 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413323 | MARIA A COTTO RAMOS | HC 02 BOX 10098 | | | | GUAYNABO | PR | 00971-9780 | |
| 1413346 | MARIA A FLORES | VILLA VICTORIA L 10 CALLE 7 | | | | CAGUAS | PR | 00725 | |
| 1413338 | MARIA A GONZALEZ HERNANDE | 21308 RANCHO LAS VEGAS II | BO GUAVATE | | | CAYEY | PR | 00736 | |
| 1413339 | MARIA A MELENDEZ | BOX 2487 | | | | VEGA BAJA | PR | 00693 | |
| 1413340 | MARIA A OLIVO CLAUDIO | HC83 BUZON 6184 BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 1413341 | MARIA A PEREZ VEGA | APARTADO 642 | | | | COMERIO | PR | 00782 | |
| 1413342 | MARIA A RIVERA BELLO | AZALEA 89 CIUDAD JARDIN | | | | TOA ALTA | PR | 00000 | |
| 1413343 | MARIA A RODRIGUEZ RODRIGU | HC02 BOX 8823 | | | | RIO GRANDE | PR | 00745 | |
| 1413347 | MARIA ADORNO PEREZ | HC2 BOX 8231 | | | | CAMUY | PR | 00627-9142 | |
| 1413348 | MARIA AGOSTO | PARQUE DE TERRALINDA BUZON 402 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1413349 | MARIA ALEJANDRA CRUZ ROSA | URB ROYAL GARDENS C24 CALLE ESTHER | | | | BAYAMON | PR | 00956 | |
| 1403915 | MARIA ALMODOVAR RODRIGUEZ | Address on File | | | | | | | |
| 1413324 | MARIA ALVARADO FIGUEROA | HC 2 BOX 6778 | | | | UTUADO | PR | 00641-9503 | |
| 1413350 | MARIA ANGULO SUAREZ | URB ROYAL TOWN | BLQ 58 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| 1413351 | MARIA APONTE MORAN | BO LAS CUEVAS KM 31 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1413352 | MARIA ARIZMENDI SANTANA | EDIF 25 APT 184 | JARDINES DEL PARAISO | | | SAN JUAN | PR | 00926 | |
| 1403934 | MARIA ARROYO CARABALLO | Address on File | | | | | | | |
| 1413354 | MARIA AVILES MALDONADO | CALLE C 89 | | | | VEGA BAJA | PR | 00693-4230 | |
| 1403861 | MARIA AYALA RIVERA | Address on File | | | | | | | |
| 1413355 | MARIA BALBES SANCHEZ | HC01 BOX 4338 | | | | COAMO | PR | 00769-9132 | |
| 1413356 | MARIA BERMUDEZ | BO BUEN CONSEJO 296 CALLE LEON | | | | SAN JUAN | PR | 00926-1710 | |
| 1413357 | MARIA BETANCOURT | PO BOX 9826 | | | | CAROLINA | PR | 00988-9826 | |
| 1413358 | MARIA BONET ESTREMERA | PO BOX 6272 | | | | MAYAGUEZ | PR | 00680 | |
| 1413359 | MARIA BURGOS PEREZ | EDIF 19 APT 297 RES LOS MIRTOS | | | | CAROLINA | PR | 00982 | |
| 1413360 | MARIA C CARMONA LOZADA | 710 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| 1413327 | MARIA C CLAUDIO VAZQUEZ | CALLE SGT ISRAEL MALAVET 20 | | | | UTUADO | PR | 00641-0000 | |
| 1413361 | MARIA C CORREDOR HEREDIA | SRA SEC SECC ALIMENTOS TRIB | | | | SUP APTDO 300 GUAYAMA | PR | 00655 | |
| 1413362 | MARIA C IRIZARRY TORRES | PO BOX 331205 | | | | PONCE | PR | 00730 | |
| 1413364 | MARIA C MONTALVO NOBLE | URB JARDINES DE CAPARRA | X1 CALLE 39 | | | BAYAMON | PR | 00959 | |
| 1413365 | MARIA C PERALES SALGADO | PARC VAN SCOY | B37 CALLE PRINCIPAL CARR 829 | | | BAYAMON | PR | 00957 | |
| 1413366 | MARIA C PEREZ FIGUEROA | RES JARDINES DE CIDRA EDIF 2 APT 49 | | | | CIDRA | PR | 00739-3807 | |
| 1413373 | MARIA C PEREZ ROSARIO | HC1 BOX 3621 | | | | QUEBRADILLA | PR | 00678-9509 | |
| 1413367 | MARIA C RAMOS BERRIOS | HC4 BOX 5463 | | | | GUAYNABO | PR | 00971 | |
| 1413368 | MARIA C RIVERA ROMERO | URB CONTRY CLUB 1165 CALLE LUIS NEC | | | | SAN JUAN | PR | 00724-2422 | |
| 1413374 | MARIA C RIVERA VEGA | P O BOX 40827 | | | | SAN JUAN | PR | 00940 | |
| 1413369 | MARIA C RODRIGUEZ | APARTADO 752 | | | | COROZAL | PR | 00783 | |
| 1413325 | MARIA C ROLON MELENDEZ | T 10 CALLE 11 | | | | BAYAMON | PR | 00959-8050 | |
| 1413370 | MARIA C ROSARIO TORRES | PO BOX 1639 | | | | LARES | PR | 00669 | |
| 1413326 | MARIA C SIBERON CRESPO | PO BOX 1269 | | | | PATILLAS | PR | 00723 | |
| 1413371 | MARIA C SOTO RIOS | HC 2 BOX 5468 | | | | LARES | PR | 00669-9700 | |
| 1413372 | MARIA C TEJADA DEGRANT | URB PRADO ALTO D16 CALLE 1 | | | | GUAYNABO | PR | 00966 | |
| 1413375 | MARIA CABRERA MINGUELA | PO BOX 525 | | | | HORMIGUEROS | PR | 00660-0525 | |
| 1413376 | MARIA CANDELARIA RODRIGUE | P 5 CALLE LAS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| 1413377 | MARIA CARABALLO | PR156 | | | | CAGUAS | PR | 00725 | |
| 1413378 | MARIA CARMEN ARROYO RIVER | BDA LOPEZ NUSSA BLOQ 38 APT 365 | | | | PONCE | PR | 00731 | |
| 1413379 | MARIA CASHION LUGO | PARQUE DE ISLA VERDE | 304 CALLE AGUAMARINA | | | CAROLINA | PR | 00979-1361 | |
| 1413380 | MARIA CINTRON CESAREO | CALLE FLOR DE LOTO D15 | VILLA KENNEDY | | | SABANA SECA | PR | 00952 | |
| 1413381 | MARIA CLEOFA ROSARIO | BUEN SAMARITANO CALLE ROBLEDO 4 | | | | GUAYNABO | PR | 00966 | |
| 1413328 | MARIA CO MALDONADO | HC O2 BOX 5312 | | | | SANTA ISABEL | PR | 00757 | |
| 1413382 | MARIA COLON CASALS | BO JUANA MATOS PR5 KM 11 | | | | CATANO | PR | 00962 | |
| 1413383 | MARIA COLON NEGRON | HC 3 BOX 23210 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1413384 | MARIA COLON OLIVARES | URB LOS CAOBOS CALLE GUAYABO 1803 | | | | PONCE | PR | 00731 | |
| 1413385 | MARIA COTTO MERCADO | CARR 490 BO HATILLO | | | | ARECIBO | PR | 00612 | |
| 1413386 | MARIA COTTO SUAREZ | CALLE 7 6 BARRIADA ISRAEL | | | | SAN JUAN | PR | 00917 | |
| 1413388 | MARIA CRUZ PAGAN | URB SIERRA LINDA CALLE 9 GG3 | | | | BAYAMON | PR | 00957 | |
| 1413391 | MARIA D ESCALANTE TORRES | HC01 BO PALMAS BUZON 6944 | | | | SALINAS | PR | 00751 | |
| 1413389 | MARIA D RAMOS RODRIGUEZ | PO BOX 172 | | | | VEGA BAJA | PR | 00694-0172 | |
| 1413390 | MARIA D ROSA SERRANO | CALLE CORCHADO 16 | | | | MANATI | PR | 00674 | |
| 1413392 | MARIA D SANTIAGO GONZALE | URB MONTE VERDE 1 CALLE 1 12 | | | | PEUELAS | PR | 00624-1317 | |
| 1413393 | MARIA DE C TORRES TORRES | APARTADO 782 | | | | ENSENADA | PR | 00647 | |
| 1413329 | MARIA DE L BRAULIO PEC | PO BOX 3872 | | | | MAYAGUEZ | PR | 00681-3872 | |
| 858304 | MARIA DE L. GALARZA CALDERON | Address on File | | | | | | | |
| 858305 | MARIA DE L. ROQUE CRUZ | Address on File | | | | | | | |
| 858306 | MARIA DE LA TORRE MORALES | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 189 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 858306 | MARIA DE LA TORRE MORALES | Address on File | | | | | | | |
| 1413396 | MARIA DE LOS A CRUZ PERE | EDIF 1 APT 4 RES MARQUEZ ARBONA | | | | ARECIBO | PR | 00612-3403 | |
| 858308 | MARIA DE LOS A FIGUEROA CARRERO | Address on File | | | | | | | |
| 858309 | MARIA DE LOS A RAMOS LOPEZ | Address on File | | | | | | | |
| 1413394 | MARIA DE LOS A REYES RIVE | BDA BUENA VISTA 146 CALLE 1 | | | | SAN JUAN | PR | 00917-1513 | |
| 1413395 | MARIA DE LOS A RIVERA VAL | CALLE COSME ARANA FT17 SEXTA SEC | | | | LEVITTOWN | PR | 00949 | |
| 1413397 | MARIA DE LOS ANGELES REYE | HC 02 BOX 44405 | | | | VEGA BAJA | PR | 00693 | |
| 1413398 | MARIA DE LOS ANGELES RODR | PO BOX 562 | | | | ENSENADA | PR | 00647 | |
| 1413399 | MARIA DE LOS ANGELES SIND | URB VICTOR ROJA 2 CALLE B 360 | | | | ARECIBO | PR | 00612-3068 | |
| 1413400 | MARIA DE LOS ANGELES SUAR | HC01 BOX 3105 | | | | SALINAS | PR | 00751 | |
| 1413401 | MARIA DE LOS ANGELES TORR | PO BOX 437 | | | | VILLALBA | PR | 00766 | |
| 1413402 | MARIA DE LOS MILAGROS SAN | 216 CALLE ESPADA SECTOR JOBOS | | | | ISABELA | PR | 00662 | |
| 1413403 | MARIA DE LOURDES CARRERO | PR6 BOX 9371 | | | | SAN JUAN | PR | 00928 | |
| 1413404 | MARIA DE LOURDES GALARZA | OFIC 7202 | | | | SAN JUAN | PR | 00921 | |
| 1413408 | MARIA DEL C ACOSTA PROSPE | 757 CALLE GUANO | | | | SAN JUAN | PR | 00915 | |
| 1413409 | MARIA DEL C ALMODOVAR | CALLE COQUI 39 | | | | PONCE | PR | 00731 | |
| 1413410 | MARIA DEL C BELTRAN ORTIZ | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 1413405 | MARIA DEL C CABAN GUZM | B2 JARDINES EL RINCON | | | | RICON | PR | 00677 | |
| 1413411 | MARIA DEL C CAMACHO | URB RIO GRANDE ESTATES III 10138 | CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 1413407 | MARIA DEL C COCA QUIROG | COND VILLAS DEL MAR WEST CM 3A | | | | ISLA VERDE | PR | 00979 | |
| 858313 | MARIA DEL C DE JESUS MAESTRE | Address on File | | | | | | | |
| 1413418 | MARIA DEL C DELGADO ROMA | BOX HC 80 BUZON 7599 | | | | DORADO | PR | 00646 | |
| 1413413 | MARIA DEL C GRACIA | 272 GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1413420 | MARIA DEL C GUZMAN | CALLE GUILLERMO ALICEA BUZON 321 | BARRIO BARONA | | | MOROVIS | PR | 00687 | |
| 1413414 | MARIA DEL C IRIZARRY ANDU | PO BOX 184 | | | | UTUADO | PR | 00641-0184 | |
| 1413421 | MARIA DEL C LIZARDI CORD | PO BOX 40918 MINILLAS STATION | | | | SAN JUAN | PR | 00940-0918 | |
| 1413415 | MARIA DEL C ORENGO GONZAL | PO BOX 437 | | | | VILLALBA | PR | 00766 | |
| 1413416 | MARIA DEL C RIOS MEDINA | RES SABANA ABAJO EDIF 13 APT 108 | | | | CAROLINA | PR | 00985 | |
| 1413422 | MARIA DEL C RIVERA | HC44 BOX 13469 BO QDA ARRIBA | | | | CAYEY | PR | 00736 | |
| 1413417 | MARIA DEL C RODRIGUEZ GON | BDA BUEN SAMARITANO | CALLE NUEVA 17 | | | GUAYNABO | PR | 00966 | |
| 1413423 | MARIA DEL C VAZQUEZ SERR | UNIDAD ALIMENT TRIB SUP SALA G | | | | UAYAMA APT POSTAL 300 | GU | 00065 | |
| 1413406 | MARIA DEL C VEGA SANCH | HC 7 BOX 3683 | | | | GUANICA | PR | 00653 | |
| 858314 | MARIA DEL C. ROLON CASTILLO | Address on File | | | | | | | |
| 1413424 | MARIA DEL CARMEN COLON | CALLE BELLA VISTA L21 | | | | MERCEDITA | PR | 00715 | |
| 1413425 | MARIA DEL CARMEN DAVILA | BOX 665 BO PALENQUE | | | | BARCELONETA | PR | 00617 | |
| 1413426 | MARIA DEL CARMEN PAGAN CA | URB COUNTRY CLUB OA20 CALLE 500 | | | | CAROLINA | PR | 00982-1814 | |
| 858315 | MARIA DEL M SANTIAGO LOPEZ | Address on File | | | | | | | |
| 1413330 | MARIA DEL P GERENA | 360 CALLE B | | | | ARECIBO | PR | 00612-3068 | |
| 1413427 | MARIA DEL PILAR AVILA QUI | URB ALTO APOLO CALLE C O17 | | | | GUAYNABO | PR | 00969 | |
| 1413428 | MARIA DEL PILAR LEON | CALLE 1 BUZON 555 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 859116 | MARIA DEL R LUGO IRIZARRY | Address on File | | | | | | | |
| 1403955 | MARIA DEL RAMOS OCASIO | Address on File | | | | | | | |
| 1413429 | MARIA DEL ROSARIO NIEVES | SECTOR GUACHIN BO MARAGUEZ | | | | PONCE | PR | 00731 | |
| 858318 | MARIA DEL RRAMOS OCASIO | Address on File | | | | | | | |
| 1413430 | MARIA DELGADO VEGA | BARRIO MOROVIS BUZON 2322 | SECTOR JOBO | | | MOROVIS | PR | 00687 | |
| 1413431 | MARIA DELIA JIMENEZ ONEI | URB VILLA DEL PILAR CALLE C B | | | | 30 CEIBA | PR | 00735 | |
| 1413432 | MARIA DELIA TORRES | RES GAUTIER BENITEZ | EDIF 43 APTO 396 | | | CAGUAS | PR | 00725 | |
| 1413433 | MARIA DIAZ CRUZ | BOX 805 | | | | CANOVANAS | PR | 00729 | |
| 1413434 | MARIA DIAZ DELGADO | P O BOX 907 | | | | NAGUABO | PR | 00718 | |
| 1413331 | MARIA DOMINGUEZ REYES | RES SAN JOSE EDIF 38 NUM 928 | | | | SAN JUAN | PR | 00923 | |
| 1413435 | MARIA E ARROYO | BO PIEDRAS BLANCAS | | | | CAROLINA | PR | 00987 | |
| 1413436 | MARIA E CANDELETTI | 355 AVE WINSTON CHURCHILL | URB EL SEORIAL | | | RIO PIEDRAS | PR | 00926 | |
| 1413437 | MARIA E CARABALLO FIQUERO | P O BOX 1494 | | | | GUANICA | PR | 00653-1494 | |
| 1413439 | MARIA E CORTES ALIBRAN | BO HUCARES CARR 3 KM 650 | | | | NAGUABO | PR | 00718 | |
| 1413440 | MARIA E GARCIA MONSERRATE | CALLE ALMODOVAL 37 | | | | JUNCOS | PR | 00777 | |
| 1413441 | MARIA E GONZALEZ CARABALL | PO BOX 659 | | | | RIO GRANDE | PR | 00745-0659 | |
| 1413442 | MARIA E GREEN NEGRON | CALLE LA HACIENDA 8 BDA LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1413443 | MARIA E MARTINEZ ESTRADA | PO BOX 5136 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1413444 | MARIA E MORALES COSME | PO BOX 1009 | | | | COROZAL | PR | 00783 | |
| 1413445 | MARIA E NEGRON MARRERO | HC3 BOX 10710 | | | | COMERIO | PR | 00782 | |
| 1413446 | MARIA E NIEVES NIEVES | HC 83 BOX 7698 | | | | VEGA ALTA | PR | 00692 | |
| 1413447 | MARIA E NIEVES PEREZ | EDIF B 3 APTO 38 RES LAS AMAPOLAS | | | | SAN JUAN | PR | 00927-6400 | |
| 1413448 | MARIA E ORTIZ CASANOVA | BUZON 2178 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1413449 | MARIA E ORTIZ GONZALEZ | HC302 BOX 8366 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 190 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413450 | MARIA E PEREZ MALAVE | PO BOX 1135 | | | | AGUADILLA | PR | 00605-1135 | |
| 1413451 | MARIA E RAMOS RUBERTE | URB JAIME L DEW AVE B251 | | | | PONCE | PR | 00731 | |
| 1413452 | MARIA E RIVERA LOPEZ | DIV DE ALIMENTOS TRIB SUPERIOR | SALA DE PONCE APTDO 1791 | | | PONCE | PR | 00733 | |
| 1413453 | MARIA E RIVERA PAGAN | SANTA JUANITA PMB 244 UU1 CALLE 39 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1413454 | MARIA E RIVERA TORRES | HC 763 BOX 3749 | | | | PATILLAS | PR | 00723 | |
| 1413457 | MARIA E RIVERA VAZQUEZ | PO BOX 370883 | | | | CAYEY | PR | 00737-0883 | |
| 1413455 | MARIA E ROTGER AVILES | HC 3 BOX 13002 | | | | YAUCO | PR | 00698-9655 | |
| 1413456 | MARIA E SOLARES MEDIAVILL | PARQUE MEDITERRANEO F23 CAPRI | | | | GUAYNABO | PR | 00966 | |
| 1418306 | MARIA E VICENS RIVERA | 9140 MARINA ST | SUITE 801 | | | PONCE | PR | 00717 | |
| 1413458 | MARIA ELENA BERRIOS | 2 RES LAS MARGARITA APT 627 | | | | SAN JUAN | PR | 00915-3006 | |
| 1413459 | MARIA ELENA CRISTY | PO BOX 42007 | | | | SAN JUAN | PR | 00940 | |
| 1413460 | MARIA ELENA MIRAGLIA | 9415 SHAMOKIN LANE | | | | POST RICHEY | FL | 34668 | |
| 1413461 | MARIA ESQUILIN | HC 1 BOX 3297 | | | | MAUNABO | PR | 00707-9795 | |
| 1413462 | MARIA ESTE BERRIOS | BOX 481 | | | | JUNCOS | PR | 00777-0481 | |
| 1413463 | MARIA ESTHER MERCADO | CALLE PRINCIPAL 19 | | | | TOA BAJA | PR | 00949-5399 | |
| 1413464 | MARIA F RODRIGUEZ VELEZ | PO BOX 8901 | | | | HATILLO | PR | 00659-9141 | |
| 1418195 | MARIA FERNANDA VELEZ PASTRANA | PO BOX 195582 | | | | SAN JUAN | PR | 00919-5582 | |
| 1413465 | MARIA FIGUEROA BELTRAN | PO BOX 635 | | | | MANATI | PR | 00674 | |
| 858999 | MARIA FRED AMILL | Address on File | | | | | | | |
| 1413466 | MARIA FUENTES | 173 LEXINGTON AVE APT 5 | | | | NEW YORK | NY | 10029 | |
| 1413469 | MARIA G BABILONIA GALARZ | CENTRO JUD AGUADILLA TRIB SU | P SEC ALIMENTOS APTDO 101 AD00 | | | | | | |
| 1413470 | MARIA G BERDECIA | HC01 BOX 6639 | | | | CIALES | PR | 00638 | |
| 1413468 | MARIA G ORTIZ | HC 02 BOX 21328 | | | | MAYAGUEZ | PR | 00680 | |
| 1413467 | MARIA G REYES COLON | BOX 1092 | | | | UTUADO | PR | 00641 | |
| 1413471 | MARIA GALARZA RIVERA | HC03 BUZON 23970 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1413332 | MARIA GARCIA HERNADEZ | HC01 BOX 5921 | | | | JUANA DIAZ | PR | 00795 | |
| 1413472 | MARIA GARCIA MARTINEZ | BUEN SAMARITANO CALLE NUEVA 12 | | | | GUAYNABO | PR | 00965 | |
| 1413473 | MARIA GASCOT | RR 3 BOX 10685 | | | | TOA ALTA | PR | 00953-9710 | |
| 1413474 | MARIA GONZALEZ GONZALEZ | BO RIO ARRIBA HC 2 BOX 14858 | | | | ARECIBO | PR | 00612 | |
| 1413475 | MARIA GONZALEZ REYES | CARR 844 KM 28 | | | | RIO PIEDRAS | PR | 00925 | |
| 1413476 | MARIA GONZALEZ SANTOS | 18 RES EL RECREO APT 15 | | | | SAN GERMAN | PR | 00683-4500 | |
| 1413477 | MARIA GONZALEZ VARGAS | P O BOX 1636 | | | | LARES | PR | 00669-1636 | |
| 858320 | MARIA GUTIERREZ VAZQUEZ | Address on File | | | | | | | |
| 1413478 | MARIA GUZMAN VERA | BOX 640 | | | | COMERIO | PR | 00640 | |
| 1413479 | MARIA HELENA PADILLA | APARTADO 802 | | | | MOROVIS | PR | 00687 | |
| 1413480 | MARIA HERNANDEZ | BDA BUENA VISTA 142 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1612 | |
| 1413481 | MARIA HERNANDEZ BAEZ | HC 3 BOX 9645 | | | | LARES | PR | 00669-9513 | |
| 1413482 | MARIA HERNANDEZ COTTO | 1137 CALLE 17 | | | | SAN JUAN | PR | 00926-5335 | |
| 1413483 | MARIA HERNANDEZ CRUZ | CARR 826 KM 2 BO GUADIANA | | | | NARANJITO | PR | 00719 | |
| 1413484 | MARIA HERNANDEZ MAISONET | BO LLANADAS CARR 140 KM 69 | | | | BARCELONETA | PR | 00617 | |
| 1413485 | MARIA I ALICEA FIGUEROA | HC 763 BUZON 3588 | | | | PATILLAS | PR | 00723 | |
| 1413486 | MARIA I AYALA RIVERA | HC01 BOX 20014 | | | | COMERIO | PR | 00782 | |
| 1413487 | MARIA I CANCEL BURGOS | RES LIBORIO ORTIZ | EDIF 16 APTO 109 | | | AIBONITO | PR | 00705 | |
| 1413488 | MARIA I DENNIS DE TORO | 114 SOTOMAYOR | | | | HATO REY | PR | 00914 | |
| 1413495 | MARIA I HERNANDEZ CASTRO | PO BOX 20000 PMB 382 | | | | CANOVANAS | PR | 00729 | |
| 1413489 | MARIA I MALDONADO RIVERA | AVE R BARCELO 3001 | RES JARDINES DE MONTE LLANOS EDIF 4 | APT 40 | | CAYEY | PR | 00736 | |
| 1413490 | MARIA I MORALES ALVAREZ | PR 503 KM 63 BO TIBES | | | | PONCE | PR | 00728 | |
| 1413496 | MARIA I ORTIZ | HC 71 BIX 1853 | | | | NARANJITO | PR | 00719 | |
| 1457462 | Maria I Rivera Sanchez Ret. Plan | Address on File | | | | | | | |
| 1555876 | Maria I Rivera Sanchez Retirement Plan, represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1413491 | MARIA I RIVERA SANTIAGO | 21 APT EDF 4 RES A CHAVIER | | | | PONCE | PR | 00730 | |
| 1413492 | MARIA I SANTIAGO VEGA | CALLE 5 339 URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 1413493 | MARIA I SIERRA MONTES | PO BOX 11537 | | | | SAN JUAN | PR | 00922 | |
| 1413497 | MARIA I SOLIS MORALESJE | APARTADO 8247 | | | | CAGUAS | PR | 00726 | |
| 1413494 | MARIA I SOTOMAYOR GERENA | BOX 226 | | | | FLORIDA | PR | 00650-0226 | |
| 858321 | MARIA IAYALA RIVERA | Address on File | | | | | | | |
| 1413498 | MARIA ISABEL GOMEZ LEBRON | SECT CANTERA 728 CALLE LA MILAGROSA | | | | SAN JUAN | PR | 00915-3110 | |
| 1413499 | MARIA ISABEL LEBRON | URB VILLA ROSALES PIMENTEL 9 | | | | RIO PIEDRAS | PR | 00925 | |
| 1413500 | MARIA J ANTUNANO CURBELO | URB BUCARE 2060 CALLE AMATISTA | | | | GUAYNABO | PR | 00969 | |
| 1413501 | MARIA J GONZALEZ CARABAL | BARRIO EL SACO | 9 CALLE HERNAN CORTES | | | MAYAGUEZ | PR | 00680 | |
| 1413513 | MARIA J COLLAZO | 25 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 1413502 | MARIA L COLON HERNANDEZ | URB CIUDAD JARDIN II | 141 CALLE BEGONIA | | | TOA ALTA | PR | 00953-4854 | |
| 1413503 | MARIA L COTTO RAMOS | HC 73 PO BOX 5492 | | | | NARANJITO | PR | 00719 | |
| 1413504 | MARIA L DIAZ MORALES | BO LA PLATA CALLE 5 9 | | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 191 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1413514 | MARIA L ECHEVARRIA COSTA | P28 CALLE GA NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 1413505 | MARIA L FLORENCIO | URB LOS ANGELES 15 CALLE SAGITARIO | | | | CAROLINA | PR | 00979 | |
| 1413506 | MARIA L GONZALEZ PEREZ | B 11 CALLE 3 | | | | GURABO | PR | 00778-2124 | |
| 1413515 | MARIA L HIRALDO | PO BOX 243 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1413333 | MARIA L MEDINA SERRA | SAN ALBERTO GARDEN | EDIF 3 APTO 58 | | | UTUADO | PR | 00641 | |
| 1413508 | MARIA L MERCADO RIVERA | BO CO LAS QUEBRADAS | MONTE GRANDE CARR 310 BUZ 11223 | | | CABO ROJO | PR | 00623 | |
| 1413509 | MARIA L PEREZ ADAMES | HC 03 BUZON 24328 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1413510 | MARIA L RAMIREZ ROMAN | HC1 BOX 3905 | | | | ADJUNTAS | PR | 00601-9708 | |
| 1413516 | MARIA L RIVERA RODRIGUEZ | CARR 814 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 1413511 | MARIA L RODRIGUEZ ROSADO | APARTADO 628 BO SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 1413334 | MARIA L ROMAN SANTIAGO | HC06 BOX 2186 | | | | PONCE | PR | 00730 | |
| 1413512 | MARIA L SEGARRA QUILES | BO ENEAS PR 111 KM 28 INT | | | | SAN SEBASTIAN | PR | 00685 | |
| 1413517 | MARIA LARRIUZ PAGAN | URB ATENAS CALLE GONZALEZ SANCHEZ | E7 | | | MANATI | PR | 00674 | |
| 1413532 | MARIA M ANDUJAR ROSARIO | APARTADO 17339 | | | | HUMACAO | PR | 00791 | |
| 1413518 | MARIA M CRUZ GONZALEZ | URB EL ROSARIO CALLE C H15 | | | | VEGA BAJA | PR | 00693 | |
| 1413519 | MARIA M DOMINGUEZ DAVILA | URB SANTA ELVIRA N29 STA LUCIA | | | | CAGUAS | PR | 00725 | |
| 1413520 | MARIA M FALERO RIVERA | BO PIEDRA BLANCA CARR 887 KM 17 | | | | CAROLINA | PR | 00986 | |
| 1413521 | MARIA M FERNANDEZ VALLE | SECT JOVILLO CB 2 | | | | ISABELA | PR | 00662 | |
| 1413522 | MARIA M GARRIGA VIDAL | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1413335 | MARIA M LEON ALVARADO | HC 02 BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 1413523 | MARIA M LOPEZ GONZALEZ | PR 3 BO JUNQUITOS | | | | HUMACAO | PR | 00791 | |
| 1413533 | MARIA M MADERA | RES ALTURAS DE ADJUNTAS A40 | | | | ADJUNTAS | PR | 00601 | |
| 1413524 | MARIA M MORALES ROSADO | PO BOX 470 | | | | COROZAL | PR | 00783 | |
| 1413525 | MARIA M NIEVES ROMERO | RES RAMOS ANTONINI | 1012 CALLE ANA OTERO APT 723 | | | SAN JUAN | PR | 00924-3002 | |
| 1413526 | MARIA M PAGAN MARTINEZ | BO PALENQUE CALLE 1 BUZON 51 | | | | BARCELONETA | PR | 00616 | |
| 1413527 | MARIA M PAGAN SOTO | 76 PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 1413528 | MARIA M RAMOS RIVERA | URB CORALES DE HATILLO | C1 CALLE 3 | | | HATILLO | PR | 00659 | |
| 1413534 | MARIA M RIVERA | 166 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2048 | |
| 1413529 | MARIA M RIVERA CRUZ | SECT CANTERA 744 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 1413530 | MARIA M SANCHEZ CRUZ | RES LOS MIRTOS EDIF 16 APT 251 | | | | CAROLINA | PR | 00987 | |
| 1413531 | MARIA M SANTIAGO ANDINO | RES TORRES DEL RIO EDIF A APT 8 | | | | NAGUABO | PR | 00718 | |
| 1413535 | MARIA M SANTIGO VARGAS | HC6 BOX 4430 | | | | COTO LAUREL | PR | 00780-9527 | |
| 1413536 | MARIA MALDONADO SOTO | URB SAN JOSE F12 | | | | UTUADO | PR | 00641 | |
| 1413537 | MARIA MALDONADO VILA | COND SIERRA DEL SOL EDIF C APT 37 | | | | SAN JUAN | PR | 00926 | |
| 1403942 | MARIA MARCANO GARCIA | Address on File | | | | | | | |
| 1413538 | MARIA MARTINEZ MARTINEZ | HC BOX 19250 | | | | ARECIBO | PR | 00612 | |
| 1413539 | MARIA MARTINEZ PADILLA | PARCELAS MANI 6446 CARR 64 | | | | MAYAGUEZ | PR | 00682-6195 | |
| 1413540 | MARIA MATEO LOPEZ | 10 RES EL EDEN APT 65 | | | | COAMO | PR | 00769-2800 | |
| 1413541 | MARIA MAURY SOTO | PO BOX 71325 STE 86 | | | | SAN JUAN | PR | 00936 | |
| 1413542 | MARIA MAYSONET | P O BOX 541 | | | | BARCELONETA | PR | 00617 | |
| 1413543 | MARIA MENDEZ RUIZ | HC 01 BOX 10919 BO JAGUAS LOMAS | | | | GURABO | PR | 00778 | |
| 1413544 | MARIA MERCADO GONZALEZ | CALLE 35 JJ38 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00731 | |
| 1413545 | MARIA MILAGROS DE LA TORR | CALLE 7 A13 BRAULIO D COLON | | | | BAYAMON | PR | 00959 | |
| 1413546 | MARIA MILAGROS MARCIAL AR | PO BOX 1827 | | | | AGUADILLA | PR | 00605-1827 | |
| 858322 | MARIA MMARCANO GARCIA | Address on File | | | | | | | |
| 1413547 | MARIA MONSERRATE LUGO | 272 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680-2437 | |
| 1413548 | MARIA MORALES ROMAN | BO ESPINOSA SECTOR CUBA LIBRE | | | | DORADO | PR | 00646 | |
| 1413549 | MARIA NARVAEZ | CARR 140 KM67 | | | | BARCELONETA | PR | 00617 | |
| 1413550 | MARIA NUNEZ RIVERA | CALLE LOIZA NUM 1951 APR 1 | | | | SAN JUAN | PR | 00911 | |
| 1413551 | MARIA O VELEZ MALDONADO | HC 2 BOX 7305 | | | | UTUADO | PR | 00641-9507 | |
| 1413552 | MARIA ORTIZ BARBOSA | VILLA DOS RIOS CALLE A 2 | | | | PONCE | PR | 00731 | |
| 1413553 | MARIA ORTIZ LOPEZ | 1537 CORBIN AVENUE | | | | NEW BRITAIN | CT | 06053-3539 | |
| 1413554 | MARIA ORTIZ NATAL | PO BOX 50377 | | | | LEVITTOWN | PR | 00950 | |
| 1413555 | MARIA ORTIZ PAGAN | CALLE 4 BUZON 4 COM IMBERY | | | | BARCELONETA | PR | 00617 | |
| 1413556 | MARIA P TOSADO CARMONA | 716 ALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| 1413557 | MARIA PANTOJAS NEGRON | HC 83 BOX 6678 | | | | VEGA ALTA | PR | 00692-9710 | |
| 1413558 | MARIA R BURGOS | HCO2 BOX 7702 | | | | OROCOVIS | PR | 00720 | |
| 1413559 | MARIA RAMOS ACEVEDO | CALLE S 76 INTERIOR | BARRIADA BITUMOL | | | SAN JUAN | PR | 00919-2871 | |
| 1413560 | MARIA RAMOS NIEVES | HC 08 BOX 1115 | | | | PONCE | PR | 00731 | |
| 1413561 | MARIA RAMOS NUEZ | CALLE BUEN SAMARITANO | | | | GUAYNABO | PR | 00965 | |
| 1413562 | MARIA RAMOS RAMOS | APARTADO 20 | | | | ARROYO | PR | 00714 | |
| 1413563 | MARIA REYES BETANCOURT | 2385 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1413336 | MARIA RICIHIEZ MERCEDES | CALLE B1 545 BARRIADA BITOMUL | | | | SAN JUAN | PR | 00906 | |
| 1413564 | MARIA RIVAS VAZQUEZ | HC 64 BOX 9009 | | | | PATILLAS | PR | 00723-9700 | |
| 1413565 | MARIA RIVERA | BO SABANA HOYOS CARR 664 | | | | ARECIBO | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 192 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 859117 | MARIA RIVERA BELLO | Address on File | | | | | | | |
| 859117 | MARIA RIVERA BELLO | Address on File | | | | | | | |
| 1413566 | MARIA RIVERA ORTIZ | BO MAGUEYES 87 PR10 | | | | PONCE | PR | 00731 | |
| 1403907 | MARIA RIVERA SANTIAGO | Address on File | | | | | | | |
| 1413567 | MARIA RODRIGUEZ | CALLE SAN MIGUEL 138 | BDA EL POLVORIN | | | BAYAMON | PR | 00960 | |
| 1413568 | MARIA RODRIGUEZ GELAVEL | 186 CALLE CASTELAR | | | | SAN JUAN | PR | 00911-2239 | |
| 1413570 | MARIA RODRIGUEZ SANCHEZ | PR 754 BO MULAS | | | | PATILLAS | PR | 00723 | |
| 1413571 | MARIA ROHENA SANTIAGO | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00979 | |
| 1413572 | MARIA ROSADO FELICIANO | PARC NUEVAS BO HATO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 1413573 | MARIA ROSARIO MALDONADO | CALLE ESTEBAN PADILLA 95 | | | | BAYAMON | PR | 00960 | |
| 1413576 | MARIA S ESCARFFULLETTS F | BO AMELIA JOSE C BARBOSA 4 | | | | GUAYNABO | PR | 00965 | |
| 858325 | MARIA S RAMOS RODRIGUEZ | Address on File | | | | | | | |
| 858325 | MARIA S RAMOS RODRIGUEZ | Address on File | | | | | | | |
| 1413574 | MARIA S RIVERA MARTINEZ | HC 08 BOX 1195 SANTA PASCUAS | | | | PONCE | PR | 00731 | |
| 1413575 | MARIA S VILLAR VARGAS | HC302 BOX 8366 | | | | JUANA DIAZ | PR | 00795 | |
| 1413577 | MARIA SANTANA VAZQUEZ | PO BOX 332 | | | | SAN GERMAN | PR | 00683 | |
| 1413578 | MARIA SANTIAGO | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 1413579 | MARIA SANTIAGO MARTINEZ | HC 07 BOX 2319 | | | | PONCE | PR | 00731-9604 | |
| 1413580 | MARIA SANTIAGO OQUENDO | BOX 317 | | | | MAYAGUEZ | PR | 00731 | |
| 1413581 | MARIA SANTIAGO SANTIAGO | RES ARISTIDES CHAVIER | BLOQUE 38 APT 354 | | | PONCE | PR | 00730 | |
| 1413582 | MARIA SOCORRO ARROYO LOPE | PO BOX 208 | | | | LA PLATA | PR | 00786 | |
| 1413583 | MARIA SOCORRO CRUZ MONTAN | BO MULAS HC 763 BUZON 3570 | | | | PATILLAS | PR | 00723 | |
| 1413584 | MARIA SOCORRO FIGUEROA SA | I14 VIA PRINCIPAL URB BARALT | | | | FAJARDO | PR | 00738 | |
| 1413585 | MARIA SOLER MADERA | PO BOX 2120 | | | | JUNCOS | PR | 00777 | |
| 858326 | MARIA SOSA RODRIGUEZ | Address on File | | | | | | | |
| 1413586 | MARIA SOTO | VAN SCOY CALLE PRINCIPAL C6 | | | | BAYAMON | PR | 00957 | |
| 1413587 | MARIA SOTO HERNANDEZ | BO MAGUELLES CALLE 5 BUZON 20 | | | | BARCELONETA | PR | 00617 | |
| 1413588 | MARIA SUAREZ CRUZ | BOX 5000 | | | | SAN GERMAN | PR | 00683-9800 | |
| 1413589 | MARIA T DE JESUS | URB CARIBE 1485 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2707 | |
| 1413590 | MARIA T LOPEZ | CONDOMINIO CONDADO REAL APARTA | | | | MENTO 1502 CONDADO | PR | 00911 | |
| 1413591 | MARIA T QUINONES MANGUAL | BANCO COOPERATIVO 404B | AVE PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |
| 1413592 | MARIA T RIOS SANCHEZ | HC02 12374 | | | | AGUAS BUENAS | PR | 00703 | |
| 1413593 | MARIA T ROHENA BARRETO | HC 01 BOX 12774 | | | | CAROLINA | PR | 00985 | |
| 1413594 | MARIA TERESA JIMENEZ PLA | PARQUE DE SANTA MARIA | CALLE MARGARITA N11 | | | SAN JUAN | PR | 00927 | |
| 1413595 | MARIA TERESA MENDIZABAL | BOX 192794 | | | | HATO REY | PR | 00919 | |
| 1413596 | MARIA TERESA RIVERA | CARR PR10 KM 624 RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1413597 | MARIA TERESA ROHENA FERNA | 56 CALLE NARCISO FONT E | | | | CAROLINA | PR | 00985-6025 | |
| 1413337 | MARIA TORRES MARMOL | J 3346 PASEO CALMA | | | | TOA BAJA | PR | 00949 | |
| 1413598 | MARIA TRINIDAD ROSADO | HC2 BOX 7645 | | | | COROZAL | PR | 00783 | |
| 1413600 | MARIA V GARCIA ROTGER | HC 1 BOX 6006 | | | | GUAYANILLA | PR | 00656-9795 | |
| 1413601 | MARIA V LATIMER ALGARIN | CARR 874 BO BUENA VISTA | CALLE MAGNOLIA 2 | | | CAROLINA | PR | 00979 | |
| 1413602 | MARIA V RIVERA | HC44 BOX 13501 | | | | CAYEY | PR | 00736-9720 | |
| 1413599 | MARIA V RIVERA JIMENEZ | BDA BUENA VISTA 731 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1413603 | MARIA V ROLON COLLAZO | CALLE ROSA VEGA 130 B | | | | MOROVIS | PR | 00687 | |
| 1413604 | MARIA VALENTIN BARBOSA | HC01 BOX 10213 | | | | TOA BAJA | PR | 00949 | |
| 1413605 | MARIA VALENTIN MARTINEZ | MOCA HOUSING EDIF 2 APT 24 | | | | MOCA | PR | 00676 | |
| 1413606 | MARIA VALLE NIEVES | PARCELAS AGUAS CLARAS CALLE | | | | GLADIOLA CEIBA | PR | | |
| 1413607 | MARIA VARGAS ACEVEDO | 100 URB ALTAMIRA | | | | LARES | PR | 00669-2911 | |
| 1413608 | MARIA VAZQUEZ SANCHEZ | BARRIO GUZMAN ABAJO | CARR 956 KM 10 | | | RIO GRANDE | PR | 00721 | |
| 1413609 | MARIA VELAZQUEZ HORRACH | BOX 1540 | | | | YAUCO | PR | 00698 | |
| 1413610 | MARIA VELAZQUEZ REYES | HC 763 BUZON 3599 | | | | PATILLAS | PR | 00723 | |
| 1413611 | MARIA VELEZ SANTIAGO | COND JOANNE APARTMENT 204 | | | | SAN GERMAN | PR | 00683 | |
| 1413612 | MARIA VICTORIA LEON | SECRETARIADO | | | | SAN JUAN | PR | | |
| 1413613 | MARIA VICTORIA NAVARRO NA | ANTIGUA VIA KM 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1413614 | MARIA VIERA | BO LLANADA 24 SECTOR FORTUNA | | | | BARCELONETA | PR | 00617 | |
| 1413615 | MARIA YQUINONES PIZARRO | PO BOX 1437 | | | | CAGUAS | PR | 00726-1437 | |
| 1413616 | MARIACHI NUEVO JALISCIENC | CALLE MARTE 132 ATLANTIC VIEW | | | | ISLA VERDE | PR | 00979 | |
| 1413618 | MARIANA E ALICEA CABRERA | HC 73 BOX 5116 | | | | NARANJITO | PR | 00719-9611 | |
| 1413619 | MARIANELA MARQUEZ HIRALDO | 289 CALLE LEON BUEN CONSEJO | | | | SAN JUAN | PR | 00976-1714 | |
| 1413620 | MARIANELA RAMOS WEGE | PO 2673 | | | | CANOVANAS | PR | 00956 | |
| 1413621 | MARIANELA RODRIGUEZ HERNA | HC 02 BOX 10807 | | | | YAUCO | PR | 00698-9684 | |
| 1413623 | MARIANGELY FUENTES SANCHE | HC 01 BOX 3305 | | | | LOIZA | PR | 00772 | |
| 1413622 | MARIANGELY TORRES MALDO | PO BOX 1597 | | | | JUANA DIZA | PR | 00795 | |
| 1413624 | MARIANITA GUTIERREZ NUEZ | 3500 PRESIDENT ST | | | | PHILADELFIA | PA | 19114 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 193 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413625 | MARIANO CAMPOS MARTE | APARTADO 1414 | | | | UTUADO | PR | 00641-1414 | |
| 1413626 | MARIANO CORONAS CASTRO | PO BOX 148 | | | | SAN LORENZO | PR | 00754-0148 | |
| 1413627 | MARIANO GUEVARA LOPEZ | 7140 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662-3420 | |
| 1413628 | MARIANO MARRERO MELENDEZ | BARRIO ALMIRANTE SUR | | | | VEGA BAJA | PR | 00763 | |
| 1413629 | MARIANO PEREZ GONZALEZ | PO BOX 427 | | | | MOCA | PR | 00676 | |
| 1413630 | MARIANO RAMOS VELEZ | BUZON 451 CALLE 11 | | | | AGUADILLA | PR | 00603-6408 | |
| 1413631 | MARIANO TORRES DOMINICCE | HC08 BOX 1781 | | | | PONCE | PR | 00731 | |
| 1413632 | MARIBEL ANTONGIORGI | 265 CALLE POST S APT B | | | | MAYAGUEZ | PR | 00680-4001 | |
| 1413633 | MARIBEL ASENCIO ALICEA | HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 858328 | MARIBEL CRUZ VARGAS | Address on File | | | | | | | |
| 1413634 | MARIBEL FIGUEROA LOPEZ | SECTOR MARTIN GONZALEZ | PR 860 KM 17 | | | CAROLINA | PR | 00988 | |
| 1413635 | MARIBEL HERNANDEZ | H 03 BOX 16828 | | | | QUEBRADILLAS | PR | 00678 | |
| 858329 | MARIBEL HORTA GUTIERREZ | Address on File | | | | | | | |
| 1413636 | MARIBEL JIMENEZ DOMENECH | APARTADO 414 | COND ARCOS EN SUCHVILLE | CALLE 3 81 | | GUAYNABO | PR | 00966 | |
| 1413637 | MARIBEL JUSTINIANO FELICI | BOX 1024 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1413638 | MARIBEL MENA | CARR PR2 KM 995 | | | | QUEBRADILLAS | PR | 00678 | |
| 858331 | MARIBEL MURIEL CASTILLO | Address on File | | | | | | | |
| 1413639 | MARIBEL PEA MUIZ | HC 2 BOX 4754 BOX 47541 | | | | SABANA HOYOS | PR | 00688 | |
| 1413640 | MARIBEL RODRIGUEZ GUADALU | HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 1413641 | MARIBEL SANCHEZ PAYASO | URB VILLA PALMERAS | CALLE VIZCARRONDO APT 201 | | | SAN JUAN | PR | 00934 | |
| 1413642 | MARIBEL SANTOS RODRIGUEZ | HC 2 BOX 6127 | | | | MOROVIS | PR | 00687-9728 | |
| 1413643 | MARIBEL SOTO LLORENS | PO BOX 1274 | | | | HORMIGUEROS | PR | 00660 | |
| 1413644 | MARIBEL VALENTIN REYES | PO BOX 1500 | | | | SAN SEBASTIAN | PR | 00685-1500 | |
| 1413645 | MARIBELL NEGRON REYES | PO BOX 1111 | | | | UTUADO | PR | 00641-1111 | |
| 1413646 | MARIBELL PEREZ MERCED | ALTS DEL TOA 21 CALLE 2 | | | | TOA ALTA | PR | 00953-2465 | |
| 1413647 | MARICHAL HERNANDEZ PSC | PO BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |
| 1418231 | MARICHAL HERNANDEZ SANTIAGO JUARBE LLC | ATTN RAFAEL M SANTIAGOROSA VANESSA | MEDINAROMERO | PO BOX 190095 | | SAN JUAN | PR | 00919-0095 | |
| 1418231 | MARICHAL HERNANDEZ SANTIAGO JUARBE LLC | ATTN SANTIAGOROSA VANESSA MEDINAROMERO | TRIPLE S PLAZA 1510 FD ROOSEVELT AVE | 9TH FLOOR SUITE 9 B1 | | GUAYNABO | PR | 00968 | |
| 858849 | MARICHAL LLOVERAS RAFAEL A. | Address on File | | | | | | | |
| 1413648 | MARIE C PEREZ CRUZ | VEREDA DE VENUS S309 | | | | SAN JUAN | PR | 00926 | |
| 1413649 | MARIE CARMEN MORALES BAEZ | HC5 BOX 6134 | | | | AGUAS BUENAS | PR | 00703 | |
| 1413650 | MARIE NELLY GARCIA COLLAZ | CALLE 17 R16 URB FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00957 | |
| 1435454 | Marie V. Krokar Trust | Address on File | | | | | | | |
| 1413651 | MARIELA ALVARADO COLON | HC01 BOX 18312 | | | | COAMO | PR | 00769 | |
| 1413652 | MARIELA SANTIAGO DAVILA | HC 01 BOX 2480 | | | | LOIZA | PR | 00772 | |
| 858335 | MARIELA VEGA HERNANDEZ | Address on File | | | | | | | |
| 1413653 | MARIELIE MORALES BETANCOU | EDIF B6 APT 3F | | | | CAROLINA | PR | 00983 | |
| 1413654 | MARIELIS MORALES ROMAN | HC01 BOX 5169 | | | | LOIZA | PR | 00772 | |
| 858336 | MARIELIS PEREZ CLEMENTE | Address on File | | | | | | | |
| 858337 | MARILOURDES MELENDEZ MELENDEZ | Address on File | | | | | | | |
| 1413655 | MARILU LUGO GINES | HC02 BOX 8200 | | | | CIALES | PR | 00638 | |
| 1413656 | MARILU RODRIGUEZ SANTOS | 2362 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1413657 | MARILU VELAZQUEZ BAUZA | BOX 2041 HC07 | | | | PONCE | PR | 00731 | |
| 1413658 | MARILUZ RIVERA | 873 AVE MUOZ RIVERA APT 2 | | | | SAN JUAN | PR | 00925-2100 | |
| 1413659 | MARILUZ SALGADO RIVERA | CALLE CORCHADO 16 ALTOS | | | | MANATI | PR | 00674 | |
| 858338 | MARILYN ARROYO MARIANI | Address on File | | | | | | | |
| 1413660 | MARILYN CEDEO PEREZ | URB RIBERAS DE CAYEY | 16 CALLE HORTENSIA | | | SAN JUAN | PR | 00926-7429 | |
| 1456102 | Marilyn Chinea and German Uribe J.T.W.R.O.S | Address on File | | | | | | | |
| 1413662 | MARILYN CRUZ ANDUJAR | URB CABRERA | E5 CALLE PABLO ROSARIO | | | UTUADO | PR | 00641 | |
| 1413663 | MARILYN FALCON HERNANDEZ | URB LA NUEVA PTA DE SAN JUAN | 570 CALLE FLANDES APT 9 | | | SAN JUAN | PR | 00923-1756 | |
| 1413664 | MARILYN FELICIANO LUGO | PO BOX 873 | | | | GUANICA | PR | 00653 | |
| 1413665 | MARILYN GALARZA OCASIO | HC03 BOX 11627 | | | | UTUADO | PR | 00641 | |
| 1413666 | MARILYN GUTIERREZ | CALLE 43A JJ 11 URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1404250 | MARILYN HERNANDEZ AYALA | Address on File | | | | | | | |
| 858339 | MARILYN JMURIEL VALCARCEL | Address on File | | | | | | | |
| 1413667 | MARILYN MELLA MENA | SECT CANTERA 750 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 1413668 | MARILYN MONTANEZ FIGUEROA | URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953-4245 | |
| 1404047 | MARILYN MURIEL VALCARCEL | Address on File | | | | | | | |
| 1056578 | MARILYN NIEVES REYES | Address on File | | | | | | | |
| 1056578 | MARILYN NIEVES REYES | Address on File | | | | | | | |
| 1413669 | MARILYN PAGAN MALDONADO | HC01 BOX 5519 | | | | ADJUNTAS | PR | 00601 | |
| 1413661 | MARILYN RAMIREZ COLON | CARR 64 BUZON 5186 BO EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| 1413661 | MARILYN RAMIREZ COLON | PR 64 KM 17 | SECTOR EL MANI BO SABANETOS | BO SABANETOS | | MAYAGUEZ | PR | 00680 | |
| 1413671 | MARILYN RIOS SERRANO | COND COUNTRY CLUB | EDIF 34 APTO 34B | | | BAYAMON | PR | 00957 | |
| 1413672 | MARILYN RIVERA MONTERO | SANTA TERESITA CALLE 7 AB4 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 194 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858341 | MARILYN RODRIGUEZ DIAZ | Address on File | | | | | | | |
| 1413673 | MARILYN RODRIGUEZ SANTOS | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 1413674 | MARILYN SEPULVEDA HERNAND | RES JARDINEZ PARAISO EDIF39 | APT 293 | | | SAN JUAN | PR | 00926 | |
| 1413675 | MARILYN SIRAGUSA | URB PUNTO ORO 2NDA EXTENSION | CALLE EL REYENT 6059 | | | PONCE | PR | 00728 | |
| 1653368 | Marilyn Spindler Survivors Trust dtd 5/16/01 | Address on File | | | | | | | |
| 736746 | MARIN GUADARRAMA, PEDRO | Address on File | | | | | | | |
| 1413676 | MARINA AQUINO LOPEZ | BO PIEDRAS BLANCAS | | | | CAROLINA | PR | 00980 | |
| 1413677 | MARINA COSTA AZUL | CARR 116 BOX 207 | | | | LAJAS | PR | 00667-0207 | |
| 1413678 | MARINA ELECTRIC INC | PO BOX 363387 | | | | SAN JUAN | PR | 00936-3387 | |
| 1413679 | MARINA RODRIGUEZ | APARTADO 351 | | | | NARANJITO | PR | 00719 | |
| 1413680 | MARINA RODRIGUEZ MIRANDA | URB CORDOVA DAVILA NUM 150 | | | | MANATI | PR | 00674 | |
| 1413681 | MARINA SALES INC | GPO BOX 3387 | | | | SAN JUAN | PR | 00936-3387 | |
| 1413682 | MARINA SEPULVEDA MALDONAD | URB MENDOZA CALLE C 15 | | | | MAYAGUEZ | PR | 00680 | |
| 1413683 | MARINE STEEL SERVICE | CARR 866 KM 08 | BO CANDELARIA | | | BAYAMON | PR | 00619 | |
| 1413684 | MARINE PARK | 3126 AVENUE U | | | | BROOKLYN | NY | 11229 | |
| 1413685 | MARINE WORLD DISTRIBUTORS | PO BOX 361042 | | | | SAN JUAN | PR | 00936 | |
| 1413686 | MARINELI RODRIGUEZ CARTA | URB CIUDAD UNIVERSITARIA | N 18 CALLE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976-3131 | |
| 1413687 | MARINES APONTE | COND SAN FRANCISCO | APT K2 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 1413688 | MARINO GUZMAN PENA | EDIF CHARNECO APT 2C | AVE PONCE DE LEON 1901 | | | SANTURCE | PR | 00908 | |
| 1413689 | MARINO LEBRON | CALLE ALMONTE 980 | | | | RIO PIEDRAS | PR | 00921 | |
| 1413690 | MARINO MIESES PIMENTEL | 1052 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925-3829 | |
| 1413691 | MARIO DELGADOSONIA ORTIZ | | | | | LUQUILLO | PR | 00773 | |
| 1413692 | MARIO DOMENECH RIVERA | HC01 BOX 7508 | | | | LOIZA | PR | 00772 | |
| 1413693 | MARIO FERNANDEZ ANDUJAR | HC1 BOX 4454 | | | | YABUCOA | PR | 00767-9642 | |
| 1413694 | MARIO IRIZARRY | BDA BUENA VISTA 745 CALLE 1 | | | | SAN JUNA | PR | 00915-4736 | |
| 1413695 | MARIO J NAZARIO CALDERON | SECT CANTERA 709 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3213 | |
| 1413696 | MARIO MENDEZ MALDONADO | PO BOX 1238 | | | | AGUADILLA | PR | 00603-1238 | |
| 1413697 | MARIO PAGAN ORTIZ | CALLE LA HACIENDITA BO LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1413698 | MARIO PEREZ SANTOS | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00985 | |
| 1413699 | MARIO PORRATA | EL CAPA PR 844 KM 28 INT CUPEY | | | | RIO PIEDRAS | PR | 00921 | |
| 1413700 | MARIO R CANCEL | PO BOX 1078 | | | | HORMIGUEROS | PR | 00660 | |
| 1413701 | MARIO RODRIGUEZ PEA | HC 61 BOX 4006 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1413702 | MARIO TORO TORO | PO BOX 413 | | | | SAN GERMAN | PR | 00683-0413 | |
| 858344 | MARIO VELAZQUEZ GUARDIOLA | Address on File | | | | | | | |
| 1413703 | MARISA TORO RAMOS | URB LUCHETTI | CALLE VIRGILIO DEL POZO 15 | | | MANATI | PR | 00674 | |
| 1413704 | MARISEL MOLINA ROMAN | 232 BO GUANIQUILLA | | | | AGUADA | PR | 00602-2130 | |
| 858345 | MARISEL PEREZ SANTIAGO | Address on File | | | | | | | |
| 1413705 | MARISELA GONZALEZ VIERA | PADA 22 CALLE NUEVA 1515 | | | | SANTURCE | PR | 00907 | |
| 1413706 | MARISELA MARTINEZ MARRERO | EDIF 2 APTO 624 | RES LAS MARGARITAS | | | SANTURCE | PR | 00907 | |
| 1413707 | MARISELA VAZQUEZ RIVERA | HC 01 BUZON 5418 | | | | ARROYO | PR | 00714 | |
| 858346 | MARISELLE SOBRADO CANTRES | Address on File | | | | | | | |
| 1413709 | MARISOL BENITEZ CORUJO | PO BOX 361293 | | | | SAN JUAN | PR | 00936 | |
| 1413710 | MARISOL BORRERO RODRIGUEZ | URB COLINAS DE HATILLO | CALLE A 1 BUZON 72 | | | HATILLO | PR | 00659 | |
| 1413711 | MARISOL COTTO RODRIGUEZ | EDIF 18 APTO 174 | RES LUIS MUOZ MORALES | | | CAYEY | PR | 00736 | |
| 1413712 | MARISOL CRUZ PEREZ | GENERAL DELIVERY 802 ROBERT H TODD | SANTURCE STATION | | | SAN JUAN | PR | 00907-9998 | |
| 1413713 | MARISOL ESTEVES PEREZ | 198 PASEO SANTA BARBARA | | | | GURABO | PR | 00778 | |
| 1413708 | MARISOL GARCIA RODRIGU | VILLA DEL PARQUE | BLOQUE 9 APT 54 | | | JUANA DIAZ | PR | 00795 | |
| 1413714 | MARISOL HERNANDEZ SANTOS | HC 02 BOX 50018 | | | | VEGA BAJA | PR | 00693-9693 | |
| 1413715 | MARISOL IRIZARRY RUBERTE | PO BOX 2658 | | | | SAN GERMAN | PR | 00683 | |
| 1413716 | MARISOL J MELENDEZ MAIZ | PO BOX 195645 | | | | SAN JUAN | PR | 00919-5645 | |
| 1413717 | MARISOL NIEVES HERNANDEZ | EXT PUNTO ORO CALLE 5 MN3 | | | | PONCE | PR | 00731 | |
| 1413718 | MARISOL QUIONEZ LOPEZ | 17 CALLE PUEBLITO | | | | COAMO | PR | 00769-3310 | |
| 1413719 | MARISOL RIVERA | JARDINES 1 CALLE 11 D10 | | | | CAYEY | PR | 00736 | |
| 1413720 | MARISOL RIVERA VIDOT | CARR 2 BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | |
| 1413721 | MARISOL RODRIGUEZ MIRANDA | P O BOX 1977 | | | | CAGUAS | PR | 00626 | |
| 1413722 | MARISOL RODRIGUEZ RIVERA | PO BOX 6797 | | | | CAGUAS | PR | 00726-6797 | |
| 1413723 | MARISOL SANCHEZ | URB COLINAS CALLE 6 F36 | | | | TOA BAJA | PR | 00949 | |
| 1413724 | MARISOL SANTANA LOPEZ | HC 20 BOX 11703 | | | | SAN LORENZO | PR | 00754 | |
| 1413725 | MARISOL TROCHE TORRES | 286 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1413726 | MARISOL UBILES | CASA 970 EXT VERDE MAR | | | | HUMACAO | PR | 00741 | |
| 1541566 | Maristany, Josefina | Address on File | | | | | | | |
| 858347 | MARISUSA K TORRES TERONI | Address on File | | | | | | | |
| 1413729 | MARITZA AGUIAR MULERO | COND PORYECTO PARQUE VICTORIA | EDIF 4 APT 402 | | | SAN JUAN | PR | 00915 | |
| 1413727 | MARITZA AYALA DE JESUS | PO BOX 560172 | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 195 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413730 | MARITZA BAEZ | COND UNIVERSITY PARK PLAZA | | | | APTO A 620 RIO PIEDRAS | PR | 00924 | |
| 1413731 | MARITZA CAMACHO ACEVEDO | CALLE BARBOSA 23 | | | | AGUADILLA | PR | 00603 | |
| 1413732 | MARITZA CLAUDIO SANTANA | HC83 BUZON 6191 BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 1413733 | MARITZA E CINTRON TORRES | HC 02 BOX 4729 | | | | VILLALBA | PR | 00766-9716 | |
| 1413734 | MARITZA ESCALERA ROSADO | HC01 BOX 5967 | | | | AIBONITO | PR | 00705 | |
| 1413735 | MARITZA GONZALEZ DIAZ | VILLA DOS RIOS PORTUGUEZ 56 | | | | PONCE | PR | 00731 | |
| 858348 | MARITZA GREEN SAEZ | Address on File | | | | | | | |
| 858349 | MARITZA GUZMAN RIVERA | Address on File | | | | | | | |
| 1413728 | MARITZA HERNANDEZ CORCH | 8571 AVE JOBOS SEGUNDA 4 CALLE | | | | ISABELA | PR | 00662 | |
| 1413736 | MARITZA I LOPEZ RODRIGUE | PR111 KM 243 BO PIEDRAS BLANCAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 858350 | MARITZA LUGO RODRIGUEZ | Address on File | | | | | | | |
| 1413738 | MARITZA MARENO ACOSTA | RES BAIROA BL1 CALLE GUARIONEX | | | | CAGUAS | PR | 00725-1470 | |
| 1413739 | MARITZA MATOS ROSADO | HC01 BOX 40 56 | | | | JUANA DIAZ | PR | 00795-9701 | |
| 1413740 | MARITZA MORALES MM FLOWE | SKY STOWER I APARTAMENTO 14C | BORINQUEN GARDEN | | | RIO PIEDRAS | PR | 00926 | |
| 1413741 | MARITZA MORENO ACOSTA | RES BAIROA BL 1 CALLE GUARIONEX | | | | CAGUAS | PR | 00725-1470 | |
| 1413742 | MARITZA MUOZ ARROYO | URB BELMONTE 69 CALLE ASTURIAS | | | | MAYAGUEZ | PR | 00680-2373 | |
| 1413744 | MARITZA RAMOS | CARR 167 KM 126 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 1413745 | MARITZA RIVERA DE JESUS | D7 URB ESMERALDA SUR | | | | PATILLAS | PR | 00723-2212 | |
| 858351 | MARITZA RODRIGUEZ BERRIOS | Address on File | | | | | | | |
| 1413746 | MARITZA RODRIGUEZ VEGA | RES OSCAR COLON DELGADO | EDIF 1 APTO 13 | | | HATILLO | PR | 00659 | |
| 858353 | MARITZA SAAVEDRA VELAZQUEZ | Address on File | | | | | | | |
| 858354 | MARITZA SANTOS RIVERA | Address on File | | | | | | | |
| 1413747 | MARITZA VILLETA MATOS SA | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| 1472147 | Maritza Villeta Matos; Rolando Isaac Villeta; Samuel Isaac Villeta | Address on File | | | | | | | |
| 1413748 | MARIZABEL LA PUERTA RESTO | PMB DEPT 343 HC1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 1413749 | MARIZEL AMADOR CARABALLO | RESIDENCIAL ZENON DIAZ VALCARCEL | EDIF 11 APT 78 | | | CATANO | PR | 00962 | |
| 1413750 | MARJORIE RIVERA RIVERA | HC02 BOX 12883 | | | | AGUAS BUENAS | PR | 00703 | |
| 858355 | MARK CARMONA MELENDEZ | Address on File | | | | | | | |
| 1413751 | MARKETING COSULTANTS | PMB 272 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1323 | |
| 1413752 | MARKETS AND MORE | IBM PLAZA LOBBY LEVEL | AVE MUNOZ RIVERA 654 | | | HATO REY | PR | 00918 | |
| 1413753 | MARLA N BARBOSA PEREZ | HC 33 BOX 3082 | | | | DORADO | PR | 00646 | |
| 1413754 | MARLA Z GOSS VALCOURT | QUINTAS REALES | M4 CALLE P MARGARITA | | | GUAYNABO | PR | 00969 | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on File | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on File | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on File | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on File | | | | | | | |
| 1413755 | MARLICK CARABALLO TORRES | PO BOX 306 | | | | PONCE | PR | 00780-0241 | |
| 1413756 | MARLISE TORRES ROSADO | RES JARDINES DE CAMPO RICO | EDIF 5 APTO 83 | | | SAN JUAN | PR | 00924 | |
| 1413757 | MARLYN MARQUEZ DELGADO | URB EL COMANDANTE | 1216 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924-3659 | |
| 1413758 | MARMOLITE INC | PO BOX 1040 | | | | SABANA SECA | PR | 00952-1040 | |
| 1551590 | MARQUEL GARCIA, LUIS A | Address on File | | | | | | | |
| 1413759 | MARQUEL INTERNATIONAL IN | 1411 LEMAY DRIVE 206 CARROLLTON | | | | CARROLLTON | TX | 75007 | |
| 858703 | MARQUEZ BIRRIEL, WILFREDO | Address on File | | | | | | | |
| 1413760 | MARQUEZ TORRES CSP | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925 | |
| 858850 | MARRERO ARCE, JOSE LUIS | Address on File | | | | | | | |
| 1594036 | Marrero Colon, Edgardo | Address on File | | | | | | | |
| 1594036 | Marrero Colon, Edgardo | Address on File | | | | | | | |
| 857764 | MARRERO FERNANDEZ, GILBERTO | Address on File | | | | | | | |
| 1449383 | Marrero Figueroa, Evelyn | Address on File | | | | | | | |
| 1449383 | Marrero Figueroa, Evelyn | Address on File | | | | | | | |
| 858851 | MARRERO OLMEDA, JOSE M. | Address on File | | | | | | | |
| 1411126 | Marrero Picorelli, Jose A | Address on File | | | | | | | |
| 1063998 | MARRERO SANCHEZ, MIKE S | Address on File | | | | | | | |
| 1482639 | MARRERO SANTIAGO, JUAN | Address on File | | | | | | | |
| 1482639 | MARRERO SANTIAGO, JUAN | Address on File | | | | | | | |
| 2126142 | Marrero Seda, Axel M. | Address on File | | | | | | | |
| 2135473 | MARROIG, JUAN | Address on File | | | | | | | |
| 1858655 | Marsach, Sonia E. | Address on File | | | | | | | |
| 1485409 | Mart Davila, Alberto | Address on File | | | | | | | |
| 1485409 | Mart Davila, Alberto | Address on File | | | | | | | |
| 1413763 | MARTA A MELENDEZ ORTIZ | HC 71 BOX 6128 | | | | CAYEY | PR | 00736-9206 | |
| 1413761 | MARTA ADORNO RODRIGUEZ | 2366 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1413761 | MARTA ADORNO RODRIGUEZ | BDA CANTERA 2366 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 196 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413765 | MARTA APONTE ALSINA | APARTADO 370880 | | | | CAYEY | PR | 00737-0880 | |
| 1413767 | MARTA ELISA GONZALEZ YGLE | PMB 340 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 1413766 | MARTA ERODRIGUEZ VEGA | RES LUIS LLORENS TORRES | EDIF 21 APTO 433 | | | SAN JUAN | PR | 00901 | |
| 1413768 | MARTA FELICIANO | HC 03 BUZON 9862 BO PUEBLO | | | | LARES | PR | 00669 | |
| 1413769 | MARTA I GARAY AMY | 253 CALLE CHILE APT 3D COND CADIZ | | | | SAN JUAN | PR | 00917 | |
| 1413770 | MARTA I ROMAN SANTOS | URB SAN JOSE CALLE 2 NUM 4 | CAYO HUESO | | | SAN JUAN | PR | 00924 | |
| 1413771 | MARTA IRIZARRY PARADIZO | PO BOX 126 MERCEDITA | | | | PONCE | PR | 00715 | |
| 1413773 | MARTA M CINTRON REYES | PO BOX APT 667 CORREO GENERAL | | | | TOA BAJA | PR | 00951 | |
| 1413772 | MARTA M COLLAZO SANTIAGO | 183 CALLE PIEDRA | | | | PONCE | PR | 00715 | |
| 1413774 | MARTA MELENDEZ | VILLA CANONA BARRIADA POLVORIN | | | | CAYEY | PR | 00736 | |
| 1413775 | MARTA NATAL TORRES | 2364 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1413776 | MARTA PEA CARRASQUILLO | PO BOX 7776 | | | | SAN JUAN | PR | 00916-7776 | |
| 1413777 | MARTA RIVERA SANCHEZ | CALLE PADIAL 110 | | | | CAGUAS | PR | 00725 | |
| 1413778 | MARTA ROHENA SANTIAGO | CANOVANILLAS KM3 HM 3 PR958 | | | | CAROLINA | PR | 00987 | |
| 1413779 | MARTA ROSADO HERNANDEZ | RES DR PILA EDIF 159 APTO 106 | | | | PONCE | PR | 00716 | |
| 1413780 | MARTA V GOMEZ CORA | RESIDENCIAL SAN FERNANDO | EDIFICIO 16 APTO 253 | | | SAN JUAN | PR | 00927 | |
| 1482524 | Martell Barbosa, Hector | Address on File | | | | | | | |
| 1482524 | Martell Barbosa, Hector | Address on File | | | | | | | |
| 1413781 | MARTENELLE INC YO ELAI | COND ALBORADA 1225 CARR 2 APT 1131 | | | | BAYAMON | PR | 00959 | |
| 1413782 | MARTEX FARMS S E | PO BOX 3402 | | | | CAROLINA | PR | 00984-3402 | |
| 1413784 | MARTHA CRUZ JUAN | SECTOR LOS JUANES | BO GUADIANA HC73 | | | NARANJITO | PR | 00719 | |
| 1544718 | Martha Elizabeth Bekken, Trustee | Address on File | | | | | | | |
| 858358 | MARTHA I BRAVO COLUNGA | Address on File | | | | | | | |
| 1413785 | MARTHA I RIVERA PEREZ | APDO 267 SEC TRIB SALA DE CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1413786 | MARTHA RIVERA ORTIZ | BO MAGUEYES CARR 10 86A | | | | PONCE | PR | 00731 | |
| 1413787 | MARTHA VILLANUEVA ROMAN | 29 RES TRINA PADILLA APT 888 | | | | ARECIBO | PR | 00612-4148 | |
| 1413788 | MARTI FLORES PRIETO W | PO BOX 2125 | | | | SAN JUAN | PR | 00922-2125 | |
| 1413789 | MARTIN ALMODOVAR RODRIGUE | HC08 BOX 1553 | | | | PONCE | PR | 00731-9712 | |
| 1413790 | MARTIN AYALA SOTO | BO JUAN DOMINGO | CALLE BUEN SAMARITANO 23 | | | GUAYNABO | PR | 00966 | |
| 1413791 | MARTIN C CASTRO GUZMAN | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1475596 | MARTIN CLAUSELLS, ISMAEL | Address on File | | | | | | | |
| 1475596 | MARTIN CLAUSELLS, ISMAEL | Address on File | | | | | | | |
| 1413792 | MARTIN CRESPO | BO QUEBRADA LARGA PR2 KM8 INT | | | | ANASCO | PR | 00610 | |
| 1413793 | MARTIN CRISPIN RIVERA | BO MONACILLOS CALLEJON COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1413794 | MARTIN DIAZ RIVERA | BO ARENALES BUZON 2661 | | | | VEGA BAJA | PR | 00963 | |
| 1413796 | MARTIN GARCIA GONZALEZDB | TURIN F13 VILLA CAPRI | | | | SAN JUAN | PR | 00924 | |
| 1413797 | MARTIN GONZALEZ MARTINEZ | BLQ 1617 CALLE 8 | | | | BAYAMON | PR | 00959-6630 | |
| 1413798 | MARTIN LOZADA RIVERA | BO MONACILLOS CALLEJON COREA FINAL | | | | RIO PIEDRAS | PR | 00921 | |
| 1413799 | MARTIN MALDONADO RIVERA | BARRIO QUEBRADA SECA CALLE 7 | | | | NUM 96 CEIBA | PR | 00735 | |
| 1413800 | MARTIN MERCADO RODRIGUEZ | PO BOX 445 | | | | VILLALBA | PR | 00766 | |
| 1413801 | MARTIN ORTIZ SALOME DIT | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1413802 | MARTIN QUIONES MELENDEZ | PO BOX 229 | | | | MAYAGUEZ | PR | 00681-0229 | |
| 1413803 | MARTIN TORRES NIEVES | BOX 2017 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1413804 | MARTIN VALLES VEGA | RR 3 BOX 1082812 | | | | TOA ALTA | PR | 00953 | |
| 1413805 | MARTINA CARMONA BAEZ | HCO3 BOX 23200 | | | | RIO GRANDE | PR | 00745 | |
| 1413806 | MARTINA CARRASQUILLO CARM | HCO3 BOX 23200 | | | | RIO GRANDE | PR | 00745 | |
| 1413807 | MARTINA DIAZ | BO MONACILLO SECTOR CORE INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1413808 | MARTINA MOLINA | CARR 844 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1413809 | MARTINA OTERO ANDINO | APTDO 240 | | | | COMERIO | PR | 00767 | |
| 1413810 | MARTINEAU CAR RENTAL | HC01 BOX 9363 | | | | VIEQUES | PR | 00765-9800 | |
| 1413811 | MARTINEZ ALVAREZ FERNANDE | PAOLI 701 P DE LEON AVE MIRAMA | | | | R SAN JUAN | PR | 00907 | |
| 858852 | MARTINEZ CABRERA, BENJAMIN | Address on File | | | | | | | |
| 1468016 | Martinez Colon, Edwin R | Address on File | | | | | | | |
| 1849969 | Martinez Colon, Nancy | Address on File | | | | | | | |
| 1849969 | Martinez Colon, Nancy | Address on File | | | | | | | |
| 1584777 | Martinez Dumeng, Olga | Address on File | | | | | | | |
| 858853 | MARTINEZ GARCIA, FLORENTINO | Address on File | | | | | | | |
| 858283 | Martinez Garcia, Magda I | Address on File | | | | | | | |
| 1483256 | Martinez Gonzalez, Delia M. | Address on File | | | | | | | |
| 1853142 | Martinez Isona, Maribel | Address on File | | | | | | | |
| 1619504 | Martinez Matos, Aramis | Address on File | | | | | | | |
| 1619504 | Martinez Matos, Aramis | Address on File | | | | | | | |
| 2153367 | Martinez Mercado, Carmen D | Address on File | | | | | | | |
| 858343 | MARTINEZ MORALES, MARIMIR | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 197 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599743 | Martínez Morán, Manuel | Address on File | | | | | | | |
| 858453 | MARTINEZ ORTIZ, NOMAR | Address on File | | | | | | | |
| 1734608 | Martinez Ortiz, Viulma | Address on File | | | | | | | |
| 858854 | MARTINEZ SUAREZ, NANCY I. | Address on File | | | | | | | |
| 1404853 | MARTINEZ TORRES, ALMA N. | Address on File | | | | | | | |
| 2197758 | Martinez, Misael | Address on File | | | | | | | |
| 1616288 | MARTIN-SURIA, JORGE R. | Address on File | | | | | | | |
| 1412820 | MARTIR LUGO, LUIS E | Address on File | | | | | | | |
| 1412820 | MARTIR LUGO, LUIS E | Address on File | | | | | | | |
| 1413812 | MARVEL FLORES COBIAN Y AS | CALLE FRANCIA 1555 | | | | SANTURCE | PR | 00911 | |
| 858360 | MARVIN MATEO MARTINEZ | Address on File | | | | | | | |
| 1413813 | MARVIN PEREZ RODRIQUEZ | SANTA TERESITA CALLE 7 AC6 | | | | PONCE | PR | 00731 | |
| 858361 | MARVIN SOSA GONZALEZ | Address on File | | | | | | | |
| 1413814 | MARVIN TOLEDO PEREZ | BO SANTANA BUZON 230 | | | | ARECIBO | PR | 00614 | |
| 1413815 | MARXUACH SE | BO MARTIN GONZALEZ INT | | | | CAROLINA | PR | 00987 | |
| 1413817 | MARY ANN MORALES ALVAREZ | CALLE 31 FF 56 | | | | RIO GRANDE | PR | 00745 | |
| 1452762 | Mary C Nucci Credit Shelter Trust | Address on File | | | | | | | |
| 1413818 | MARY CABRERA VAZQUEZ | HC BOX 4701 | | | | COMERIO | PR | 00782 | |
| 1413819 | MARY D RAMIREZ LIZARDI | HC 07 BOX 2421 | | | | PONCE | PR | 00731 | |
| 1413816 | MARY I CARRASQUILLO PE | RES SANTA CATALINA | EDIF 11 APTO 71 | | | CAROLINA | PR | 00981 | |
| 1524857 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES | 7947 LOBELIA LN | | | | SPRINGFIELD | VA | 22152 | |
| 1413820 | MARYANN JIMENEZ MONTALVO | 27 MEMORIAL DRIVE | URB QUINTAS DEL BOULEVARD | | | BAYAMON | PR | 00961 | |
| 1413821 | MARYLAND MASS TRANSIT ADM | 6 SAINT PAUL STREET 24TH FLOOR | | | | BALTIMORE | MD | 21202-1614 | |
| 1413822 | MARYLEES GOURMET CATERIN | CALLE 15 F5 QUINTAS DE CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 1413823 | MARYLUZ DE JESUS TORRES | HC 1 BOX 3102 | | | | LOIZA | PR | 00772 | |
| 1413824 | MARYNELLY ROMERO CEPEDA | BO SABANA ABAJO BZ CC 19 | | | | CAROLINA | PR | 00983 | |
| 1413825 | MAS CONSTRUCTION CORP | BUZON HC02 BOX 6186 | | | | BARRANQUITAS | PR | 00794-9701 | |
| 858855 | MAS RAMIREZ, JORGE | Address on File | | | | | | | |
| 1521319 | Mas, Carmen | Address on File | | | | | | | |
| 1413826 | MASCARO PORTER AND CO IN | APARTADO 9024236 | | | | SAN JUAN | PR | 00902-4236 | |
| 1413827 | MASIEL GOMEZ | 2360 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1435693 | Maslowski, Henry T | Address on File | | | | | | | |
| 1897854 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | |
| 1897854 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1413828 | MASSACHUSETTS DEPARTMENT | CHILD SUPPORT ENFORCEMENT DIVISION | PO BOX 55140 | | | BOSTON | MA | 02205-5140 | |
| 1413829 | MASSO AND CONTRERAS INC | BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| 1416902 | MASSOL SANTA, WIGBERTO | Address on File | | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | Address on File | | | | | | | |
| 1413831 | MASTER CONCRETE CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 1413832 | MASTER DONUTS INC | BARRIO BUENA VISTA | CARR PR167 KM 151 | | | BAYAMON | PR | 00971 | |
| 1413830 | MASTER MARINE ELECTRON | 281 JILGUERO STREET MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 857281 | MASTER PAVEMENT LINE CORP | 108 LIGHT HOUSE PLAZA | | | | CABO ROJO | PR | 00623 | |
| 1413833 | MASTERLINK CORPORATION I | PMB 300 PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| 1413834 | MASTRAD | ST PIERRE WETHER BY ROAD | | | | BARDSEY LEEDS | | LS17 9BB | UNITED KINGDOM |
| 1413835 | MASTRO PIZZA PALACE INC | PO BOX 363924 | | | | RIO PIEDRAS | PR | 00926 | |
| 1413836 | MATCOR INC | PO BOX 2507 | | | | GUAYNABO | PR | 00970-2507 | |
| 1413837 | MATEO SANTIAGO RIVERA | VILLA DOS RIOS GUAMANI FINAL | | | | PONCE | PR | 00731 | |
| 1413838 | MATER SALVATORIS | RR 3 BOX 3080 | | | | RIO PIEDRAS | PR | 00928 | |
| 1413839 | MATHEW MITCHELL | 10251 NW 32ND STREET | | | | SUNRISE | FL | 33351 | |
| 1454703 | Mathews, Robert J | Address on File | | | | | | | |
| 1413840 | MATHSOFT INC | 101 MAIN STREET | | | | CAMBRIDGE | MA | 02142 | |
| 1413841 | MATILDE CRUZ DE LEON | BO JUNQUITOS PR 3 | | | | HUMACAO | PR | 00791 | |
| 1413842 | MATILDE LIMA CANDELARIA | URB CAPARRA HEIGHTS 707 CALLE ELMA | | | | SAN JUAN | PR | 00920-4729 | |
| 1413843 | MATILDE SANTIAGO CORTES | HC 3 BOX 13658 | | | | UTUADO | PR | 00641 | |
| 1413844 | MATILDE VELEZ GARCIA | HC 02 BOX 36396 | | | | MAYAGUEZ | PR | 00680-9069 | |
| 1413845 | MATILDES NEGRON JUSINO | URB EL VALLE 200 CALLE GERANIO | | | | LAJAS | PR | 00667-2510 | |
| 1413846 | MATOS AUTO TRANSMISSION | GUAYAMA CARR 1405 SECTOR MELANIA | BOX 2686 | | | GUAYAMA | PR | 00784 | |
| 2020328 | Matos Colon Fallecio , Jose Luis | Address on File | | | | | | | |
| 1993725 | Matos Colon Fallecio, Jose Luis | Address on File | | | | | | | |
| 1993725 | Matos Colon Fallecio, Jose Luis | Address on File | | | | | | | |
| 1522535 | MATOS LINARES, VIRMA | Address on File | | | | | | | |
| 1598662 | Matos Muniz, Doris E | Address on File | | | | | | | |
| 858856 | MATOS OLIVERA, HONORIO | Address on File | | | | | | | |
| 858857 | MATOS PACHECO, GISELA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 198 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832591 | Matos Rodriguez , Maria Mercedes | Address on File | | | | | | | |
| 1482745 | Matos Velilla, Laura | Address on File | | | | | | | |
| 1482745 | Matos Velilla, Laura | Address on File | | | | | | | |
| 1420524 | MATOS, EFRAIN | Address on File | | | | | | | |
| 1525032 | Matos, Elizabeth | Address on File | | | | | | | |
| 1413847 | MATTHEW BENDER CO INC | 1275 BROADWAY ALBANY | | | | ALBANY | NY | 12204 | |
| 1413847 | MATTHEW BENDER CO INC | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 1413849 | MATTHYS LEVY | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1413850 | MAURA PEREZ RAMIREZ | BOX 2507 | | | | SAN SEBATIAN | PR | 00685 | |
| 1413851 | MAUREN GARCIA SIERRA | CALLE COQUI 1 RIO CHIQUITO | | | | PONCE | PR | 00731 | |
| 1413852 | MAVELINE PEREZ VICENTI | 5 RES CARMEN APT 50 | | | | MAYAGUEZ | PR | 00682-2746 | |
| 1413853 | MAX BERRIOS | PO BOX 1961 | | | | VEGA ALTA | PR | 00694 | |
| 1413854 | MAX CHEMICAL INC | GPO BOX 3841 | | | | SAN JUAN | PR | 00936 | |
| 1413855 | MAXILIANO OTERO | P O BOX 572 | | | | DORADO | PR | 00646 | |
| 1413856 | MAXIMA INTERNATIONAL SALE | 115 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 1413857 | MAXIMA INTERNATIONAL TRAD | CALLE MAYAGUEZ 74 URB PEREZ MORIS | | | | SAN JUAN | PR | 00917 | |
| 1413858 | MAXIMILIANO OTERO BURGOS | PO BOX 572 | | | | DORADO | PR | 00646 | |
| 1418260 | MAXIMILIANO TRUJILLOGONZALEZ | ATTN MAXIMILIANO TRUJILLOGONZALEZ ESQ | 100 GRAND PASEOS BLVD | SUITE 112 | | SAN JUAN | PR | 00926-5902 | |
| 1418261 | MAXIMILIANO TRUJILLOGONZALEZ ESQ | 100 GRAND PASEOS BLVD SUITE 112 | | | | SAN JUAN | PR | 00926-5902 | |
| 858362 | MAXIMINO DELGADO RIVERA | Address on File | | | | | | | |
| 1413859 | MAXIMINO ECHEVARRIA | PARCELA 96 BO CALABAZAS PO BOX | 730 | | | YABUCOA | PR | 00767 | |
| 1413860 | MAXIMINO PEREZ MARTINEZ | BUZON 814 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 1413861 | MAXIMINO VARGAS BECERRIL | 272 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1413862 | MAXIMO BLONDET MATIENZO | 206 PAJUIL ST MILAVILLE | | | | RIO PIEDRAS | PR | 00926 | |
| 1413863 | MAXIMO CONTRERAS | PO BOX 602 URB | | | | SAN LORENZO | PR | 00754 | |
| 1413864 | MAXIMO FELICIANO ALVAREZ | PARCELAS AGUAS CLARAS CALLE | | | | HUCARES 63C CEIBA | PR | | |
| 1413865 | MAXISERVICE AL INC | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 1413866 | MAXON ENGINEERING SERVICE | ACACIA STREET NO 5 SUITE 202 | URB MONTERREY | | | SAN JUAN | PR | 00920 | |
| 1444203 | Maxwell, John J | Address on File | | | | | | | |
| 1447002 | May, Francois and Matthew JTWROS | Address on File | | | | | | | |
| 1403868 | MAYDA DIAZ CRUZ | Address on File | | | | | | | |
| 858363 | MAYDA LDIAZ CRUZ | Address on File | | | | | | | |
| 1413867 | MAYDA ORTIZ RIVERA | VILLAS DE MANATI 34 | | | | MANATI | PR | 00674 | |
| 1413868 | MAYLEEN PAGAN OSORIO | BO CAMBUTE KM 21 | | | | CAROLINA | PR | 00984 | |
| 1413869 | MAYLENIE CHAVEZ CORTIJO | RESIDENCIAL LUIS LLORENS TORRES | EDIF 29 APTO 603 | | | SAN JUAN | PR | 00907 | |
| 1413870 | MAYLLIM DIAZ Y HERBERT LA | 153 CASALINDA VILLAGE BAY | | | | BAYAMON | PR | 00959-8985 | |
| 1413871 | MAYOL | PO BOX 5445 PUERTA DE TIERRA STA | | | | SAN JUAN | PR | 00906 | |
| 1413873 | MAYRA A DE JESUS | PARC BARAHONA 142B CALLE JOSE PAREZ | | | | MOROVIS | PR | 00687-2118 | |
| 1413872 | MAYRA A HERNANDEZ GONZAL | HC01 BOX 5916 | | | | JUNCOS | PR | 00777 | |
| 1413874 | MAYRA CARRION DE ROSATI | URB EL SENORIAL | 2011 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 1413875 | MAYRA ENID GUADALUPE | HC 01 BOX 9255 | | | | PEUELAS | PR | 00624-9728 | |
| 1413876 | MAYRA HERNANDEZ | BARRIO MAGUELLES CALLE 5 BUZON | | | | 11 BARCELONETA | PR | 00617 | |
| 1413877 | MAYRA I RODRIGUEZ OTERO | APARTADO 943 | | | | CEIBA | PR | 00735 | |
| 1413878 | MAYRA J VELAZQUEZ HERNAND | PO BOX 1150 | | | | GURABO | PR | 00778 | |
| 858364 | MAYRA ILEDEE GARCIA | Address on File | | | | | | | |
| 858365 | MAYRA IZAYAS RODRIGUEZ | Address on File | | | | | | | |
| 858366 | MAYRA JORTIZ ORTIZ | Address on File | | | | | | | |
| 1403904 | MAYRA LEDEE GARCIA | Address on File | | | | | | | |
| 1413879 | MAYRA LEE BARBOSA LOPEZ | CONDOMINIO STA JUANA APTO 907 | | | | CAGUAS | PR | 00725 | |
| 1413880 | MAYRA MATOS SANTIAGO | PO BOX 679 | | | | CIALES | PR | 00638 | |
| 1413881 | MAYRA MUIZ TORO | PO BOX 641 | | | | UTUADO | PR | 00641-0641 | |
| 1403739 | MAYRA ORTIZ ORTIZ | Address on File | | | | | | | |
| 1413882 | MAYRA RAMOS CRESPO | CALLE JIMENEZ D5 URB MOROPO | | | | AGUADA | PR | 00602 | |
| 1413883 | MAYRA ROMERO TORRES | 2352 CALLE COSTITUCION | | | | SAN JUAN | PR | 00915-3100 | |
| 1413884 | MAYRA ROSA SANTIAGO | PO BOX 9000 | | | | CAYEY | PR | 00737-9000 | |
| 1413885 | MAYRA TORRES OTERO | OJO DE AGUA 3 CALLE CRISANTEMO | | | | VEGA BAJA | PR | 00693 | |
| 1404086 | MAYRA ZAYAS RODRIGUEZ | Address on File | | | | | | | |
| 1413886 | MAYRALIZ QUILES ROMERO | EDIF 2 APT 40 RES VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 1413887 | MAYTEE RIVERA ROJAS | URB LAS VEGAS CALLE 4 E 5 | | | | CEIBA | PR | 00735 | |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 1413888 | MC GRAW HILLS | P O BOX 2242 | | | | CAROL STREAM | IL | 60132 | |
| 1413889 | MC MILLER CO | 3020 AVIATION BLVD | | | | VERO BEACH | FL | 32960 | |
| 1413890 | MC MURRAY INDUSTRIAL SUP | 805 CALLE LAFAYETTE PDA 20 | | | | SANTURCE | PR | 00936-1853 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413891 | MC NEIL CONSUMER HEALTHCA | PO BOX 2015 | | | | LAS PIEDRAS | PR | 00771-2015 | |
| 1413892 | MC TRANS SOFTWARE | UNIVERSITY OF FLORIDA | PO BOX 116585 | | | GAINESVILLE | FL | 32611-6585 | |
| 1413893 | MC TRUCKS INC | MARGINAL 5 URB INDUSTRIAL | LUCHETTI | | | BAYAMON | PR | 00959 | |
| 1413894 | MCA ENGINEERING CONSULTAN | URB VILLAS DE CANEY | AS ARACIBO STREET | | | TRUJILLO ALTO | PR | 00976 | |
| 1435654 | McClelland, Jabez | Address on File | | | | | | | |
| 1418213 | MCCONNELL VALDES LLC | ATTN ANTONIO A ARIAS ESQ | 270 MUNOZ RIVERA AVENUE | SUITE 7 | | HATO REY | PR | 00918 | |
| 1418213 | MCCONNELL VALDES LLC | ATTN ANTONIO A ARIAS ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1418213 | MCCONNELL VALDES LLC | ATTN NAYUAN ZOUAIRABANI ESQ | 270 MUNOZ RIVERA AVENUE | SUITE 7 | | HATO REY | PR | 00918 | |
| 1418252 | MCDERMOTT WILL AND EMERY | ATTN W P SMITH, J W KAPP III | MEGAN THIBERTIND KAITLIN P SHEEHAN | 444 WEST LAKE STREET | | CHICAGO | IL | 60606-0029 | |
| 1433584 | McDermott, Brian R | Address on File | | | | | | | |
| 1481351 | McDonough, Kathleen A | Address on File | | | | | | | |
| 1898249 | MCFARLANE COLON, MARIA | Address on File | | | | | | | |
| 1462882 | McGuire, David F & Ruth A. | Address on File | | | | | | | |
| 1413895 | MCMASTERCARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1657323 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 1413896 | MCSMEDICAL CARD SYSTEM | 255 AVE PONCE DE LEON SUITE 1600 | | | | HATO REY | PR | 00918 | |
| 1413897 | MD ENGINEERING GROUP CSP | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 1413898 | MDA ASSOCIATES INC | PO BOX 191777 | | | | SAN JUAN | PR | 00919-1777 | |
| 1413899 | MEADOW STEEL PRODUCTS | CARR 869 EDIFICIO 15 BARRIO PALMAS | PO BOX 2002 | | | CATANO | PR | 00963 | |
| 1413900 | MEASUREMENT GROUP INC | PO BOX 27777 | | | | RALEIGH | NC | 27611-7777 | |
| 1413901 | MEC ENGINEERING PSC | EDIF SAN ALBERTO | 605 AVE CONDADO STE 310 | | | SAN JUAN | PR | 00907-3811 | |
| 1413903 | MECANICA EDISON | CALLE SANTO TOMAS 4 | | | | MAYAGUEZ | PR | 00680 | |
| 1413904 | MECANICA JUNIOR RUIZ | AVE WEST MAIN BLQ 51 32 | | | | SIERRA BAYAMON | PR | 00619 | |
| 1413902 | MECANICA MARRERO | HC 80 BOX 9282 | | | | DORADO | PR | 00646-9523 | |
| 1413905 | MECHANICAL CONTRACTORS AS | BOX 2417 | | | | HATO REY | PR | 00919 | |
| 1413906 | MED DRUG INC | E3 AVE LUIS MUNOZ MARIN | REPARTO CAGUAX | | | CAGUAS | PR | 00725 | |
| 1413907 | MED E TRAIN | SUITE 123 SAN PATRICIO PL PMC | | | | GUAYNABO | PR | 00968 2615 | |
| 1413908 | MEDARDO A RIVERA RODRIGUE | PO BOX 398 | | | | NARANJITO | PR | 00719 | |
| 1413909 | MEDIA POWER GROUP INC | PMBB 142 100 GRAND PASEOS BLVD | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 1413910 | MEDICAL ONE | PO BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |
| 1413911 | MEDICAL SUPPLY STORE | MARGINAL D4 URB SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 1964722 | Medina Badillo, Victor M. | Address on File | | | | | | | |
| 1964722 | Medina Badillo, Victor M. | Address on File | | | | | | | |
| 1606852 | MEDINA DURAN, LUZ M. | Address on File | | | | | | | |
| 1606852 | MEDINA DURAN, LUZ M. | Address on File | | | | | | | |
| 1513482 | Medina Orsini, Gabriela | Address on File | | | | | | | |
| 1524988 | Medina Orsini, Marylin | Address on File | | | | | | | |
| 858858 | MEDINA PRUNA, OSCAR | Address on File | | | | | | | |
| 858859 | MEDINA ROJAS, ENID S. | Address on File | | | | | | | |
| 1554080 | Medina Vázquez, Francis A. | Address on File | | | | | | | |
| 1554080 | Medina Vázquez, Francis A. | Address on File | | | | | | | |
| 857282 | MEGA POWER CORP | PMB 302 PO BOX 2020 | | | | BARCELONETA | PR | 00617-2020 | |
| 1413912 | MEGA SECURITY OF PR INC | 162 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911-2253 | |
| 1413913 | MEGA TRAN INTERNATIONAL C | PO BOX 3559 | | | | CAROLINA | PR | 00984-3559 | |
| 1413914 | MEGATRAN INDUSTRIAL CORP | JUAN BAEZ | ZONA INDUSTRIAL BO-HATO CARR 183 CALLE#1 | | | SAN LORENZO | PR | 00754 | |
| 1413914 | MEGATRAN INDUSTRIAL CORP | PO BOX 989 | | | | SAN LORENZO | PR | 00754 | |
| 1413915 | MEIDATA | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 1413916 | MEJIA CONST | AMAZONAS 10 URB EL PARAISO | | | | RIO PIEDRAS | PR | 00928 | |
| 1413917 | MELANIE CASTRO RODRIGUEZ | CARR 132 KM 188 BO PASTILLO ALTO | | | | PONCE | PR | 00717 | |
| 1404251 | MELANIE LORA MARZAN | Address on File | | | | | | | |
| 1413918 | MELANIO MUIZ MUIZ | HC 1 BOX 4757 | | | | RINCON | PR | 00677-9728 | |
| 1413919 | MELANY B RIVERA GONZALEZ | URB HORIZONTES H21 CALLE ALEGRIA | | | | GURABO | PR | 00778 | |
| 1404015 | MELBA DIAZ MARTINEZ | Address on File | | | | | | | |
| 858367 | MELBA JDIAZ MARTINEZ | Address on File | | | | | | | |
| 1573320 | Melendez Aruz, Agnes | Address on File | | | | | | | |
| 2014651 | Melendez Falu, Ruth Enerda | Address on File | | | | | | | |
| 1413920 | MELENDEZ ICE PLANT | P O BOX 993 | | | | COTO LAUREL | PR | 00780-0993 | |
| 858860 | MELENDEZ MANGUAL, EDWIN | Address on File | | | | | | | |
| 1653005 | Melendez Marrero, Yanice M | Address on File | | | | | | | |
| 1513601 | Melendez Morales, Joseli | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 200 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1513601 | MELENDEZ MORALES, JOSELI | Address on File | | | | | | | |
| 323421 | MELENDEZ ORTIZ, GLORIA M | Address on File | | | | | | | |
| 1484254 | Melendez Ramirez, Lesly Ann | Address on File | | | | | | | |
| 1484220 | Melendez Ramirez, Xavier | Address on File | | | | | | | |
| 420747 | MELENDEZ RAMOS, RAFAEL | Address on File | | | | | | | |
| 1413921 | MELENDEZ REFRIGERATION SE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 1486730 | Melendez Rios, Moises | Address on File | | | | | | | |
| 858861 | MELENDEZ ROSARIO, VICTOR M | Address on File | | | | | | | |
| 1413922 | MELENDEZ SERVICES | PO BOX 70158 PMR 228 | | | | SAN JUAN | PR | 00936-8158 | |
| 1413923 | MELEYNIE VAZQUEZ COLON | BARRIO NUEVO RR11 BOX 5988 | | | | BAYAMON | PR | 00956-9747 | |
| 1413924 | MELISSA CALDERON GRANADO | RES MANUEL A PEREZ | EDIF G4 APT40 | | | SAN JUAN | PR | 00923-2003 | |
| 1413925 | MELISSA FERNANDEZ MELENDE | HC02 BOX 8028 | | | | SANTA ISABEL | PR | 00757 | |
| 1413926 | MELISSA PENA QUILES | HC01 BOX 4924 | | | | JUANA DIAZ | PR | 00795 | |
| 858369 | MELISSA VARGAS DIAZ | Address on File | | | | | | | |
| 858369 | MELISSA VARGAS DIAZ | Address on File | | | | | | | |
| 1413927 | MELISSA YVETTE HERNANDEZ | HC02 BOX 7421 BARRIO PENUELA | | | | SANTA ISABEL | PR | 00757 | |
| 1413928 | MELITZA PAGAN OSORIO | BO CANOVANILLAS KM 17 PR 857 | | | | CAROLINA | PR | 00985 | |
| 1413929 | MELVIN A RUIZ COLON | CANAS HOUSING CALLE LOS CEDROS 556 | | | | PONCE | PR | 00728-1952 | |
| 1413930 | MELVIN ESTRELLA CRUZ | CALLE CAPITAN ESPADA 199 | BO COLUMBIA | | | MAYAGUEZ | PR | 00680 | |
| 1413931 | MELVIN GREEN VEGA | HC04 BOX 21004 | | | | LAJAS | PR | 00667 | |
| 1413932 | MELVIN J SANTOS MEDINA | URB VILLA UNIVERSITARIA | CALLE 31 BC24 | | | HUMACAO | PR | 00791 | |
| 1413933 | MELVIN MIRANDA PEREZ | 27 CALLE DEL PARQUE | | | | ISABELA | PR | 00662-3308 | |
| 1413934 | MELVIN RODRIGUEZ LUCRET | CARR 341 KM 17 BO MANI | | | | MAYAGUEZ | PR | 00682 | |
| 858370 | MELVIN TORRES LOPEZ | Address on File | | | | | | | |
| 1413935 | MELYSANDRA ROSARIO PELET | PO BOX 925 | | | | BARCELONETA | PR | 00617-0925 | |
| 1413936 | MEMPHIS FURNITURE | PO BOX 69 | | | | CAROLINA | PR | 00986-0069 | |
| 1413937 | MENACO CORPORATION | PO BOX 70183 | | | | SAN JUAN | PR | 00936-8183 | |
| 1489712 | Mendez Alicea, Ramon E. | Address on File | | | | | | | |
| 1489712 | Mendez Alicea, Ramon E. | Address on File | | | | | | | |
| 1413938 | MENDEZ CO INC | CARR 20 KM 24 | EXPRESO MARTINEZ NADAL | | | GUAYNABO | PR | 00936 | |
| 1510683 | Mendez Colon, Harrileen | Address on File | | | | | | | |
| 858862 | MENDEZ CUADRADO, WALTER | Address on File | | | | | | | |
| 1413939 | MENDEZ MENDEZ Y QUIJANO B | CAPITOL CENTER BUILDING SOUTH | TOWER SUITE 204239 ARTERIAL | HOSTOS AVE | | SAN JUAN | PR | 00918-1475 | |
| 1136586 | MENDEZ SANCHEZ, RAMON | Address on File | | | | | | | |
| 1413940 | MENDIN MARIN E ASOC | URB FLORAL PARK | 60 CALLA JOSE MARTI | | | SAN JUAN | PR | 00917-3104 | |
| 1413941 | MER DISTRIBUTORS | PO BOX 362143 | | | | SAN JUAN | PR | 00936-2143 | |
| 1413942 | MERARI VIRELLA MORALES | URB JARDINES DEL CARIBE | 56 CALLE 23 | | | PONCE | PR | 00728 | |
| 1413943 | MERBIL GONZALEZ MARTINEZ | PO BOX 5263 | | | | MAYAGUEZ | PR | 00681-5263 | |
| 1413944 | MERCADO ELECTRIC REFRIGER | CALLE RIAZA 518 | URB MATIENZO CINTRON | | | RIO PIEDRAS | PR | 00923 | |
| 857959 | MERCADO RODRIGUEZ, JONATHAN | Address on File | | | | | | | |
| 1413945 | MERCADO SOTO RONDA AMU | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 1487184 | Mercado, Oscar Olmeda | Address on File | | | | | | | |
| 1487184 | Mercado, Oscar Olmeda | Address on File | | | | | | | |
| 1487184 | Mercado, Oscar Olmeda | Address on File | | | | | | | |
| 858863 | MERCED ACEVEDO, BRISEIDA | Address on File | | | | | | | |
| 1895026 | Merced Martinez , Sandra | Address on File | | | | | | | |
| 1413946 | MERCEDES CAMACHO QUIONES | HC 61 BOX 4058 | | | | TRUJILLO ALTO | PR | 00976-9702 | |
| 1413947 | MERCEDES CARBALLO ROSARIO | HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 1413948 | MERCEDES COLON VALDES | 8817 A CREDIT VIEW DRIVE | | | | TAMPA | FL | 33604 | |
| 1413949 | MERCEDES ENCARNACION DE L | 2357 CALLEJON RAMIREZ P1 | | | | SAN JUAN | PR | 00915 | |
| 1413950 | MERCEDES ESTREMERA | PO BOX 840 | | | | SABANA SECA | PR | 00957-0840 | |
| 1413951 | MERCEDES GARCIA DE LA NOC | CALLE PRINCIPAL 39 BAY VIEW | | | | CATANO | PR | 00963 | |
| 1413952 | MERCEDES GARCIA VILLEGAS | PO BOX 3105 | | | | GUAYNABO | PR | 00970 | |
| 1413953 | MERCEDES LOPEZ PABEY | BO MONACILLOS CALLEJON COREA 200 | | | | RIO PIEDRAS | PR | 00921 | |
| 1413954 | MERCEDES ORTIZ CAMACHO | HC 02 BUZON 12 260 BO BAIROA | | | | AGUAS BUENAS | PR | 00703 | |
| 1413955 | MERCEDES ORTIZ CASANOVA | BUZON 2178 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1413956 | MERCEDES PEREZ ROMAN | CALLE L 3 BO FACTOR I | | | | ARECIBO | PR | 00612 | |
| 1413957 | MERCEDES PIERRE GARCIA | APARTADO 180 | | | | SAN LORENZO | PR | 00754 | |
| 1413958 | MERCEDES RUIZ | PR 887 KM 11 BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 1413959 | MERCEDES SIERRA FALCON | PR 167 KM 14 HM 14 BUENA VISTA | | | | BAYAMON | PR | 00960 | |
| 1413960 | MERCEDITA SANCHEZ MARTINE | HC 50 BOX 40550 | | | | SAN LORENZO | PR | 00754 | |
| 1413961 | MERCY VANESSA DE AZA CAST | LOPEZ SICARDO APT 13 EDIF 105 | | | | SAN JUAN | PR | 00901 | |
| 1413962 | MERIDA ROSADO RAMOS | SECTOR BUENA VISTA PR 167 KM 150 | | | | BAYAMON | PR | 00960 | |
| 1413963 | MERIDA S COLON CABAN | URB COLINAS METROPOLITANAS | U18 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 858372 | MERIDO GONZALEZ MARTE | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 201 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413965 | MERINO DE PONCE | PO BOX 7234 | | | | PONCE | PR | 00732 | |
| 1413964 | MERINO SANCHEZ INC | P O BOX 9024 | | | | SANTURCE | PR | 00908 | |
| 1443451 | Merrill G Schouten & Delores E Schouten TTEES Schouten Trust U/A DTD 6/22/01 | Address on File | | | | | | | |
| 1413967 | MERRILL LYNCH PIERCE FE | WORLD FINANCIAL CENTER | NORTH TOWER 9TH FLOOR | | | NEW YORK | NY | 10281-1309 | |
| 1413966 | MERRILL LYNCH WORLD HEADQ | WORLD FIN CENTER NORTH TWER | | | | MUNICIPAL MARKET FINANCE | NY | 10281 | |
| 858373 | MERY AORTIZ LOPEZ | Address on File | | | | | | | |
| 1403876 | MERY ORTIZ LOPEZ | Address on File | | | | | | | |
| 1413968 | MESA INDUSTRIAL SALES COR | PO BOX 8269 | | | | BAYAMON | PR | 00960-8032 | |
| 1413098 | MESCO MECHANICAL | URB SAGRADO CORAZON 369 AVE CLAUDIO | | | | SAN JUAN | PR | 00926-4206 | |
| 1418384 | MESIROW FINANCIAL INVESTMENT MGT INC | ATTN LUIS VILLAREJO | 353 N CLARK ST | | | CHICAGO | IL | 60654 | |
| 1413969 | METAL BUILDING CONSTRUCTI | 1959 LOIZA STREET SUITE 300A | CONDADO | | | SAN JUAN | PR | 00911 | |
| 1413970 | METAL SPECIALISTS | PO BOX 364491 | | | | SAN JUAN | PR | 00936-4491 | |
| 1413971 | METALLIC ALUMINUM | PO BOX 1200 | | | | CAROLINA | PR | 00986-1200 | |
| 857283 | METRIC ENGINEERING INC | 13940 SW 136TH ST | | | | MIAMI | FL | 33186 | |
| 1413972 | METRO BEEPER INC | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 | |
| 1413973 | METRO CATERERS INC | PO BOX 6366 | | | | SAN JUAN | PR | 00914 | |
| 1413974 | METRO COACH INC | AVE BARBOSA 155 | | | | HATO REY | PR | 00917 | |
| 1413975 | METRO COLLEGE | PONCE DE LEON 1166 | | | | RIO PIEDRAS | PR | 00921 | |
| 1413976 | METRO DATA INC | EDIF EL TELEGRAFOPDA 20 | AVE PONCE DE LEON 1314 | SUITE 401 | | SAN JUAN | PR | 00907 | |
| 1413977 | METRO ELECTRIC | BLOQUE R3 URB LOS ANGELES | | | | ISLA VERDE CAROLINA | PR | 00630 | |
| 1413978 | METRO PLUMBING INC | PMB 123 PO BOX 607071 | | | | BAYAMON | PR | 00956 | |
| 1413979 | METRO POZO INC | PO BOX 4909 | | | | CAROLINA | PR | 00628 | |
| 1413980 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 1413981 | METRO TECH CORP | PO BOX 975 | | | | SAN LORENZO | PR | 00754-0975 | |
| 1413982 | METROLOCK | PO BOX 4515 | | | | SAN JUAN | PR | 00919 | |
| 1413983 | METROMOVIL AMERICAN COACH | AVE BARBOSA 155 | | | | HATO REY | PR | 00917 | |
| 857284 | METROPISTAS DE PUERTO RICO | CITY VIEW PLAZA 500, TOWER 1 | HIGHWAY # 165 NO. 48 | | | GUAYNABO | PR | 00968 | |
| 1413984 | METROPOLITAN ATLANTA RAPI | 2424 PIEDMONT ROAD NETH FLOOR | | | | ATLANTA | GA | 30324-3324 | |
| 1413985 | METROPOLITAN BEAUTY SALON | METROPOLITAN SHOPING CENTER | | | | HATO REY | PR | 00919 | |
| 1413986 | METROPOLITAN CONSULTING G | CONDOMINIO CONDADO ASTOR | SUITE 3 A6 AVE ASHFORD | | | CONDADO | PR | 00940-0244 | |
| 1413987 | METROPOLITAN HOME IMPROVE | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 1413988 | METROPOLITAN LUMBER HAR | BANCO SANTANDER PR | LOCK BOX ACT 3004722913 | PO BOX 195579 | | SAN JUAN | PR | 00919-5579 | |
| 1413989 | METROPOLITAN TOW SERVICES | AVE PONCE DE LEON 1908 | | | | SANTURCE | PR | 00907 | |
| 1499299 | MGIC Indemnity Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave. | | | Milwaukee | WI | 53202 | |
| 1499299 | MGIC Indemnity Corporation | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1499299 | MGIC Indemnity Corporation | Mcconnell Valdés LLC | Monique Díaz-Mayoral | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 1413099 | MHERNANDEZ SONS BUILDE | BUZON RURAL A610 | | | | AGUADA | PR | 00602 | |
| 1413990 | MI ANGELITO | URB LEVITOWN | AX27 AVE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 1413991 | MI CASITA CENTRO DE CUIDA | URB VILLA BLANCA CALLE AMBAR 41 | | | | CAGUAS | PR | 00725 | |
| 1413992 | MI CASITA INFANTIL DE YAU | PO BOX 1232 | | | | YAUCO | PR | 00698 | |
| 1413993 | MI ESCUELITA INFANTIL | CALLE 37 BLQ 40A7 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1413994 | MI MUNDO INFANTIL | URB BRISAS DEDL MAR CALLE 2 J10 | | | | LUQUILLO | PR | 00773 | |
| 1413995 | MI OASIS INFANTIL | PO BOX 3214 | | | | BAYAMON | PR | 00957 | |
| 1413998 | MI PEQUENA AVENTURA | PO BOX 81 | | | | VEGA BAJA | PR | 00694 | |
| 1413999 | MI PEQUENO JARDIN | PO BOX 142852 | | | | ARECIBO | PR | 00614 | |
| 1413996 | MI PEQUEO ANGELITO INC | 352 AVE SAN CLAUDIO PMB 131 | | | | SAN JUAN | PR | 00926 | |
| 1413997 | MI PEQUEO EDEN | PO BOX 2256 | | | | VEGA BAJA | PR | 00694 | |
| 1404344 | MI PEQUEO JARDIN ALEJAN | EST BALSEIRO 4 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 1414000 | MI PRIMERA CASITA | 125 AVE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 1414001 | MI RAYITO DE SOL | 205 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637-2427 | |
| 1414002 | MI SANTO ELECTRIC SHOP | BO SANTANA CALLE L 1 | | | | ARECIBO | PR | 00612 | |
| 1414003 | MI SEGUNDO HOGAR | URB EL VEDADO 404 AVE HOSTO | | | | SAN JUAN | PR | 00918-3017 | |
| 1414004 | MI SORPRESA INFANTIL | BOX 8021 | | | | ARECIBO | PR | 00613 | |
| 1414005 | MIAMI MICRO DATA | 4806 SW 74TH COURT | | | | MIAMI | FL | 33155 | |
| 1414006 | MIAMI RADIATOR CORP | PR 2 KM 88 | | | | BAYAMON | PR | 00956 | |
| 1414007 | MIANNETTE MORALES SANTIAG | 901 CALLE MUOZ RIVERA | | | | PEUELAS | PR | 00624-1401 | |
| 2586285 | Michael Bauling & Mary Jean Bauling Jt Ten | Address on File | | | | | | | |
| 2586285 | Michael Bauling & Mary Jean Bauling Jt Ten | Address on File | | | | | | | |
| 1436148 | Michael C. Gilbert Revocable Trust, Michael Gilbert Trustee | Michael C. Gilbert | 1024 Anchorage Woods Circle | | | Anchorage | KY | 40223 | |
| 1503065 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Address on File | | | | | | | |
| 858374 | MICHAEL CALDERON PIZARRO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 202 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858376 | MICHAEL GONZALEZ DELGADO | Address on File | | | | | | | |
| 1414008 | MICHAEL J VIDRO OCASIO | 66 CALLE MAGNOLIA PARC MAGINA | | | | SABANA GRANDE | PR | 00637 | |
| 1414009 | MICHAEL KIMMELMAN | 4 RIVINGTON ST APT 3 | | | | NEW YORK | NY | 10002-1262 | |
| 1414010 | MICHAEL LEWIS ORTIZ GARCI | BDA MORALES CALLE A 1274 APT 3 | | | | CAGUAS | PR | 00725-5378 | |
| 858377 | MICHAEL MONTALVO LORENZANA | Address on File | | | | | | | |
| 1414012 | MICHAEL SORKIN | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1414013 | MICHEL TORTEL | 4 VILLA DU CLOS DE MALVART | | | | PARIS FRANCE | TX | 75011 | |
| 1414014 | MICHELITS PLAY HOUSE DA | AMALIA PAOLI SE17 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1414015 | MICHELLE RAMOS TORRES | CALLE MANUEL M ZANA 1277 | BDA VENEZUELA | | | SAN JUAN | PR | 00926 | |
| 1414016 | MICHELLE TAMARA DE POSADA | COND SUCHVILLE PARK | BUEN SAMARITANO APT B101 | | | GUAYNABO | PR | 00966 | |
| 1414017 | MICHELLIE VALENTIN BARBOS | HC1 BOX 10213 | | | | TOA BAJA | PR | 00949 | |
| 1414018 | MICHICA INTERNATIONAL CO | 511 TINTILLO ROAD TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 1414019 | MICHIGAN STATE UNIVERSITY | 220 TROWBRIDGE RD | | | | EAST LANSING | MI | 48824 | |
| 858378 | MICKY SANTIAGO GELABERT | Address on File | | | | | | | |
| 1414020 | MICRO AGE COMPUTER STORE | PONCE DE LEON 255 | | | | HATO REY | PR | 00917 | |
| 1414021 | MICROJURIS | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 1414022 | MICROSERVE CORPORATION | PO BOX 190769 | | | | SAN JUAN | PR | 00919-0769 | |
| 1414023 | MICROSHOP CORP | AVE ANDALUCIA 640 PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00920 | |
| 1414024 | MICROSOFT CARIBBEAN | METRO OFFICE PARK | 11 CALLE 1 SUITE 104 | | | GUAYNABO | PR | 00968 | |
| 1414025 | MICROTRANS INC | PO BOX 2740 | | | | HAILEY | ID | 83333 | |
| 1414026 | MICROWAREHOUSE | 7077 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-7077 | |
| 1414027 | MID NORTH ENGINEERING | CALLE 20 Q27 | | | | ARECIBO | PR | 00612 | |
| 1414028 | MIGDALIA CABRERA | PO BOX 879 SUITE 129 | | | | HUMACAO | PR | 00792 | |
| 858379 | MIGDALIA CARRION ALERS | Address on File | | | | | | | |
| 1414029 | MIGDALIA CASIANO CASTRO | HC 1 BOX 3913 | | | | LAS MARIAS | PR | 00670 | |
| 1414030 | MIGDALIA CORREA SANCHEZ | HC 01 BOX 18282 | | | | PONCE | PR | 00769 | |
| 1414031 | MIGDALIA CRESPO | RR 03 BUZON 9487 | | | | ANASCO | PR | 00610 | |
| 1414032 | MIGDALIA CRUZ RODRIGUEZ | PARC EL TUQUE 3109 PASEO EL TUQUE | | | | PONCE | PR | 00728-2808 | |
| 1414033 | MIGDALIA FIGUEROA RAMOS | HC01 BOX 6324 | | | | LOIZA | PR | 00772 | |
| 1414034 | MIGDALIA GONZALEZ CARABAL | PO BOX 659 | | | | RIO GRANDE | PR | 00745-0659 | |
| 858380 | MIGDALIA JAIME GONZALEZ | Address on File | | | | | | | |
| 1414035 | MIGDALIA LOPEZ PEREZ | URB VILLA ANA | CALLE ARTURO COLLAZO 2 | | | JUNCOS | PR | 00777 | |
| 858381 | MIGDALIA LTIRADO CARBOT | Address on File | | | | | | | |
| 1414036 | MIGDALIA MARTINEZ PUMAREJ | BOX 1055 | | | | VEGA BAJA | PR | 00693 | |
| 858382 | MIGDALIA MARTINEZ REYES | Address on File | | | | | | | |
| 1414037 | MIGDALIA MORALES GONZALEZ | BO HIGUILLAR | CALLE 1 SECCION 1 LOTE 4 | | | DORADO | PR | 00646 | |
| 1404252 | MIGDALIA ORTIZ RIVERA | Address on File | | | | | | | |
| 1414038 | MIGDALIA PARIN DIAZ | RESIDENCIAL NAGUABO VALLEY | EDIF C APT 9 | | | NAGUABO | PR | 00718 | |
| 1414039 | MIGDALIA PEREZ GONZALEZ | HC04 BOX 9707 | | | | UTUADO | PR | 00641 | |
| 1414040 | MIGDALIA ROQUE PLACERES | 2408 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915-2877 | |
| 1403794 | MIGDALIA TIRADO CARBOT | Address on File | | | | | | | |
| 1414041 | MIGDALIA TORRES | SUITE 3221980 | | | | LOIZA | PR | 00772 | |
| 1414042 | MIGNA I GONZALEZ | CALLE PRINCIPAL BDA LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 858383 | MIGNA MENDEZ PEREZ | Address on File | | | | | | | |
| 858383 | MIGNA MENDEZ PEREZ | Address on File | | | | | | | |
| 1414043 | MIGUEL A ALVARADO GUZMAN | PO BOX 44 | | | | BARRANQUITAS | PR | 00794 | |
| 1414044 | MIGUEL A BAEZ DE JESUS | 121 CALLE H | | | | SAN JUAN | PR | 00917 | |
| 1414045 | MIGUEL A BONILLA ASOC | URB CROWN HILS 214 CALLE ZAMBECE | | | | SAN JUAN | PR | 00926-6016 | |
| 1414046 | MIGUEL A CABRERA | RES LAS AMAPOLAS | EDIF G APT 1175 | | | SAN JUAN | PR | 00926 | |
| 1414047 | MIGUEL A CARABALLO CORDER | CF NORTE K 4 URB LA MATILDE | | | | PONCE | PR | 00731 | |
| 1414048 | MIGUEL A CARLO | 1407 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909-2142 | |
| 1414050 | MIGUEL A CASTRO | P O BOX 1035 | | | | PENUELAS | PR | 00624 | |
| 1414078 | MIGUEL A CLAR REYES | BOX 265 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1414051 | MIGUEL A COLON LEON | | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1414052 | MIGUEL A CORDERO RIVERA | APARTADO 369 | | | | COMERIO | PR | 00782 | |
| 1414053 | MIGUEL A COUVERTIER | PO BOX 7272 | | | | CAROLINA | PR | 00982 | |
| 1414054 | MIGUEL A CRUZ SERRANO | PO BOX 804 | | | | CAROLINA | PR | 00986-0804 | |
| 1414055 | MIGUEL A FERRA SERRANO | CALLE ESTEBAN PADILLA FINAL | | | | BAYAMON | PR | 00956 | |
| 1414056 | MIGUEL A FIGUEROA KILGORE | URB SANTA MARIA CALLE 21 A4 | | | | GUAYANILLA | PR | 00656 | |
| 1414057 | MIGUEL A FURTADO GODOY | CALLE HOSTOS 843 HYDE PARK | | | | RIO PIEDRAS | PR | 00925 | |
| 1414079 | MIGUEL A GIERBOLINI FEBU | APARTADO 241 | | | | CAGUAS | PR | 00726 | |
| 1414080 | MIGUEL A GONZALEZ VIADE | CALLE JUAN RODRIGUEZ 526 | BO EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 1414081 | MIGUEL A LOPEZ MARRERO | PO BOX 7001 | | | | SAN SEBASTIAN | PR | 00685-7001 | |
| 1414059 | MIGUEL A MARTINEZ BONAPAR | BO MAGUEYES KM 9 NUM 98 PR 10 | | | | PONCE | PR | 00731 | |
| 1414058 | MIGUEL A MARTINEZ RIVERA | HC73 BOX 5924 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 203 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414082 | MIGUEL A MATOS | RR 7 BOX 123 | | | | TRUJILLO ALTO | PR | 00976-9802 | |
| 1414060 | MIGUEL A MOLINA | BO DAGUAO CALLE LOS MILLONES | | | | 482 NAGUABO | PR | 00718 | |
| 1414061 | MIGUEL A MONTALVO COLLAZO | HC 02 BOX 9043 | | | | HORMIGUEROS | PR | 00660 | |
| 1414083 | MIGUEL A MONTANEZ | 2 A CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 1414084 | MIGUEL A MORALES DIAZ | 2386 CALLE STA ELENA CANTERA | | | | SAN JUAN | PR | 00915 | |
| 1414062 | MIGUEL A ORTIZ | CALLE LA HACIENDITA 5 LA VEGA | | | | BARRANQUITAS | PR | 00794 | |
| 1414062 | MIGUEL A ORTIZ | SECTOR CAMBUTE PR 857 KM 18 | | | | CAROLINA | PR | 00985 | |
| 858384 | MIGUEL A ORTIZ GONZALEZ | Address on File | | | | | | | |
| 1414063 | MIGUEL A OYOLA ARZUAGA | COMUNIDAD MAYSONET II DORADO PR | | | | DORADO | PR | 00646 | |
| 1414064 | MIGUEL A RABELL | HN14 AVE EL COMANDANTE | | | | CAROLINA | PR | 00982-2776 | |
| 1414065 | MIGUEL A RAMOS LOZADA | PO BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| 1414066 | MIGUEL A RIESTRA RIVERA | HC 30 BOX 30164 | | | | SAN LORENZO | PR | 00754-9702 | |
| 1414067 | MIGUEL A RIVERA COLON | BO PAJUIL CALLE O 469 | | | | HATILLO | PR | 00659 | |
| 1414086 | MIGUEL A RIVERA ORTIZ | COND LAGUNA VIEW TOWER | TORRE II APT G4 | | | RIO PIEDRAS | PR | 00924 | |
| 1414087 | MIGUEL A RODRIGUEZ | CARR PR 503 KM 216 HC08 | | | | BOX 1397 PONCE | PR | 00731 | |
| 1414068 | MIGUEL A RODRIGUEZ LOPEZ | VILLA HUMACAO CALLE 5 H 8 | | | | HUMACAO | PR | 00791 | |
| 1414069 | MIGUEL A RUIZ JUSTINIANO | BO DULCES LABIOS | 277 CALLE R DE ARELLANO | | | MAYAGUEZ | PR | 00682-3048 | |
| 1414088 | MIGUEL A SANCHEZ NIEVES | KM 0 HM 4 BO TOMAS DE CASTRO | | | | CAGUAS | PR | 00625 | |
| 1414070 | MIGUEL A SANTIAGO | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1414071 | MIGUEL A SANTIAGO DIAZ | HC 3 BOX 9503 | | | | COMERIO | PR | 00782 | |
| 1403806 | MIGUEL A SANTIAGO RIVERA | Address on File | | | | | | | |
| 1414089 | MIGUEL A SEGARRA GONZALE | PO BOX 6272 | | | | MAYAGUEZ | PR | 00680 | |
| 1414072 | MIGUEL A SIERRA | CALLE HACIENDITA | | | | BARRANQUITAS | PR | 00794 | |
| 1414073 | MIGUEL A TEJERA | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 1414074 | MIGUEL A TOLEDO RODRIGUEZ | HC01 BOX 4505 BO CALLEJONES | | | | LARES | PR | 00669 | |
| 1414090 | MIGUEL A TORRES | HCS BOX 8700 | | | | SAN SEBASTIAN | PR | 00685-9438 | |
| 1414091 | MIGUEL A TORRES MARTINEZ | HC 1 BOX 3554 | | | | VILLALBA | PR | 00766-9785 | |
| 1414075 | MIGUEL A TRINIDAD CASTRO | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 207 | | | SAN JUAN | PR | 00926-5602 | |
| 1414076 | MIGUEL A VAZQUEZ PEREZ | VIEJO SAN JUAN | CALLE SAN FRANCISCO 254 | | | SAN JUAN | PR | 00908 | |
| 1414077 | MIGUEL A VEGA RAMIREZ | PO BOX 6471 | | | | SAN JUAN | PR | 00914-6471 | |
| 858386 | MIGUEL ADEL VALLE BARRETO | Address on File | | | | | | | |
| 858387 | MIGUEL AESTRELLA COLON | Address on File | | | | | | | |
| 858388 | MIGUEL AFLORES COLLADO | Address on File | | | | | | | |
| 858389 | MIGUEL AGARCIA RAMOS | Address on File | | | | | | | |
| 858390 | MIGUEL AGONZALEZ MALDONADO | Address on File | | | | | | | |
| 858391 | MIGUEL AGONZALEZ NEGRON | Address on File | | | | | | | |
| 858392 | MIGUEL AMELENDEZ ROSARIO | Address on File | | | | | | | |
| 1414092 | MIGUEL ANDUJAR VALENTIN | COND PROYECTO PARQUE VICTORIA | EDIF 3 APT 320 | | | SAN JUAN | PR | 00915 | |
| 1414093 | MIGUEL ARCE BAEZ | ALT DE PEUELAS TII CALLE 7 | | | | PEUELAS | PR | 00624-3613 | |
| 1414094 | MIGUEL ARGUELLES SANCHEZ | PO BOX 1093 BAJADERO | | | | ARECIBO | PR | 00616-1093 | |
| 858393 | MIGUEL ARIOS CRUZ | Address on File | | | | | | | |
| 858394 | MIGUEL ARODRIGUEZ BERNECER | Address on File | | | | | | | |
| 858396 | MIGUEL AVIERA ANDRADE | Address on File | | | | | | | |
| 1483103 | Miguel Bermudez Pagan y Sociedad Legal de Sienes Gananciales | Address on File | | | | | | | |
| 1414095 | MIGUEL CAPEL VAZQUEZ | BO SARDINERA PR 957 KM 22 | | | | FAJARDO | PR | 00738 | |
| 1414096 | MIGUEL CARABALLO | URB STARLIGHT 3122 CALLE PERECO | | | | PONCE | PR | 00717 | |
| 1414097 | MIGUEL CARBUCIA | APARTADO 40154 EST MINILLAS | | | | SANTURCE | PR | 00940 | |
| 1414098 | MIGUEL CARRASQUILLO CEBAL | HC02 BOX 15147 | | | | RIO GRANDE | PR | 00745 | |
| 1404253 | MIGUEL CORA CORA | Address on File | | | | | | | |
| 1414099 | MIGUEL CRUZ AYALA | CALLE CLAVEL 320 CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 1414100 | MIGUEL DE JESUS ROMAN B | 62 AVE FDEZ JUNCOS | | | | CAROLINA | PR | 00985 | |
| 1404058 | MIGUEL DEL VALLE BARRETO | Address on File | | | | | | | |
| 858397 | MIGUEL E TORRES CRUZ | Address on File | | | | | | | |
| 858398 | MIGUEL EGARCIA COSME | Address on File | | | | | | | |
| 1404137 | MIGUEL ESTRELLA COLON | Address on File | | | | | | | |
| 1404126 | MIGUEL FLORES COLLADO | Address on File | | | | | | | |
| 1414103 | MIGUEL FOTOLIEN | URB LAS LOMAS CALLE 31 SO APT 7 | | | | RIO PIEDRAS | PR | 00921 | |
| 1404254 | MIGUEL GARCIA COLON | Address on File | | | | | | | |
| 1403811 | MIGUEL GARCIA COSME | Address on File | | | | | | | |
| 1414104 | MIGUEL GARCIA FORTY | BO CANOVANILLAS SECTOR CAMBUTE | | | | CAROLINA | PR | 00985 | |
| 858399 | MIGUEL GARCIA GARCIA | Address on File | | | | | | | |
| 858399 | MIGUEL GARCIA GARCIA | Address on File | | | | | | | |
| 1403883 | MIGUEL GARCIA RAMOS | Address on File | | | | | | | |
| 1414105 | MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2112 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 204 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1403827 | MIGUEL GONZALEZ MALDONADO | Address on File | | | | | | | |
| 1403789 | MIGUEL GONZALEZ NEGRON | Address on File | | | | | | | |
| 1414106 | MIGUEL GUZMAN BOSCH | URB FAIR VIEW | 722 CALLE LUIS ALMANSA | | | SAN JUAN | PR | 00926 | |
| 1414107 | MIGUEL HERNANDEZ CABAN | HC 2 BOX 7758 | | | | BARCELONETA | PR | 00617-9812 | |
| 1414108 | MIGUEL JIMENEZ ORTIZ | HC02 BOX 8350 BO ARUZ | | | | JUANA DIAZ | PR | 00795 | |
| 858400 | MIGUEL JROSARIO RIVERA | Address on File | | | | | | | |
| 1414109 | MIGUEL LEON LUCCA | PR 333 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 1414110 | MIGUEL LITH OF INC | LAS PALMAS 421 | | | | SANTURCE | PR | 00909 | |
| 1414111 | MIGUEL MALAVE TORRES | HC 3 BOX 31645 | | | | SAN SEBASTIAN | PR | 00685-9536 | |
| 1414112 | MIGUEL MARTINEZ BONAPARTE | BO MAGUEYES PR 10 KM 9 98 | | | | PONCE | PR | 00731 | |
| 858401 | MIGUEL MARTINEZ YORDAN | Address on File | | | | | | | |
| 1414113 | MIGUEL MEDINA ALMODOVAR | BO TIBES PR 503 KM 82 | | | | PONCE | PR | 00731 | |
| 1414114 | MIGUEL MEDINA BADILLO | BO MAGUEYES 88 PR10 | | | | PONCE | PR | 00731 | |
| 1414115 | MIGUEL MEDINA GONZALEZ | HC 5 BOX 93713 | | | | ARECIBO | PR | 00612-9613 | |
| 1404255 | MIGUEL MEDINA OCASIO | Address on File | | | | | | | |
| 1403721 | MIGUEL MELENDEZ ROSARIO | Address on File | | | | | | | |
| 1414116 | MIGUEL MILLAN RIVERA | HC 2 BOX 7846 | | | | CAMUY | PR | 00627-9125 | |
| 1414117 | MIGUEL MORALES TIRADO | HC 1 BOX 2098 | | | | MAUNABO | PR | 00707 | |
| 1414118 | MIGUEL MORALES TIRADOIRM | HC01 BUZON 2098 | | | | MAUNABO | PR | 00707 | |
| 858402 | MIGUEL MUNIZ LOPEZ | Address on File | | | | | | | |
| 1414119 | MIGUEL MUNOZ JAIME | URB TORRIMAR 1026 PASEO ALHAMBRA | | | | GUAYNABO | PR | 00966 | |
| 1414120 | MIGUEL NUEZ ARROYO | CALLE 14 BUZON 3 | | | | BARCELONETA | PR | 00617 | |
| 1414121 | MIGUEL OJEDA DIAZ | 722 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3219 | |
| 1403865 | MIGUEL ORTIZ MOLINA | Address on File | | | | | | | |
| 1414122 | MIGUEL ORTIZ NIEVES | URB EL CORTIJO A 8 CALLE 2 | | | | BAYAMON | PR | 00956-5664 | |
| 1414123 | MIGUEL P VELEZ ASSOCIAT | PO BOX 10791 | | | | SAN JUAN | PR | 00922 | |
| 1414124 | MIGUEL PACHECO | BO QUEBRADA SECA CALLE 7 | | | | CEIBA | PR | 00735 | |
| 858403 | MIGUEL PELLOT ALTIERI | Address on File | | | | | | | |
| 859017 | MIGUEL PEREA SUAREZ | Address on File | | | | | | | |
| 1414125 | MIGUEL PORTALATIN VALENTI | PO BOX 301097 | | | | PONCE | PR | 00727 | |
| 858404 | MIGUEL QUINONES IRIZARRY | Address on File | | | | | | | |
| 1414126 | MIGUEL RAMIREZ | CALLE FAJARDO C 1 B VILLA PALMERAS | | | | SANTURCE | PR | 00915 | |
| 1403706 | MIGUEL RIOS CRUZ | Address on File | | | | | | | |
| 1414127 | MIGUEL RIVERA RODRIGUEZ | BOX 4148 | | | | NAGUABO | PR | 00718 | |
| 1403756 | MIGUEL RIVERA SERRANO | Address on File | | | | | | | |
| 1404256 | MIGUEL RIVERA VEGA | Address on File | | | | | | | |
| 1414128 | MIGUEL RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1404041 | MIGUEL RODRIGUEZ BERNECER | Address on File | | | | | | | |
| 1414130 | MIGUEL RODRIGUEZ HERNANDE | REPTO VALENCIA C4 CALLE 20 | | | | BAYAMON | PR | 00959-3746 | |
| 1414131 | MIGUEL RODRIGUEZ LOPEZ | URB EL PLANTIO | A 74 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949-4465 | |
| 1414132 | MIGUEL ROSADO RODRIGUEZ | BO PUEBLO SECTOR LA ALCOBA | | | | COROZAL | PR | 00783 | |
| 1403860 | MIGUEL ROSARIO RIVERA | Address on File | | | | | | | |
| 1414133 | MIGUEL RUBERTE GRACIA | BO TIBES PR503 KM 84 | | | | PONCE | PR | 00731-9713 | |
| 1414134 | MIGUEL SANTANA SOTO | CARR 341 EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1414135 | MIGUEL SANTIAGO BERRIOS | PO BOX 791 | | | | NARANJITO | PR | 00719 | |
| 1414136 | MIGUEL SANTIAGO PEREZ | URB BAIROA PARK | Q4 PARQUE DE LOS ANGELES | | | CAGUAS | PR | 00727-1230 | |
| 1414137 | MIGUEL SANTIAGO TIRADO | HC 645 BOX 8196 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1414138 | MIGUEL SANTOS RUIZ | URB FERNANDEZ CALLE KENNEDY 19 | | | | CAYEY | PR | 00736 | |
| 1414139 | MIGUEL SERRANO MUIZ | RES P J ROSALY EDIF 7 APT 63 | | | | PONCE | PR | 00731 | |
| 1403750 | MIGUEL SIBERON MALDONADO | Address on File | | | | | | | |
| 1414140 | MIGUEL SOSTRE RESTO | 1381 CALLE SAN FELIPE | | | | SAN JUAN | PR | 00915 | |
| 1414141 | MIGUEL SOTO GONZALEZ | PO BOX 1972 | | | | UTUADO | PR | 00641 | |
| 858405 | MIGUEL SUAREZ SUAREZ | Address on File | | | | | | | |
| 1414142 | MIGUEL VALLE GIRAU | JARD DE LA FUENTE | 495 JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953-3644 | |
| 1414143 | MIGUEL VIDAL SERRANO | 101 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2049 | |
| 1403960 | MIGUEL VIERA ANDRADE | Address on File | | | | | | | |
| 1414144 | MIGUELINA AMEZQUITA DUR | CALLE 13 BUZ 81 | BARRIO MAMEYAL | | | DORADO | PR | 00646 | |
| 1414145 | MIGUELINA MARTE RODRIGUEZ | 2388 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1414146 | MIGUELINA VEGA PEA | HC 1 BOX 4420 | | | | NAGUABO | PR | 00718-9715 | |
| 857285 | MIGUELITO ASPHALT | CALLE 825 KM 31 BARRIO ACHIOTE | | | | NARANJITO | PR | 00719 | |
| 858406 | MIKE S. MARRERO SANCHEZ | Address on File | | | | | | | |
| 1518527 | Mila Barcelo, Rosa Mercedes | Address on File | | | | | | | |
| 1414147 | MILADYS RIVERA QUIROS | 115 CALLE DR MANUEL SAVALA | | | | GUAYANILLA | PR | 00656 | |
| 1414149 | MILAGROS BALAGUER CATERIN | URBFRATERNIDAD CALLE MEXICO 125 | | | | MAYAGUEZ | PR | 00680 | |
| 1414150 | MILAGROS BENITEZ AVILA | ALTURAS DE FLAMBOYAN O5 CALLE 24 | | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 205 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858407 | MILAGROS CRUZ ARROYO | Address on File | | | | | | | |
| 858408 | MILAGROS DEL C. ALVARADO TORRES | Address on File | | | | | | | |
| 1414151 | MILAGROS DELGADO RIVERA | BUEN SAMARITANO ROBLEDO 5 | | | | GUAYNABO | PR | 00966 | |
| 1414154 | MILAGROS GARRIGA | | | | | SAN JUAN | PR | 00901 | |
| 1414155 | MILAGROS GONZALEZ VEGA | HC 01 BOX 2474 | | | | MAUNABO | PR | 00707 | |
| 1414156 | MILAGROS HERNANDEZ | HC02 BOX 7783 | | | | BARRANQUITAS | PR | 00794 | |
| 1414157 | MILAGROS HERNANDEZ RODRIG | CARR 647 KM 24 BO CIENEGUETA | | | | VEGA ALTA | PR | 00692 | |
| 1414158 | MILAGROS LAZU | RES LUIS LLORENS TORRES | EDIF 36 APTO 748 | | | SAN JUAN | PR | 00913 | |
| 1414159 | MILAGROS LEBRON | HC 01 BOX 3708 | | | | ARROYO | PR | 00714 | |
| 1414160 | MILAGROS MANGUAL | PR 887 BO PIEDRAS BLANCAS | | | | CAROLINA | PR | 00985 | |
| 1414161 | MILAGROS MORALES | HC 2 BOX 8054 | | | | CAMUY | PR | 00627 | |
| 1414162 | MILAGROS MORALES SANTIAGO | PO BOX 2840 | | | | GUAYNABO | PR | 00970 | |
| 1414163 | MILAGROS NEGRON RIVERA Y | 70 CALLE C | | | | VILLALBA | PR | 00766-1717 | |
| 1414164 | MILAGROS RAMIREZ CASTILLO | BOX 115 | | | | MAYAGUEZ | PR | 00680 | |
| 1414165 | MILAGROS RAMIREZ VAZQUEZ | HC BOX 837232 | | | | VEGA BAJA | PR | 00692 | |
| 1414148 | MILAGROS RAMOS QUIONES | RES LAS LOMAS EDIF 4 APTO 73 | | | | SAN GERMAN | PR | 00683 | |
| 1414166 | MILAGROS REYES AGRISON | VIB VERDE MAR 1123 | CALLE 33 PUNTA SANTIAGO | | | HUMACAO | PR | 00741-2114 | |
| 1414167 | MILAGROS RIVERA CORREA | BARRIO GUZMAN ABAJO | CARR 956 KM 10 | | | RIO GRANDE | PR | 00721 | |
| 1414168 | MILAGROS RIVERA DE JESUS | SECT EL EXPERIMENTAL | 1271 CALLE P DE LEON | | | SAN JUAN | PR | 00926 | |
| 1414169 | MILAGROS ROBLES CRUZ | 565 BO DAGUAO | | | | NAGUABO | PR | 00718-2902 | |
| 1414170 | MILAGROS RODRIGUEZ | PR 845 KM 35 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1414171 | MILAGROS RODRIGUEZ RIVERA | JARDINES DE CAROLINA CALLE 1 H16 | | | | CAROLINA | PR | 00984 | |
| 1414172 | MILAGROS ROQUE AGUAYO | HC 2 BOX 19681 | | | | GURABO | PR | 00778 | |
| 1414173 | MILAGROS SIERRA RAMOS | BOX 414 | | | | CAROLINA | PR | 00982 | |
| 1414174 | MILAGROS VALLE | BO SANTURCE | 278 CALLE JOSE RAMIREZ APT 2 | | | MAYAGUEZ | PR | 00680-2348 | |
| 1418199 | MILBANK LLP | ATTN DENNIS F DUNNE ANDREW M LEBLANC | ATARA MILLER AND GRANT R MAINLAND | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| 858410 | MILDRED ANDINO VERA | Address on File | | | | | | | |
| 1414176 | MILDRED ARCE VEGA | HC2 BOX 7855 | | | | PEUELAS | PR | 00624-9632 | |
| 1414177 | MILDRED CORREA RAMOS | RES GAUTIER BENITEZ | EDIF 38 APT 343 | | | CAGUAS | PR | 00725 | |
| 1414178 | MILDRED ESTHER RODRIGUEZ | 2370 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1414179 | MILDRED FERNANDEZ ABADIA | 1476 CALLE SAN RAFAEL | URB HIPODROMO | | | SAN JUAN | PR | 00926 | |
| 1414179 | MILDRED FERNANDEZ ABADIA | 1476 CALLE SAN RAFAEL | URB HIPODROMO | | | SANTURCE | PR | 00909 | |
| 1414175 | MILDRED I BAYRON RAMI | BUZON 5220 PR64 KM 17 | SECTOR MANI | | | MAYAGUEZ | PR | 00680 | |
| 1414180 | MILDRED IVONNE RODRIGUEZ | PO BOX 6866 | | | | SAN JUAN | PR | 00914 | |
| 1414182 | MILDRED MARTINEZ MELLOWES | 300 AVE LA SIERRA APT 112 | | | | SAN JUAN | PR | 00926-4340 | |
| 1414183 | MILDRED ONEILL GOMEZ | PO BOX 1918 | | | | CAROLINA | PR | 00984-1918 | |
| 1414184 | MILDRED RATCLIFF DE TIRAD | COND CONDADO PRINCESS PH 103 | CALLE WASHINGTON 2 | | | SAN JUAN | PR | 00934 | |
| 1414185 | MILDRED TEISSONIER RODRIG | 525 AVE TITO CASTRO | | | | PONCE | PR | 00716-0207 | |
| 1414186 | MILEIDY COLLAZO MOLINA | APARTADO 582 | | | | SABANA HOYOS | PR | 00688 | |
| 1414187 | MILENNIUM RENTAL CHAIRS | HC 1 BOX 7606 | | | | VIEQUES | PR | 00765-9117 | |
| 1820548 | Milian De Leon, Santos | Address on File | | | | | | | |
| 858412 | MILISA ADORNO ESQUILIN | Address on File | | | | | | | |
| 858413 | MILITZA HERNANDEZ RODRIGUEZ | Address on File | | | | | | | |
| 1414188 | MILITZA PAGAN OSORIO | BO CAMBUTE KM 21 | | | | CAROLINA | PR | 00984 | |
| 1414189 | MILLAN CONSTRUCTION | PO BOX 370669 | | | | CAYEY | PR | 00737-0669 | |
| 1414190 | MILLEAUX CHEMICAL CORP | PO BOX 11585 | | | | SAN JUAN | PR | 00922-1585 | |
| 1414191 | MILLENIUM ADVERTISING I | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 1414192 | MILLENNIUM POWER SYSTEMS | PO BOX 37 1147 | | | | CAYEY | PR | 00739 | |
| 1442000 | Miller, Chester | Address on File | | | | | | | |
| 1516988 | Miller, Kenneth R. | Address on File | | | | | | | |
| 1460599 | Miller, Nancy D. | Address on File | | | | | | | |
| 1414193 | MILLIMAN INC | 8500 NORMANDALE LAKE BLVD | SUITE 1850 | | | MINNEAPOLIS | MN | 55437 | |
| 1414194 | MILLYS TRAVEL AGENCY | AVE DE DIEGO 763 | | | | CAPARRA TERRACE | PR | 00921 | |
| 1414195 | MILTON ALBALADEJO | GEORGETTI 62 | | | | BARCELONETA | PR | 00617 | |
| 1414196 | MILTON ALMODOVAL | 100 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3227 | |
| 1414197 | MILTON AYALA MORALES | PO BOX 1080 | | | | BARRANQUITAS | PR | 00794 | |
| 1403909 | MILTON CINTRON DAVILA | Address on File | | | | | | | |
| 1414198 | MILTON CONCEPCION VELEZ Y | PO BOX 21 | | | | ISABELA | PR | 00662 | |
| 1414199 | MILTON CRUZ MARRERO Y DAI | TURABO GARDEN CALLE 32 R528 | | | | CAGUAS | PR | 00625 | |
| 1414200 | MILTON FLORES SIERRA | APARTADO 1181 | | | | CAGUAS | PR | 00625 | |
| 1414201 | MILTON HERNANDEZ ISERN | CALLE AMATISTA 63 | | | | CAGUAS | PR | 00725 | |
| 858414 | MILTON JCINTRON DAVILA | Address on File | | | | | | | |
| 1414202 | MILTON M RUIZ ASSOCIATE | 463 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2729 | |
| 1403938 | MILTON MARTINEZ MUNOZ | Address on File | | | | | | | |
| 1404257 | MILTON MARTINEZ PEREZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 206 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414204 | MILTON RIOS | 399 BO GUANIQUILLA | | | | AGUADA | PR | 00602-2124 | |
| 1414205 | MILTON ROMAN ARROYO | PO BOX 767 | | | | SAN SEBASTIAN | PR | 00685-0767 | |
| 1414206 | MILTON TROCHE VARGAS | PO BOX 2107 | | | | BAYAMON | PR | 00961 | |
| 1414207 | MILTON VEGA | URB VILLA ESPERANZA 6 104 | | | | PONCE | PR | 00731 | |
| 1414208 | MINAEL ORTIZ RAMOS | 6343 BAMBOO DR | | | | ORLANDO | FL | 32807 | |
| 1414209 | MINERS INC | P O BOX 1301 | | | | RIGGINS | ID | 83549 | |
| 1414210 | MINERVA CARRERO OJEDA | URB FLAMBOYAN 52 | | | | AGUADA | PR | 00602 | |
| 1414211 | MINERVA CEDRES DOMINGUEZ | BO CANOVANILLAS PR 857 | | | | CAROLINA | PR | 00985 | |
| 1414212 | MINERVA CONCEPCION LOPEZ | PO BOX 8771 | | | | BAYAMON | PR | 00960 | |
| 1414213 | MINERVA FELICIANO HERNAND | PR 402 KM 2 | | | | ANASCO | PR | 00610 | |
| 1414214 | MINERVA MORALES OTERO | HC 01 BOX 23349 | | | | VEGA BAJA | PR | 00693 | |
| 1414215 | MINERVA RIVERA APONTE | HC 2 BOX 13050 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 1414216 | MINERVA TORRES RIVERA | LARES GARDEN APT 51 | | | | LARES | PR | 00669 | |
| 1414217 | MINI ALMACENES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936-6578 | |
| 775492 | Mini Master Concrete Corp. | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 1414218 | MINISTERIO CRISTIANO EMMA | BO CANOVANILLAS PR857 KM 18 | | | | CAROLINA | PR | 00987 | |
| 1414219 | MINITAB INC | 3081 ENTERPRISE DR | | | | STATE COLLEGE | PA | 16801-2756 | |
| 1482823 | Minster, Andrew M and Delsa B | Address on File | | | | | | | |
| 1414220 | MIOSOTIS FIGUEROA MARTINE | RES LUIS LLORENS TORRES | EDIF 126 APT 2313 | | | SAN JUAN | PR | 00913 | |
| 1449446 | Miradan Perez, Lisbeth | Address on File | | | | | | | |
| 1449446 | Miradan Perez, Lisbeth | Address on File | | | | | | | |
| 1414221 | MIRAMAR MARINE | 749 LAS PALMAS | | | | MIRAMAR | PR | 00907 | |
| 1595511 | Miranda Cristobal, Lilliam | Address on File | | | | | | | |
| 1595511 | Miranda Cristobal, Lilliam | Address on File | | | | | | | |
| 1414222 | MIRANDA EXTERMINATING SER | 1104 AVE PIERO PUERTO NUEVO | | | | SAN JUAN | PR | 00936 | |
| 2032898 | Miranda Perez, Anibal | Address on File | | | | | | | |
| 1460634 | MIRANDA PEREZ, LISBETH | Address on File | | | | | | | |
| 1487274 | Miranda, Eduardo Santiago | Address on File | | | | | | | |
| 1487274 | Miranda, Eduardo Santiago | Address on File | | | | | | | |
| 1414223 | MIREILYS DE JESUS TORRES | HC 45 BOX 14500 | | | | CAYEY | PR | 00736 | |
| 1414224 | MIREYA OCASIO GARCIA | PO BOX 19294 | | | | SAN JUAN | PR | 00910 | |
| 1414225 | MIREYA RIVERA FELICIANO | BOX 729 | | | | VEGA BAJA | PR | 00693 | |
| 858416 | MIRIAM ABREU RODRIGUEZ | Address on File | | | | | | | |
| 1414226 | MIRIAM CUEBAS | PO BOX 2168 | | | | MAYAGUEZ | PR | 00681-2168 | |
| 858417 | MIRIAM FELICIANO VELAZQUEZ | Address on File | | | | | | | |
| 1414227 | MIRIAM GRAJALES GARCIA | 59 CALLE TUNEL | | | | AGUADILLA | PR | 00603-6007 | |
| 1414228 | MIRIAM I RAMIREZ TERON | HC 50 BOX 22309 | | | | SAN LORENZO | PR | 00754 | |
| 1414229 | MIRIAM IRIZARRY | BO CIDRAL KM 277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1414230 | MIRIAM LAJARA SANABRIA | PO BOX 81 | | | | UTUADO | PR | 00641 | |
| 1414231 | MIRIAM M CASTRO CASTRO | DIV ALIMENTOS TRIB SUP SALA | PONCE APTDO 1791 | | | PONCE | PR | 00733 | |
| 858418 | MIRIAM M STEFAN ACT | Address on File | | | | | | | |
| 1414232 | MIRIAM MALDONADO SANCHEZ | BOX RIO ARRIBA HC 02 BOX 14817 | | | | ARECIBO | PR | 00612 | |
| 1414233 | MIRIAM MAYOL RODRIGUEZ | HC 02 BUZON 7943 BO BUENOS | | | | AIRES LARES | PR | 00669 | |
| 1414234 | MIRIAM NAZARIO IRIZARRY | MANS DE ESPAA | 208 CALLE MIGUEL CERVANTES SAAVEDRA | | | MAYAGUEZ | PR | 00682-6641 | |
| 1414235 | MIRIAM OCASIO DE LEON | APARTADO 146 | | | | UTUADO | PR | 00641 | |
| 1414236 | MIRIAM ORTEGA ORTIZ | HC 01 BOX 774 | | | | COROZAL | PR | 00783 | |
| 1414237 | MIRIAM ORTIZ | PR167 KM 151 SECTOR BOCA CHICA | | | | BAYAMON | PR | 00956 | |
| 1414238 | MIRIAM PEA MOLINA | URB TOA ALTA HEIGHTS C48 CALLE 14 | | | | TOA ALTA | PR | 00953-4206 | |
| 1414239 | MIRIAM RIVERA | CALLE MUNOZ RIVERA FINAL 51 | URB MADRID | | | JUNCOS | PR | 00777 | |
| 1414240 | MIRIAM RUIZ | BO RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1414241 | MIRIAM SAENZ | URB CIUDAD UNIVERSITARIA A4 CALLE T | | | | TRUJILLO ALTO | PR | 00976-3103 | |
| 1414242 | MIRIAM SOTO HERNANDEZ | PO BOX 7583 | | | | CAGUAS | PR | 00726 | |
| 1404006 | MIRIAM STEFAN ACT | Address on File | | | | | | | |
| 858420 | MIRIAM TANON REYES | Address on File | | | | | | | |
| 1414243 | MIRIAM TORRES LABOY | BARRIO COANILLAS ARRIBA PO BOX 406 | | | | VILLALBA | PR | 00766 | |
| 1414244 | MIRIAM TORRES RIVERA | PARCELA 9 SECTOR MONTE BELLO | | | | TOA BAJA | PR | 00951 | |
| 1414245 | MIRIAM VAZQUEZ CRESPO | URB LAS HACIENDAS 48 CAMINO LARGO | | | | CANOVANAS | PR | 00729 | |
| 1414246 | MIRIAM VAZQUEZ TORRES | ARGOS DE SUCHVILLE APTO 212 | | | | GUAYNABO | PR | 00966 | |
| 1414247 | MIRIAM VILLANUEVA VILLANU | BO ORTIZ SECTOR LOS COLOSOS | PR167 KM 126 | | | TOA ALTA | PR | 00953 | |
| 1414248 | MIRITA M CRESPO MORENO | RESIDENCIAL TRINA PADILLA DE SANZ | EDIF 17 APT 781 | | | ARECIBO | PR | 00612 | |
| 1414249 | MIRNA AROCHO TORRES | HC 3 BOX 27499 | | | | SAN SEBASTIAN | PR | 00685-9521 | |
| 1414250 | MIRNA FERNANDEZ SANTIAGO | 32 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 1414251 | MIRNA MONSERRATE CINTRON | URB SANTA RITA | 1057 CALLE GONZALEZ P2 APT2 | | | SAN JUAN | PR | 00925-2828 | |
| 1414252 | MIRNA RIVERA GONZALEZ | 267 CALLE POST S APT AE | | | | MAYAGUEZ | PR | 00680-4046 | |
| 858864 | MIRO GOMEZ, MARIA DEL C. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 207 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414253 | MIRTA E RODRIGUEZ VARGAS | RES LAS PALMAS EDIF 26 APTO 259 | | | | CATAO | PR | 00962 | |
| 1414254 | MIRTA ELENA SANTIAGO BROW | URB BRISAS DE CEIBA CALLE 5 | | | | 200 CEIBA | PR | 00718 | |
| 1414255 | MIRTA MITIL RIVERA | 12 CALLE FRUTO ARANA APT 52 | | | | HATILLO | PR | 00659-2129 | |
| 1414256 | MIRTA MONTES | EDIF 2 APTO 19 LA ROSALEDA | | | | GUAYNABO | PR | 00969 | |
| 1414257 | MIRTA RODRIGUEZ AVILES | BARRIO EL MANI CARR 64 BUZON 5252 | | | | MAYAGUEZ | PR | 00681 | |
| 1414259 | MIS MANITAS EN ACCION | HC01 BOX 2486 | | | | FLORIDA | PR | 00650 | |
| 1414258 | MIS PEQUEAS AVENTURAS | VILLA ORIENTE A49 | | | | HUMACAO | PR | 00791 | |
| 1414260 | MIS PEQUENAS HUELLITAS I | URB LEVITTOWN | CALLE AMALIA PAOLI SE17 STA A | | | TOA BAJA | PR | 00949 | |
| 1414261 | MIS PRIMEROS AMIGOS | PO BOX 470 | | | | QUEBRADILLAS | PR | 00678 | |
| 1414262 | MIS PRIMEROS PASOS | CALLE OSLO I 16 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 1414263 | MIS PRINCIPITOS NURSERY | URB LOS ANGELES CALLE ARIES 65 | | | | CAROLINA | PR | 00979 | |
| 1414264 | MIS QUERENDONES | URB VILLA BLANCA | CALLE AMATISTA 16 | | | CAGUAS | PR | 00725 | |
| 858421 | MISAEL CUEVAS QUINTANA | Address on File | | | | | | | |
| 1414265 | MISAEL LOZADA VELAZQUEZ | WL20 CALLE CRISANTEMO | | | | CAROLINA | PR | 00986 | |
| 858422 | MISAEL VAZQUEZ PAGAN | Address on File | | | | | | | |
| 1414266 | MISCO AMERICA | P O BOX 677 HOLMDEL | | | | HOLMDEL | NJ | 07733 | |
| 1414267 | MISENER MARINE CONSTRUCTI | PO BOX 13427 | | | | TAMPA | FL | 33681-3427 | |
| 1459966 | Miser, Jimmie L | Address on File | | | | | | | |
| 1414268 | MISS MIMOS | URB BAIROA CALLE 40 DN1 | | | | CAGUAS | PR | 00725 | |
| 1414269 | MISS MUNDO INFANTIL DE PR | PMB 2003 PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 1414270 | MISSISSIPPI STATE UNIVERS | PO BOX 6156 | | | | MISSISSIPPI | MS | 39762-6156 | |
| 1414271 | MITCHEL 1 | 14145 DANIELSON ST | | | | POWAY | CA | 92064 | |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | Address on File | | | | | | | |
| 1414272 | MITCHELL INTERNATIONAL | AVE BARBOSA ESQ PARIS 250 | | | | HATO REY | PR | 00917 | |
| 1414273 | MITOR CORP | PO BOX 3034 | | | | VEGA ALTA | PR | 00692-3034 | |
| 1414274 | MITZY AYALA SOTO | RES EL RECREO EDIF 30 APTO 207 | | | | SAN GERMAN | PR | 00683 | |
| 1414275 | MIVA INSURANCE AGENCY | PO BOX 193119 | | | | SAN JUAN | PR | 00923 | |
| 1414276 | MM SUPPLY INC | PO BOX 37384 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0384 | |
| 1414276 | MM SUPPLY INC | PO BOX 37384 | | | | SAN JUAN | PR | 00923-7384 | |
| 1414277 | MN AVIATION INC | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 1414279 | MOBILE PAINTS | PO BOX 3859 | | | | CAROLINA | PR | 00984 | |
| 1414280 | MOBILE PLANET | 21228 VANOWEN STREET CANOGA PARK | | | | CANOGA PARK | CA | 91303 | |
| 1414278 | MOBILE PORTABLE COMMUNI | PO BOX 8406 | | | | BAYAMON | PR | 00960-8033 | |
| 1414281 | MOBILE SATELLITE VENTURES | 10802 PARKRIDGE BLVD | | | | RESTON | VA | 20191-5416 | |
| 1414282 | MOCOROA CASTELLANOS | PO BOX 1119 | | | | GUAYNABO | PR | 00970 | |
| 1414283 | MODEL OOFSET PRINTING COR | CARR 3 KM 825 | | | | HUMACAO | PR | 00791 | |
| 1414284 | MODERN OFFICE SYSTEMSINC | 1901 CAYEY ST AT SAGRADO CORAZON | | | | SANTURCE | PR | 00909 | |
| 1414285 | MODERN PLASTIC INC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 1414286 | MODERN TRAVEL | 1 JOFFRE ST CONDADO | | | | SANTURCE | PR | 00907 | |
| 1414287 | MODESTA CALDERON RIVERA | CALLE DEGETAU 1115 | | | | RIO PIEDRAS | PR | 00928 | |
| 1414288 | MODESTA CHIMELIS | CAMINO LOS PARCELEROS | | | | CAROLINA | PR | 00985 | |
| 1414289 | MODESTA OCASIO SILVA | 3 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 1414290 | MODESTA VELEZ | PARCELAS AGUAS CLARAS CALLE | | | | JARDIN CEIBA | PR | 00735 | |
| 1414291 | MODESTINA LIZARDI DEORBE | 917 CALLE SARASATE | | | | SAN JUAN | PR | 00902 | |
| 1414292 | MODESTO ANDUJAR ACEVEDO | PR 605 KM 75 BO VIVI ARRIBA | | | | UTUADO | PR | 00641 | |
| 1414293 | MODESTO ARROYO MORALES | CARR 887 BO PIEDRA BLANCA | CAMINO VICTORIA | | | CAROLINA | PR | 00986 | |
| 1414294 | MODESTO GOMEZ ALVAREZ | URB SANTA ROSA 195 CALLE 9 | | | | BAYAMON | PR | 00959 | |
| 1414295 | MODESTO GONZALEZ DELGADO | CUPEY BAJO CARR 844 KM 28 | | | | RIO PIEDRAS | PR | 00925 | |
| 1414296 | MODESTO LOPEZ CENTENO | CALLE 7P15 URB FAJARDO | | | | GARDENS FAJARDO | PR | | |
| 1414297 | MODESTO MONTES SANTIAGO | HC BOX 2245 | | | | PONCE | PR | 00731-9603 | |
| 1414298 | MODESTO NIEVES | HC 71 BOX 3254 | | | | NARANJITO | PR | 00719-9714 | |
| 1414299 | MODESTO PEREZ ROMAN | BO GUAJATACA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1414300 | MODULINE | PO BOX 314 | | | | GUAYNABO | PR | 00970-0314 | |
| 1414301 | MOHANTY GARGIULO LLC | 100 PARK AVENUE SUITE 1600 | | | | NEW YORK | NY | 10017 | |
| 1414302 | MOISES GONZALEZ LATIMERI | CALLE MAGNOLIA 25 BUENA VISTA | | | | MAYAGUEZ | PR | 00682 | |
| 1414303 | MOISES JORDAN MOLERO | APARTADO 849 | | | | CAGUAS | PR | 00726-0849 | |
| 1414304 | MOISES LUCIANO AVILES | PO BOX 1744 | | | | CABO ROJO | PR | 00623-1744 | |
| 1414305 | MOISES NOLASCO ACEVEDO | LOMAS DE COUNTRY CLUB | CALLE 7 ZZ6 APT 3 | | | PONCE | PR | 00073 | |
| 1809519 | MOJICA ORTIZ , GLADYS | Address on File | | | | | | | |
| 857774 | MOJICA ORTIZ, GLADYS | Address on File | | | | | | | |
| 1414306 | MOJO SPORT WEAR | PO BOX 29271 | | | | SAN JUAN | PR | 00929-0271 | |
| 857908 | MOLINA CUEVAS, JANNETTE | Address on File | | | | | | | |
| 1414307 | MOLINA GARCIA Y ASOCIADO | 113 CALLE PADRE LAS CASAS SUITE 602 | | | | SAN JUAN | PR | 00918 | |
| 858865 | MOLINA MARTINEZ, NELSON F. | Address on File | | | | | | | |
| 1496005 | Molina Perez, Nurys A | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 208 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1496005 | Molina Perez, Nurys A | Address on File | | | | | | | |
| 1596860 | Molina Perez, Nurys A. | Address on File | | | | | | | |
| 1596860 | Molina Perez, Nurys A. | Address on File | | | | | | | |
| 1596860 | Molina Perez, Nurys A. | Address on File | | | | | | | |
| 1576933 | Molini - Diaz, Doris Ann | Address on File | | | | | | | |
| 1414308 | MOLINOS DE PR INC | GPO BOX 1960 | | | | SAN JUAN | PR | 00935 | |
| 1414309 | MOMMYS DAY CARE | SABANERA DORADO 525 | | | | DORADO | PR | 00646 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1414310 | MONGE DAVILA ELECTRICAL | AVE ANDALUCIA 608 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1487049 | Monge Rivera, Moises | Address on File | | | | | | | |
| 1487049 | Monge Rivera, Moises | Address on File | | | | | | | |
| 1414311 | MONGE Y DAVILA ELECTRICAL | ANDALUCIA 608 | | | | PUERTO NUEVO | PR | 00920 | |
| 1414312 | MONICA COLLAZO PEREZ | P O BOX 6267 | | | | BAYAMON | PR | 00960-5267 | |
| 1404258 | MONICA CORTINA ZENGOTITA | Address on File | | | | | | | |
| 1414313 | MONICA FLORES GARCIA | PO BOX 802 | | | | CIDRA | PR | 00739 | |
| 1414314 | MONICA GARCIA PEREZ | VILLA ALEGRIA E2 APARTADO 111 | | | | VEGA ALTA | PR | 00692 | |
| 1414315 | MONICA MIRANDA PEREZ | 7011 CALLE AZUCENA BUZON 115 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 1414315 | MONICA MIRANDA PEREZ | VILLA MARISOL 7011 | CALLE AZUCENA | | | SABANA SECA | PR | 00952 | |
| 1414316 | MONIQUE PEREZ MARTINEZ | PO BOX 1041 | | | | VILLALBA | PR | 00766-1041 | |
| 1491781 | Monje Rivera, Moises | Address on File | | | | | | | |
| 1491781 | Monje Rivera, Moises | Address on File | | | | | | | |
| 1414317 | MONROE SYSTEMS | PO BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 1414319 | MONSERRATE A MALDONADO FI | PO BOX 1121 | | | | SAN GERMAN | PR | 00683-1121 | |
| 1414318 | MONSERRATE ARROYO SANTO | PO BOX 2752 | | | | SAN GERMAN | PR | 00683 | |
| 1414320 | MONSERRATE BERRIOS BERRIO | CALLE DR INGUINA 4 | | | | CIDRA | PR | 00739 | |
| 1414321 | MONSERRATE DIAZ RIVERA | BO VOLCAN ARENAS 253 CARR 871 | | | | BAYAMON | PR | 00961-4716 | |
| 1414322 | MONSERRATE GONZALEZ GARCI | BOX 707 | | | | BOQUERON | PR | 00622 | |
| 1414323 | MONSERRATE GONZALEZ ROSAR | 266 4VE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1414324 | MONSERRATE NIEVES HERNAND | HC4 BOX 9780 | | | | UTUADO | PR | 00641 | |
| 1414325 | MONSERRATE OLIVO | CALLE SAN MIGUEL 240 EL POLYPRIN | | | | BAYAMON | PR | 00960 | |
| 1418283 | MONSERRATE SIMONET GIERBOLINI LLC | ATTN DORA L MONSERRATE PENAGARICANO | RICARDO R LOZADA FRANCO | 101 SAN PATRICIO AVE MARAMAR PLAZA #1120 | | GUAYNABO | PR | 00968 | |
| 1418283 | MONSERRATE SIMONET GIERBOLINI LLC | ATTN MIGUEL SIMONETSIERRA | 101 SAN PATRICIO AVE | SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 1414326 | MONSERRATE TORRES | APARTADO 919 | | | | ADJUNTAS | PR | 00601 | |
| 1414327 | MONSERRATE VILLANUEVA | BO ESPINAL BUZON 59 | | | | AGUADA | PR | 00602 | |
| 1414328 | MONTAGE PRODUCTIONS | PO BOX 193821 | | | | SAN JUAN | PR | 00919 | |
| 1582914 | MONTALVO ECHEVARRIA, HARRY | Address on File | | | | | | | |
| 858866 | MONTALVO JULIA, LIZABETH | Address on File | | | | | | | |
| 2105428 | Montalvo Nieves, Ricardo | Address on File | | | | | | | |
| 1410959 | MONTALVO SANTIAGO, JOHN J | Address on File | | | | | | | |
| 1527960 | Montalvo, Ivan | Address on File | | | | | | | |
| 1414329 | MONTEPIO CONSTRUCTION | P O BOX 3966 | | | | GUAYNBO | PR | 00970-3966 | |
| 858867 | MONTERO NEGRON, NANCY | Address on File | | | | | | | |
| 1496299 | MONTERO, HERIBERTO COLLAZO | Address on File | | | | | | | |
| 667411 | MONTES GILORMINI, HORACIO | Address on File | | | | | | | |
| 667411 | MONTES GILORMINI, HORACIO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 209 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414330 | MONTESSORI DORADO | HC 33 BOX 2003 HIGUILLAR | | | | DORADO | PR | 00646 | |
| 1414331 | MONTESSORI GARDEN SCHOOL | AVE LAUREL 3R 36 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 1414332 | MONTESSORI HOUSE | 2 CALLE DIANA | | | | CIDRA | PR | 00739 | |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | Address on File | | | | | | | |
| 1414333 | MOODYS INVESTORS SERVICE | P O BOX 102597 | | | | ATLANTA | GA | 30368 | |
| 1474062 | Moore, James B. | Address on File | | | | | | | |
| 2095093 | Mora Reyes, Wilfredo | Address on File | | | | | | | |
| 2095093 | MORA REYES, WILFREDO | Address on File | | | | | | | |
| 2095093 | MORA REYES, WILFREDO | Address on File | | | | | | | |
| 2095093 | MORA REYES, WILFREDO | Address on File | | | | | | | |
| 858425 | MORAIMA FIGUEROA MORALES | Address on File | | | | | | | |
| 1908063 | Morales Colon, Angel Ramon | Address on File | | | | | | | |
| 858557 | MORALES COLON, REINALDO | Address on File | | | | | | | |
| 1414334 | MORALES CONSTRUCTION | HC71 BOX 3636 | | | | NARANJITO | PR | 00719 | |
| 1414335 | MORALES CONSTRUCTION CORP | 1 SECTOR EL ABANICO | CARR 152 INT 779 BO CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 1616437 | Morales Cordero, Jesus R. | Address on File | | | | | | | |
| 1655880 | Morales Cordova, Karime | Address on File | | | | | | | |
| 1655880 | Morales Cordova, Karime | Address on File | | | | | | | |
| 1655880 | Morales Cordova, Karime | Address on File | | | | | | | |
| 1655880 | Morales Cordova, Karime | Address on File | | | | | | | |
| 1953840 | Morales de Jesus, Rafael J. | Address on File | | | | | | | |
| 1730066 | Morales Delgado, Wilma | Address on File | | | | | | | |
| 858868 | MORALES DIAZ, LIZZETTE M. | Address on File | | | | | | | |
| 1524867 | MORALES GARCIA, NOEL | Address on File | | | | | | | |
| 858869 | MORALES GONZALEZ, ANGEL | Address on File | | | | | | | |
| 1485844 | Morales Martinez, Rafael | Address on File | | | | | | | |
| 1485844 | Morales Martinez, Rafael | Address on File | | | | | | | |
| 1485844 | Morales Martinez, Rafael | Address on File | | | | | | | |
| 1508103 | Morales Melendez, Julissa | Address on File | | | | | | | |
| 2075126 | Morales Montanez, Alvin | Address on File | | | | | | | |
| 1955001 | Morales Morales, Ildefonso | Address on File | | | | | | | |
| 1488222 | Morales Negron, Angel | Address on File | | | | | | | |
| 1488222 | Morales Negron, Angel | Address on File | | | | | | | |
| 2065955 | Morales Ocasio, Nelson M. | Address on File | | | | | | | |
| 1451476 | Morales Olmos, Sonia | Address on File | | | | | | | |
| 1451476 | Morales Olmos, Sonia | Address on File | | | | | | | |
| 858985 | MORALES ORTIZ, JOVAN | Address on File | | | | | | | |
| 1950410 | Morales Perez, Wanda I | Address on File | | | | | | | |
| 1729957 | MORALES PEREZ, WANDA I. | Address on File | | | | | | | |
| 1487255 | Morales Peterson, Pedro L | Address on File | | | | | | | |
| 1487255 | Morales Peterson, Pedro L | Address on File | | | | | | | |
| 1482094 | Morales Peterson, Victor | Address on File | | | | | | | |
| 1482094 | Morales Peterson, Victor | Address on File | | | | | | | |
| 1777776 | Morales Peterson, Victor  H. | Address on File | | | | | | | |
| 1777776 | Morales Peterson, Victor  H. | Address on File | | | | | | | |
| 1451626 | Morales Rodriguez y Otros, Angel E | Address on File | | | | | | | |
| 1451626 | Morales Rodriguez y Otros, Angel E | Address on File | | | | | | | |
| 1414336 | MORALES SALES RENTAL | AVE BETANCES M81 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 858870 | MORALES SANTIAGO, EVELYN | Address on File | | | | | | | |
| 1414337 | MORALES TOWING SERVICES | HC 01 6609 | | | | SALINAS | PR | 00751 | |
| 1485535 | Morales Valdes, Ruben A | Address on File | | | | | | | |
| 1451444 | Morales, Carmelo Hernandez | Address on File | | | | | | | |
| 1451444 | Morales, Carmelo Hernandez | Address on File | | | | | | | |
| 835422 | MORALES, ROBERTO FELICIANO | Address on File | | | | | | | |
| 1414338 | MORE STEEL ALUMINUM PRO | AVE 65TH INF KM 06 | | | | CAROLINA | PR | 00988 | |
| 1418253 | MORELL BAUZA CARTAGENA DAPENA | ATTN RAMON E DAPENA IVAN J LLADO VICTOR | J QUINONES MARTINEZ | PO BOX 13399 | | SAN JUAN | PR | 00908 | |
| 1418253 | MORELL BAUZA CARTAGENA DAPENA | ATTN:R.DAPENA I.LLADO VICTOR J QUINONES | MARTINEZ - PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVE | | HATO REY | PR | 00917-1934 | |
| 1414339 | MORENO AIR CONDITIONING | HC 01 BOX 17139 | | | | HUMACAO | PR | 00791-9736 | |
| 1414340 | MORENO ASSOCIATES | GARDEN HILLS PLAZA SC 1353 | SUITE 179 ST RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1414341 | MORGAN STANLEY | 1585 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10036 | |
| 1463959 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 1414342 | MORLAND OF PR | PO BOX 190862 | | | | SAN JUAN | PR | 00919-0862 | |
| 1414343 | MORPHO TRUST USA INC | 296 CONCORD ROAD SUITE 300 | | | | BILLERICA | MA | 01821 | |
| 1414344 | MORRIS LOPEZ | URB EL CEREZAL 1657 CALLE INDIO | | | | SAN JUAN | PR | 00926-3028 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 210 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1414345 | MORRIS RAMSEY | CALLE 56 SE 1271 URB LA RIVIERA | | | | RIO PIEDRAS | PR | 00921 | |
| 1414346 | MORRIS ROTHERNBERG SON | CARPENTER ROAD 318 | | | | HATO REY | PR | 00917 | |
| 1414347 | MORSINC | C ANDALUCIA 764 PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00921-1821 | |
| 1437477 | MORTON, ROBERT MICHAEL | Address on File | | | | | | | |
| 1414348 | MOSLER INC | GPO BOX 366248 | | | | SAN JUAN | PR | 00936 | |
| 1414349 | MOTOPAC CORP | PO BOX 364401 | | | | SAN JUAN | PR | 00936-4401 | |
| 1414350 | MOTOR PROCESS | CALLE 14 GG 32 SIERRA LINDA | | | | BAYAMON | PR | 00619 | |
| 1414351 | MOTOROLA DE PR INC | POBOX 11914O | CAPARRA HEIGHTS STA | | | SAN J | PR | 00922 | |
| 1414352 | MOTORS PARTS MANUFACTUR | VILLA PRADES SIMON MADERA 14 | | | | RIO PIEDRAS | PR | 00924 | |
| 1414353 | MOTOSIERRAS DE PR | BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 1414354 | MOVERS SERVICE CORP | PO BOX 362221 | | | | SAN JUAN | PR | 00936-2221 | |
| 1414355 | MOVIMIENTO ALIANCE VIDE I | PO BOX 25277 | | | | RIO PIEDRAS | PR | 00928 | |
| 1414356 | MOVIMIENTO DE MAYAGUEZ PR | PO BOX 470 | | | | MAYAGUEZ | PR | 00681-0470 | |
| 1403888 | MOYSSES RIVERA CORCHADO | Address on File | | | | | | | |
| 858426 | MOYSSES XRIVERA CORCHADO | Address on File | | | | | | | |
| 1414357 | MP FOOD SERVICES CON | PO BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| 1414358 | MPH INDUSTRIES INC | 316 EAST NINTH STREE | | | | OWENSBORO | KY | 42303 | |
| 1433734 | MPJ Auto Corp. | Alfredo Ocasio, Esq. | P.O. Box 99 | | | Mayaguez | PR | 00681-0099 | |
| 1414361 | MR CAD | PMB 286 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 1414359 | MR ELECTRIC | PO BOX 1472 | | | | GUAYNABO | PR | 00970 | |
| 1414362 | MR INK OF PR CORP | PO BOX 2003 | | | | CAGUAS | PR | 00726 | |
| 1414360 | MR SUN READY MIX INC | CARR 3 KM 757 | | | | HUMACAO PLAYA | PR | 00741 | |
| 1414363 | MRA ARCHITECTS PSC | 463 CALLE FERNANDO CALDER SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| 1414364 | MSN GROUP INC | GOVERNMENT SALES 4385 HWY 8 WEST | | | | MENA | AR | 71953-9506 | |
| 1414365 | MTO SUPPLIES INC | CORREO MITA 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3609 | |
| 1414366 | MUDANZAS MARRERO | PO BOX 13843 | | | | SAN JUAN | PR | 00908-3843 | |
| 1414367 | MUDANZAS TORRES | CALLE FERIA 1419 | | | | SANTURCE | PR | 0909 00909 | |
| 1443808 | MUDERICK, ROBERT B. | Address on File | | | | | | | |
| 1414368 | MUEBLERIA NOVOA INC | CALLE MUNOZ RIVERA 616 | FRENTE A LA PLAZA DE PENUELAS | | | PENUELAS | PR | 00624 | |
| 2069320 | Muleno de Jesus, Emilio | Address on File | | | | | | | |
| 1991804 | Mulero De Jesus , Ramon | Address on File | | | | | | | |
| 1414369 | MULTI EQUIPMENT REPAIRS | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1414370 | MULTI OFFICE SUPPLIES | CALLE PARIS 243 SUITE 1891 | | | | HATO REY | PR | 00917 | |
| 1414371 | MULTI TECH REP CORP | PO BOX 366023 | | | | SAN JUAN PR | PR | 00936-6023 | |
| 1414372 | MULTIALARM SECURITY INC | PO BOX 7136 | | | | CAGUAS | PR | 00726-7136 | |
| 1414373 | MULTINATIONAL LIFE INSURA | AVE MUNOZ RIVERA 510 | | | | SAN JUAN | PR | 00919 | |
| 1414374 | MULTIPLE SERVICES CONST | HC 2 BOX 15822 | | | | GURABO | PR | 00778 | |
| 1414375 | MULTISERVICE AND MOVING C | PO BOX 3505 PMB | | | | JUANA DIAZ | PR | 00795-3505 | |
| 1414376 | MULTISTEEL | PR5 KM 08 INT EXPRESO | RIO HONDO Y DE DIEGO BO PALMAS | | | CATANO | PR | 00963 | |
| 1414377 | MULTISYSTEMS CORP | 185 FD ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 1414378 | MULTISYSTEMS INC | PO BOX 845527 | | | | BOSTON | MA | 02284-5527 | |
| 1414379 | MULTIVENTAS Y SERVICIOS | CARR 1 KM 269 BO CAAS | | | | CAGUAS | PR | 00725 | |
| 1414380 | MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5501 | |
| 1414381 | MUNDO CHICO PRESCHOO INC | EXT MARIANI L34 | | | | PONCE | PR | 00717 | |
| 1414382 | MUNDO DE LOS NIOS CAGUAS | PO BOX 6173 | | | | CAGUAS | PR | 00726 | |
| 1414383 | MUNDO EDUCATIVO COLEGIO L | AVE ROOSEVELT 1233 | | | | HATO REY | PR | 00921 | |
| 1414384 | MUNERA ASOCIADOS | COND EL PARAISO AAPTO 11D | | | | RIO PIEDRAS | PR | 00926 | |
| 1414385 | MUNICIPIO AUTONOMO DE AGU | BOX 1008 CENTRO CAIMITAL ALTO | | | | AGUADILLA | PR | 00605 | |
| 1414387 | MUNICIPIO AUTONOMO DE CAG | APARTADO 907 | | | | CAGUAS | PR | 00726 | |
| 1477611 | MUNICIPIO AUTONOMO DE HUMACAO | DEPARTAMENTO DE FINANZAS | P.O. BOX 178 | | | HUMACAO | PR | 00792 | |
| 1414388 | MUNICIPIO AUTONOMO DE LAR | CALLE PEDRO ALBIZU CAMPOS | CASA ALCALDIA | | | LARES | PR | 00669 | |
| 1414389 | MUNICIPIO AUTONOMO DE SAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 1414392 | MUNICIPIO DE AGUADA | APARTADO 517 | | | | AGUADA | PR | 00602 | |
| 1414393 | MUNICIPIO DE AGUADILLA | PO BOX 1008 | | | | AGUADILLA | PR | 00338 | |
| 1414393 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1414395 | MUNICIPIO DE AIBONITO | PO BOX 2004 | | | | AIBONITO | PR | 00705 | |
| 1414396 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | ANASCO | PR | 00610-1385 | |
| 1414398 | MUNICIPIO DE BARCELONETA | PO BOX 2049 | | | | BARCELONETA | PR | 00617-2049 | |
| 1414399 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 1414400 | MUNICIPIO DE CABO ROJO | Address on File | | | | | | | |
| 1414401 | MUNICIPIO DE CAGUAS | DEPARTAMENTO DE FINANZAS | APARTADO 907 | | | CAGUAS | PR | 00726-0907 | |
| 1414404 | MUNICIPIO DE CATANO | BOX 428 | | | | CATANO | PR | 00962 | |
| 1414405 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737 | |
| 1414406 | MUNICIPIO DE CEIBA | P O BOX 224 | | | | CEIBA | PR | 00735-0224 | |
| 1414407 | MUNICIPIO DE CIALES | BOX 1408 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 211 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414408 | MUNICIPIO DE CIDRA | | | | | CIDRA | PR | 00639 | |
| 1414409 | MUNICIPIO DE COAMO | APTDO 516 | | | | COAMO | PR | 00769 | |
| 1414411 | MUNICIPIO DE COROZAL | CALLE CERVANTES 9 | | | | COROZAL | PR | 00783 | |
| 1414412 | MUNICIPIO DE DORADO | APARTADO 588 | | | | DORADO | PR | 00646 | |
| 1414414 | MUNICIPIO DE FLORIDA | PO BOX 1168 | | | | FLORIDA | PR | 00650 | |
| 1414415 | MUNICIPIO DE GUAYAMA | APARTADO 360 | | | | GUAYAMA | PR | 00785 | |
| 1414417 | MUNICIPIO DE GUAYNABO | CALL BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 1414418 | MUNICIPIO DE GURABO | APARTADO 317 | | | | GURABO | PR | 00778 | |
| 1414419 | MUNICIPIO DE HATILLO | APARTADO 8 | | | | HATILLO | PR | 00659 | |
| 1414420 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 1414390 | MUNICIPIO DE HUMACAO | PO BOX 178 | | | | HUMACAO | PR | 00792 | |
| 1414421 | MUNICIPIO DE ISABELA | ISABELA | | | | ISABELA | PR | 00662 | |
| 1414422 | MUNICIPIO DE JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664 | |
| 1414423 | MUNICIPIO DE JUANA DIAZ | APARTADO 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 1414424 | MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 1414425 | MUNICIPIO DE LAJAS | PO BOX 910 | | | | LAJAS | PR | 00667-0910 | |
| 1414427 | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 1414428 | MUNICIPIO DE LAS PIEDRAS | PO BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 1414429 | MUNICIPIO DE LOIZA | GPO BOX 508 | | | | LOIZA | PR | 00672 | |
| 1414430 | MUNICIPIO DE LUQUILLO | PO BOX 1012 | | | | LUQUILLO | PR | 00773 | |
| 1414431 | MUNICIPIO DE MANATI | CALLE PATRIOTA POZO 6 | | | | MANATI | PR | 00674 | |
| 1414432 | MUNICIPIO DE MARICAO | PO BOX 0837 | | | | MARICAO | PR | 00606-0837 | |
| 1414433 | MUNICIPIO DE MAUNABO | CALLE SANTIAGO IGLESIAS BOX 8 | | | | MAUNABO | PR | 00707 | |
| 1414434 | MUNICIPIO DE MAYAGUEZ | MUNICIPIO DE MAYAGUEZ PO BOX 447 | | | | MAYAGUEZ | PR | 00681-0447 | |
| 1414435 | MUNICIPIO DE MOROVIS | BOX 655 | | | | MOROVIS | PR | 00687 | |
| 1414435 | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 | |
| 1414436 | MUNICIPIO DE NAGUABO | PO BOX 40 | | | | NAGUABO | PR | 00718 | |
| 1414437 | MUNICIPIO DE NARANJITO | BOX 53 | | | | NARANJITO | PR | 00719 | |
| 1414438 | MUNICIPIO DE OROCOVIS | APARTADO 2106 | | | | OROCOVIS | PR | 00720 | |
| 1414439 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 | |
| 1414441 | MUNICIPIO DE PENUELAS | PO BOX 38 | | | | PENUELAS | PR | 00624 | |
| 1414440 | MUNICIPIO DE PEUELAS | APARTADO 10 | | | | PEUELAS | PR | 00624 | |
| 1414444 | MUNICIPIO DE SABANA GRAND | APARTADO 356 | | | | SABANA GRANDE | PR | 00637 | |
| 1414445 | MUNICIPIO DE SALINAS | SALINAS | | | | SALINAS | PR | 00751 | |
| 1414446 | MUNICIPIO DE SAN JUAN | PO BOX 9024100 | | | | SAN JUAN | PR | 00901-4100 | |
| 1414447 | MUNICIPIO DE SAN SEBASTIA | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1414448 | MUNICIPIO DE TOA ALTA | BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 1414449 | MUNICIPIO DE TOA BAJA | MUNICIPIO DE TOA BAJA PO BOX 2359 | | | | TOA BAJA | PR | 00951-2359 | |
| 1414450 | MUNICIPIO DE TRUJILLO ALT | ALCALDIA DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 838794 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1414451 | MUNICIPIO DE UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 1414452 | MUNICIPIO DE VEGA ALTA | APARTADO 296 | | | | VEGA ALTA | PR | 00692 | |
| 1414453 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694-4555 | |
| 1414454 | MUNICIPIO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766-1506 | |
| 1414455 | MUNICIPIO DE YAUCO | PO BOX 1 | | | | YAUCO | PR | 00692-0001 | |
| 1414456 | MUNICIPIO SAN LORENZO | MUNICIPIO SAN LORENZO CITY MALL | | | | SAN LORENZO | PR | 00754 | |
| 1414457 | MUNICIPIO TOA BAJA | APARTADO 2359 | | | | TOA BAJA | PR | 00949 | |
| 1124091 | MUNIZ DIAZ, NELSON | Address on File | | | | | | | |
| 1538657 | Muniz Melendez Investment Corp. | Adsuar Muniz Goyco Seda & Perez- Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936 | |
| 1418322 | MUNOZ BENITEZ BRUGUERAS CRUZ | ATTN JAIME BRUGUERAS | PO BOX 191979 | | | SAN JUAN | PR | 00919-1979 | |
| 858589 | MUNOZ BISONO, ROSA M | Address on File | | | | | | | |
| 1414458 | MUNOZ CENTER LOCKS | AVE MAIN BLQ 55 3 SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 857859 | MUNOZ MUNOZ, ISMAEL | Address on File | | | | | | | |
| 1474884 | Muñoz Muñoz, Ismael | Address on File | | | | | | | |
| 858871 | MUNOZ MUNOZ, NILSA | Address on File | | | | | | | |
| 1470107 | Munoz Rivera, Carlos | Address on File | | | | | | | |
| 1493144 | MUNOZ TORRES, MARIO B | Address on File | | | | | | | |
| 1414459 | MUSEO DE ARTE DE PUERTO R | PO BOX 41209 | | | | SAN JUAN | PR | 00940-1209 | |
| 1414460 | MUSEUM CATERING SERVICE | 299 AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 1414461 | MUSICA ESTIVAL INC | APARTADO 20195 | | | | RIO PIEDRAS | PR | 00928 | |
| 1414462 | MUSIQUE XPRESS LIGHTS | BOX 9552 | | | | BAYAMON | PR | 00959 | |
| 1562284 | Musliner, Walter J. | Address on File | | | | | | | |
| 1436612 | Muth, John T | Address on File | | | | | | | |
| 1414463 | MY BIG ADVENTURE INC | URB SANTA JUANITA LL 12 C30 | | | | BAYAMON | PR | 00956 | |
| 1414464 | MY FIRST STEP ACADEMY | PO BOX 2021 | | | | ARECIBO | PR | 00613-2021 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 212 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414465 | MY FIRST STEPS LEARNING C | PO BOX 1185 | | | | YABUCOA | PR | 00767 | |
| 1414466 | MY FIRST TRIP | URB COUNTRY CLUB | CALLE MOLUCAS 829 | | | SAN JUAN | PR | 00924 | |
| 1414467 | MY HAPPY PLACE INC | CALLE JOSE RODRIGUEZ IRIZARRY 154 | | | | ARECIBO | PR | 00612 | |
| 1414468 | MY LEARNING SPACE | URB VILLA FONTANA 2 RR 272 VIA 2 | | | | CAROLINA | PR | 00983 | |
| 1414469 | MY LITTLE SCHOOL INC | BARRIO BOQUILLA RR1 BOX 11951 | | | | MANATI | PR | 00764 | |
| 1414471 | MYLEXIA OSTOLAZA MENENDEZ | RES CARIOCA EDIF 1 APTO 5 | | | | GUAYAMA | PR | 00784 | |
| 1414472 | MYRELIS APONTE SAMALOT | PO BOX 193891 | | | | SAN JUAN | PR | 00919 | |
| 1414473 | MYRIAM BENITEZ DAVILA | HC2 BOX 7014 | | | | FLORIDA | PR | 00650-9106 | |
| 1414474 | MYRIAM COLLAZO GONZALEZ | RES LOS ALAMOS EDIF 16 APT 238 | | | | GUAYNABO | PR | 00969 | |
| 1414475 | MYRIAM GUARDIOLA | VILLA REAL 2391 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 1414476 | MYRLYDIA T MORELL DELGADO | BLOQUE 7 APTO 103 RES DR PILON | | | | PONCE | PR | 00716 | |
| 1414479 | MYRNA DEL VALLE RIVERA | LA CENTRAL PARCELA 412 CALLE 13 | | | | CANOVANAS | PR | 00729 | |
| 858428 | MYRNA ESTRELLA ANDINO | Address on File | | | | | | | |
| 1414477 | MYRNA I RODRIGUEZ | P O BOX 1187 | | | | YABUCOA | PR | 00767-1187 | |
| 1414480 | MYRNA I SANCHEZ ORTIZ | RESIDENCIAL VILLA DEL CARIBE | EDIF 11 APTO 70 | | | PATILLAS | PR | 00723 | |
| 1414482 | MYRNA INES QUINONES PIERA | COND VISTA DEL RIO APT 21C | | | | BAYAMON | PR | 00959 | |
| 1414478 | MYRNA MALDONADO OJEDA | URB LAS CUMBRES 200 CALLE ALMENDRA | | | | MOROVIS | PR | 00687-3717 | |
| 859010 | MYRNA SANTIAGO RODRIGUEZ | Address on File | | | | | | | |
| 858429 | MYRNA VILLEGAS TRINIDAD | Address on File | | | | | | | |
| 1414483 | MYRTA LOPEZ LOPEZ | 8 CALLE 4 | | | | ISABEL | PR | 00662-5202 | |
| 1414484 | MYRTA SEERIZ | PR 156 KM 526 INTERIOR | | | | AGUAS BUENAS | PR | 00703 | |
| 1531232 | Nabor Muniz, Jose | Address on File | | | | | | | |
| 1414486 | NACHDA GONZALEZ BEIRO | PO BOX 699 | | | | TOA BAJA | PR | 00951 | |
| 1414487 | NADDC | PO BOX 9543 | | | | SANTURCE | PR | 00908 | |
| 1404259 | NADGIE ZEA RODRIGUEZ | Address on File | | | | | | | |
| 1414485 | NAG SAFETY CORP | CALLE 1 MODULO 34 | SAINT JUST INDUSTRIAL PARK | | | TRUJILLO ALTO | PR | 00976 | |
| 1446230 | Nagel, Marie R | Address on File | | | | | | | |
| 1414488 | NAGUABO ELECTRICAL CONTRA | URB JUAN MENDOZA CALLE 3 13 | | | | NAGUABO | PR | 00718 | |
| 1414489 | NAHIL Y GONZALEZ BURGOS | URB FLAMBOYAN SOL | BALDORIOTY BUZON 80 | | | MOROVIS | PR | 00687 | |
| 1414490 | NAHIR MENDOSA ZAYAS | SANJURJO 2E13 BAIROA PARK | | | | CAGUAS | PR | 00975 | |
| 1414491 | NAHIR W DE JESUS RODRIGUE | HC 1 BOX 5536 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 1414492 | NAIDA J GUZMAN MALDONADO | 1029 AVE PUERTO RICO | | | | SAN JUAN | PR | 00912-4039 | |
| 858430 | NAILIM EFLORES MULERO | Address on File | | | | | | | |
| 1403803 | NAILIM FLORES MULERO | Address on File | | | | | | | |
| 1414493 | NAIMKO | PO BOX 7127 BO STATION SATURCE | | | | SAN JUAN | PR | 00916 | |
| 1414494 | NAIRDA HERNANDEZ ESCUELA | URB LOS MAESTROS | 519 CALLE NEGRON FLORES | | | SAN JUAN | PR | 00918-3322 | |
| 1414495 | NAME BRAND TRADER | 23 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725-3797 | |
| 1414496 | NANAS LEARNING CENTER | URB COUNTRY CLUB PB32 CALLE 220 | | | | CAROLINA | PR | 00982-2765 | |
| 1414499 | NANCY ALVARADO RODRIGUEZ | SUITE 199 BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 1414500 | NANCY ALVAREZ | URB VALLE HERMOSO SK3 CALLE VIOLETA | | | | HORMIGUEROS | PR | 00660-1247 | |
| 1414501 | NANCY BORGES MARTINEZ | OFICINA DE INGENIERIA DE TRANSITO | | | | SANTURCE | PR | 00940 | |
| 1414502 | NANCY CARRASQUILLO RIVERA | HC22 BOX 7582 | | | | JUNCOS | PR | 00777 | |
| 1414503 | NANCY COLON GONZALEZ | 4 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1414504 | NANCY CONTRERAS | HC 20 BOX 28725 | | | | SAN LORENZO | PR | 00754 | |
| 1414505 | NANCY CORREA | HC01 BOX 17416 | | | | COAMO | PR | 00769 | |
| 1414506 | NANCY CRUZ BRAND | HC 01 BOX 4152 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 1414507 | NANCY FIGUEROA NEGRON | HC 71 BOX 4088 | | | | NARANJITO | PR | 00719 | |
| 1414508 | NANCY FLORES AVILA | PO BOX 1004 | | | | BAYAMON | PR | 00960 | |
| 1414497 | NANCY I NEGRON OTERO | CALLE EL MONTE PARC 92 | BO CAMPANILAS | | | TOA BAJA | PR | 00949 | |
| 1414510 | NANCY JORGE QUINTANA | 16 CALLE 3 BO PUEBLITO NUEVO | | | | PONCE | PR | 00731-2339 | |
| 1414511 | NANCY LASANTA AYALA | HC 2 BOX 13253 | | | | HUMACAO | PR | 00791-9656 | |
| 1414513 | NANCY MARTIN ROSADO | JARDINES DE MONACO I CALLE I C3 | | | | MANATI | PR | 00674 | |
| 859001 | NANCY MATOS SANCHEZ | Address on File | | | | | | | |
| 1414514 | NANCY MONTANEZ SANTIAGO | PMB 203 BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 1414515 | NANCY MORALES FERNANDEZ | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 1414516 | NANCY QUINONES NURSERY | SABANA GARDENS CALLE 21 BLQ 16 20 | | | | CAROLINA | PR | 00983 | |
| 1414517 | NANCY QUINONES RIVERA | CALLE 21 BLOQUE 16 20 | SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1414518 | NANCY RIVERA ROSADO | HC 2 BOX 45307 | | | | VEGA BAJA | PR | 00693-9640 | |
| 1414498 | NANCY TORRES VELEZ | PO BOX 883 | | | | LARES | PR | 00669 | |
| 1414519 | NANCY VAZQUEZ RIVERA | HC 763 BUXON 3949 | | | | PATILLAS | PR | 00743 | |
| 1414520 | NANCY VENERO CESANI | CARR 64 BUZON 5260 BO EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1414521 | NANCY VIERA ORTIZ | ALTURAS DE PARQUE ECUESTRE | CALLE FERRER 328 | | | CAROLINA | PR | 00985 | |
| 1414522 | NANDRY P MELENDEZ RIVERA | BARRIADA NUEVA CALLE MALAVE 24 | | | | CAYEY | PR | 00736 | |
| 1414523 | NANETTE GONZALEZ FEBO | D 47 CALLE 4 | | | | CAROLINA | PR | 00985-6114 | |
| 1414524 | NANNETTE M COSME DURAN | COND PASEO ABRIL 100 APT 305 | | | | TOA BAJA | PR | 00949-4268 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 213 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1414525 | NANNYS DAY CARE CENTER | URB QUINTAS DE CANOVANAS II | CALLE DIAMANTE 870 | | | CANOVANAS | PR | 00729 | |
| 1414526 | NAPOLES SALES RENTAL CO | 146 AVE MARGINAL ROSEVELT | | | | SAN JUAN | PR | 00917 | |
| 1414527 | NARA I MORALES MUNOZ | URB SUMMITT HILLS 702 CALLE OLYMPIC | | | | SAN JUAN | PR | 00920 | |
| 1414528 | NARCISA ALMODOVAR MARTINE | HC08 BOX 1567 | | | | PONCE | PR | 00731 | |
| 1414530 | NARCISO DUQUE JOSEFINA | 3133 CALLE ANTONIO SOTO VALLE | | | | ISABELA | PR | 00731 | |
| 857893 | NARVAEZ PONS, JACQUELINE | Address on File | | | | | | | |
| 1414531 | NASHTO | 41512TH STREET NW | | | | WASHINGTON | DC | 20004 | |
| 1414532 | NASTO NORTHEAST ASSOCIAT | CO GM BOYNTON TREAS | 103 ALESSANDRA CT 325 | | | FREDERICK | MD | 21702-4672 | |
| 1403963 | NASYAH PASTRANA LOPEZ | Address on File | | | | | | | |
| 1414533 | NAT INST OF GOV PURCHA | 11800 SUNRISE VALLEY DR 1050 | | | | RESTON | VA | 22091 | |
| 1414534 | NATAL HERMANOS CORP | URB BELISA 1534 CALLE BORI | | | | SAN JUAN | PR | 00927-6116 | |
| 1414535 | NATALIA RODRIGUEZ BURGOS | URB CAMINO DEL MAR | 095009 CALLE PLAZA | | | TOA BAJA | PR | 00949 | |
| 858431 | NATALIE PEREZ LUNA | Address on File | | | | | | | |
| 858432 | NATALIE QUILES LLANES | Address on File | | | | | | | |
| 858433 | NATANAEL CARRASQUILLO PIZARRO | Address on File | | | | | | | |
| 1414536 | NATHALIE CALES GALARZA | HC01 BOX 13613 | | | | PENUELAS | PR | 00624 | |
| 1414537 | NATIONAL ASSOCIATION OF M | PO BOX 22160 | | | | TAMPA | AZ | 85285-2160 | |
| 1512513 | National Building Maintenance Corp | 1350 Euclid Avenue | Suite 1600 | | | Cleveland | OH | 44115 | |
| 1414538 | NATIONAL BUILDING PRODUCT | CALLE GUAYAMA 206 | | | | HATO REY | PR | 00917 | |
| 1414539 | NATIONAL BUSINESS INSTITU | PO BOX 3067 EAU CLAIRE | | | | EAU CLAIRE | WI | 54702 | |
| 1414540 | NATIONAL CHEMSEARCH | PO BOX 1166 | | | | CAROLINA | PR | 00986-1166 | |
| 1414541 | NATIONAL CHURCH RES VILLA | ADM BOX | | | | GUAYNABO | PR | 00657 | |
| 1414544 | NATIONAL CHURCH RESIDENCE | ADMINISTRATION BOX | | | | FAJARDO | PR | 00738 | |
| 1414544 | NATIONAL CHURCH RESIDENCE | CALLE 35 BLQ 24 16 VILLA ASTURIAS | ADMINISTRATION BOX | | | CAROLINA | PR | 00983 | |
| 1414544 | NATIONAL CHURCH RESIDENCE | SANTIAGO FAJARDO VILLAGE 1 | CALLE 51 ADMINSTRATION BOX | | | FAJARDO | PR | 00738-3049 | |
| 1414545 | NATIONAL COPIER OFFICE | EXTVILLA RICA G18 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 1414546 | NATIONAL ELECTRONIC SERVI | BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 1414547 | NATIONAL FIRE PROTECTION | 11 TRACY DRIVE | | | | AVON | MA | 00232-9908 | |
| 1414548 | NATIONAL FLOOD INSURANCE | PO BOX 3173 | | | | MERRIFIELD | VA | 22116 | |
| 1414549 | NATIONAL GOVERNORS ASSOC | 4400 FAIR LAKES COURT SUITE 200 | | | | FAIRFAX | VA | 22033 | |
| 1414550 | NATIONAL HIGHWAY INSTITUT | 1310 NORTH COURTHOUSE ROAD | SUITE 300 | | | ARLINGTON | VA | 22201 | |
| 1414551 | NATIONAL HIGHWAYUTILITY | PO BOX 403 | | | | PERRY | OH | 44081 | |
| 1414552 | NATIONAL INST OF STANDARD | 100 BUREAU DR STOP 2322 | | | | GAITHERSBURG | MD | 20899-2322 | |
| 857286 | NATIONAL INSURANCE CO | PO BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 835238 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 835238 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 1414553 | NATIONAL LUMBER HARDWAR | PO BOX 190839 | | | | SAN JUAN | PR | 00919-0839 | |
| 1414554 | NATIONAL PAPER AND TYPE | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 1414555 | NATIONAL PARK SERVICE | ATTN ACCOUNTING SERVICES GROUP | PO BOX 4800 | | | RESTON | VA | 20195-1430 | |
| 1530980 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1530980 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1530980 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1414556 | NATIONAL SAFETY EQUIPMENT | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 1414557 | NATIONAL SIGNAL | 6330 PHOEBE AVENUE LA MIRADA | | | | LA MIRADA | CA | 90638 | |
| 1414558 | NATIONAL STANDARDS OF PUE | 281 PIERO AVE HYDE PARK | | | | RIO PIEDRAS | PR | 00927 | |
| 1414559 | NATIONAL TRAFFIC DATA | 1120 N STREET ROOM 42 B | | | | SACRAMENTO | CA | 95814 | |
| 1414560 | NATIONAL TRANSIT INSTITUT | 120 ALBANY ST FL 7 | | | | NEW BRUNSWICK | NJ | 08901-2163 | |
| 1414562 | NATIONAL TRANSPORTATION P | GOVERTMENT DEPARTMENT OF TRANSPORTA | TION OFFICE OF PUBLIC AFFAIRSROOM | 114 2 CAPITAL SQVARE SOUTH WEST | | ATLANTA | GA | 30334-1002 | |
| 1424606 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 1414563 | NATIONAL WETLAND SCIENCE | 221 1ST AVENUE WEST SUITE 415 | | | | SEATTLE | WA | 98119 | |
| 1414564 | NATIONWIDE MUTUAL INSURAN | PO BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 1906405 | Natixis Investment Funds UK ICVC-LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1906405 | Natixis Investment Funds UK ICVC-LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1414565 | NATPO 99 | MAIL STOP C502 | 707 N CALVERT STREET | | | BALTIMORE | MD | 21202 | |
| 1414566 | NATTSARALY JIMENEZ GRAJAL | PARCELAS LOMAS VERDES | 435 CALLE ORO | | | MOCA | PR | 00676 | |
| 1414567 | NATURAL RESOURCES CONSERV | PO BOX 364868 | | | | SAN JUAN | PR | 00936-4868 | |
| 1414568 | NAVAL SERVICES OF PUERTO | 750 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00907 | |
| 1414569 | NAVARRO HYDRAULIC DIESE | PO BOX 3284 | | | | CAROLINA | PR | 00984-3284 | |
| 1758730 | Navarro Melendez, Josue | Address on File | | | | | | | |
| 1482112 | Navarro Rodriguez, Regino | Address on File | | | | | | | |
| 1482112 | Navarro Rodriguez, Regino | Address on File | | | | | | | |
| 1482112 | NAVARRO RODRIGUEZ, REGINO | Address on File | | | | | | | |
| 1414570 | NAVIERAS DE PUERTO RICO | GPO BOX 70121 | | | | SAN JUAN | PR | 00936-0121 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 214 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414572 | NAYDA GUTIERREZ DE LA CRU | CAJA MENUDA REG DE MANATI | | | | MANATI | PR | 00674 | |
| 1414573 | NAYDA L RIVERA CARMONA | BO CANOVANILLAS CALLE PALO SANTO | | | | CAROLINA | PR | 00980 | |
| 1418316 | NAZARIO BRICENO LAW OFFICES LLC | CO MIGUEL A NAZARIO JR ESQ | 701 PONCE DE LEON | SUITE 401 CENTRO DE SEGUROS BLDG | | SAN JUAN | PR | 00907 | |
| 1414574 | NAZARIO CRESPO ENTERPRI | APARTADO 193438 | | | | SAN JUAN | PR | 00919-3438 | |
| 1487015 | Nazario De Jesus, Narciso | Address on File | | | | | | | |
| 1487015 | Nazario De Jesus, Narciso | Address on File | | | | | | | |
| 1487420 | Nazario Fabre, Andres | Address on File | | | | | | | |
| 1487420 | Nazario Fabre, Andres | Address on File | | | | | | | |
| 1487420 | Nazario Fabre, Andres | Address on File | | | | | | | |
| 1643111 | NAZARIO YORDAN, CESAR | Address on File | | | | | | | |
| 1643111 | NAZARIO YORDAN, CESAR | Address on File | | | | | | | |
| 1414575 | NBM ENTERPRISES | 320 ELEANOR ROOSEVELT AVE | | | | HATO REY | PR | 00918 | |
| 1414576 | NCO FINANCIAL SYSTEMS IN | PO BOX 7172ATTN 417 | 5626 FRANTZ ROAD | | | DUBLIN | OH | 43017 | |
| 1414577 | NCR CORPORATION OF PUERTO | PO BOX 190939 | | | | SAN JUAN | PR | 00919-0939 | |
| 1414578 | NCR INTERNATIONAL | PO BOX 190939 | | | | SAN JUAN | PR | 00919-0939 | |
| 1414579 | NEAL A BADILLO | CALLE 13M 1 FLAMBOYAN GARDEN | | | | BAYAMON | PR | 00959 | |
| 1414580 | NEC COMPUTERS INC | 15 BUSINESS PARK WAY | | | | SACRAMENTO | CA | 95828 | |
| 1414581 | NEC UNIFIED SOLUTIONSINC | METRO OFFICE PARK BLOQ 6 | SUITE 301 | | | GUAYNABO | PR | 00908-1705 | |
| 1414582 | NECSOREDONDO SE | PO BOX 13974 | | | | SAN JUAN | PR | 00908-3900 | |
| 1414583 | NEDEINA SOTO ISAAC | HC 01 BOX 5105 | | | | SANTA ISABEL | PR | 00757 | |
| 1414584 | NEFTALI BURGOS PEREZDBA | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 1414585 | NEFTALI CORREA | 7211 WEST 24 AVE UNIT 2301 | | | | HIALEAH | FL | 33016 | |
| 1414586 | NEFTALI FLORENCIANI PEREZ | P O BOX 11 | | | | LAS MARIAS | PR | 00670 | |
| 1414587 | NEFTALI FUSTER GONZALEZ | AVE PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00925 | |
| 1414588 | NEFTALI GARCIA | SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 858434 | NEFTALI GONZALEZ ROSARIO | Address on File | | | | | | | |
| 1414590 | NEFTALI ORTIZ PELEGRINO | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 858872 | NEGRON NEGRON, JOSE L. | Address on File | | | | | | | |
| 858873 | NEGRON PADILLA, JORGE A. | Address on File | | | | | | | |
| 1576850 | Negron Padilla, Jose | Address on File | | | | | | | |
| 1576850 | Negron Padilla, Jose | Address on File | | | | | | | |
| 858150 | NEGRON RIVERA, JUSTO P | Address on File | | | | | | | |
| 858874 | NEGRON SANTOS, DAVID | Address on File | | | | | | | |
| 1606236 | Negron Velez, Richard | Address on File | | | | | | | |
| 1606236 | Negron Velez, Richard | Address on File | | | | | | | |
| 1404260 | NEIDA FEBUS RIVERA | Address on File | | | | | | | |
| 1414591 | NEIDA PIZARRO RIVERA | HC01 BOX 4380 | | | | SANTA ISABEL | PR | 00757 | |
| 1414592 | NEIDY GUZMAN ROLDAN | RESIDENCIAL ANTULIO LOPEZ FLECHA | EDIF 8 APT 87 | | | JUNCOS | PR | 00777 | |
| 1441275 | Neill, Dennis Row | Address on File | | | | | | | |
| 1414593 | NELIANETTE ROSA | PO BOX 127 | | | | SAN LORENZO | PR | 00754 | |
| 1414594 | NELIDA BURGOS OCAA | CLASIFICACION Y COMPENSACION | | | | SAN JUAN | PR | 00908 | |
| 1414595 | NELIDA DE JESUS PAGANJES | CALLE 13 A 27 URB ROYAL TOWN | | | | BAYAMON | PR | 00957 | |
| 1414596 | NELIDA MONTOYO RODRIGUEZ | URB LAS VEGAS A8 | | | | FLORIDA | PR | 00650 | |
| 1414597 | NELIDA RAMOS HERNANDEZ | HC 6 BUZON 17660 | | | | SAN SEBASTIAN | PR | 00685-9875 | |
| 1414598 | NELIDA RIVERA SANCHEZ | PO BOX 1863 | | | | BAYAMON | PR | 00960-1863 | |
| 1414599 | NELINA RIVERA APONTE | HC8 BOX 39033 | | | | CAGUAS | PR | 00725-9431 | |
| 1414600 | NELIO ABREU ABREU | BDA BUENA VISTA 260 CALLE | | | | SAN JUAN | PR | 00917-1548 | |
| 1414601 | NELLIUD D TORRES BATISTA | URB VILLA DEL MONTE | 40 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 1414602 | NELLY BENITEZ BONILLA | PO BOX 1134 | | | | RIO GRANDE | PR | 00745-1134 | |
| 1414603 | NELLY C SOTO SANTIS | BO GUAVANI REPARTO ROMAN SOTO 332 | | | | CIALES | PR | 00638 | |
| 1414604 | NELLY CARRASQUILLO RIVERA | HC22 BOX 7582 | | | | JUNCOS | PR | 00777 | |
| 858436 | NELLY MALDONADO RIVERA | Address on File | | | | | | | |
| 1414605 | NELLY PEREZ SANTOS | PR 857 KM 18 INT SECTOR CAMBUTE | CANOVANILLAS | | | CAROLINA | PR | 00984 | |
| 1414606 | NELMAR CATERING | C 13 PALMAREJO | | | | COTO LAUREL | PR | 00780-2207 | |
| 1414607 | NELMAR COMPUOFFICE SUPPLI | PO BOX 1654 | | | | MAYAGUEZ | PR | 00681 | |
| 1414608 | NELSON A ARROYO LUGO | ALTURAS DE PEUELAS Q 1 CALLE 15 | | | | PEUELAS | PR | 00624-3605 | |
| 1414610 | NELSON ALEJANDRO ERAZO | CARR 812 KM 06 | SECTOR QUEBRADA HONDA BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 1414611 | NELSON CARDONA MATOS REP | 3101 PIGEON COVE ST | | | | DELTONA | FL | 32738-2187 | |
| 1414612 | NELSON CRUZ MALAVE | REPARTO EL CAPITOLIO 2 | | | | ARECIBO | PR | 00612 | |
| 1403964 | NELSON DIAZ CLEMENTE | Address on File | | | | | | | |
| 1414613 | NELSON ENCARNACION PIZARR | ACT | | | | SANTURCE | PR | 00910 | |
| 1414609 | NELSON FELICIANO VEGA | PO BOX 152 | | | | MAYAGUEZ | PR | 00610-0152 | |
| 858438 | NELSON FERRERAS TAVAREZ | Address on File | | | | | | | |
| 1414614 | NELSON I RODRIGUEZ RODRIG | URB GUAYDIA 70 | CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656-1208 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 215 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858439 | NELSON J TORRES HERNANDEZ | Address on File | | | | | | | |
| 858439 | NELSON J TORRES HERNANDEZ | Address on File | | | | | | | |
| 1414615 | NELSON L CAPOTE ORTIZ | PO BOX 8618 | | | | BAYAMON | PR | 00960 | |
| 1414616 | NELSON MARTIR RODRIGUEZ | HC 5 BOX 16289 | | | | SAN SEBASTIAN | PR | 00685-9439 | |
| 1414617 | NELSON MATOS | PO BOX 148 | | | | SAN GERMAN | PR | 00683-0148 | |
| 858441 | NELSON O LOPEZ MOJICA | Address on File | | | | | | | |
| 1414618 | NELSON PEREZ MONTIJO | BO TIBES SECTOR LA ZARZA | | | | PONCE | PR | 00731 | |
| 1973055 | Nelson Ramos & Samuel Hernandez Diaz | Address on File | | | | | | | |
| 1414619 | NELSON REYES DEL VALLE | HC 40 BOX 40287 | | | | SAN LORENZO | PR | 00754 | |
| 1414620 | NELSON ROBERTO CORDERO MA | PO BOX 138 | | | | SAINT JUST | PR | 00978-0138 | |
| 1414621 | NELSON RODRIGUEZ FIGUEROA | HC 02 BOX 8590 | | | | CIALES | PR | 00638 | |
| 1414622 | NELSON RODRIGUEZ PEREZ DB | CARR 342 KM 38 BARRIO MIRADERO | | | | MAYAGUEZ | PR | 00682 | |
| 858442 | NELSON RODRIGUEZ RODRIGUEZ | Address on File | | | | | | | |
| 1485471 | NELSON RODRIGUEZ, ADRIAN | Address on File | | | | | | | |
| 1485471 | NELSON RODRIGUEZ, ADRIAN | Address on File | | | | | | | |
| 1414625 | NELSON ROSARIO AVILES | HC 1 BOX 70101 | | | | UTUADO | PR | 00641-9601 | |
| 1414626 | NELSON ROSARIO MEJIAS | HC 1 BOX 3597 | | | | UTUADO | PR | 00641-9603 | |
| 1414627 | NELSON SAMBOLIN | URB ANTONSANTI 1578 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6115 | |
| 1414628 | NELSON SANTANA RODRIGUEZ | 39 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 1414629 | NELSON SANTIAGO MIRANDA | PO BOX 14507 | | | | CAROLINA | PR | 00985 | |
| 1414630 | NELSON TOW SERVICE | BOX 819 | | | | SANTA ISABEL | PR | 00757 | |
| 1414631 | NEMESIO CARABALLO | URB JOSE MERCADO V6 | | | | CAGUAS | PR | 00725 | |
| 1414632 | NEMESIO PABON OTERO | 9 CALLOE HORTENCIA | | | | VEGA BAJA | PR | 00693 | |
| 1414634 | NEREIDA CIURO RODRIGUEZ | CALLE 90A BLQ 91 17 | URB VILLA CAROLINA | | | CAROLINA | PR | 00679 | |
| 1414635 | NEREIDA DEL VALLE | PO BOX 9628 | | | | ARECIBO | PR | 00612-9628 | |
| 1414636 | NEREIDA MALDONADO RIOS | EDIF 1 VALLE VERDE HOUSING APT1 | | | | ADJUNTAS | PR | 00601 | |
| 1414637 | NEREIDA MARTINEZ REYES | BOX 7385 BARRIO OBRERO STATION | | | | SANTURCE | PR | 00916 | |
| 1414638 | NEREIDA MATOS | HC 2 BOX 13426 | | | | SAN GERMAN | PR | 00683 | |
| 1414639 | NEREIDA NUNEZ VELAZQUEZ | PO BOX 381 | | | | YABUCOA | PR | 00767-0381 | |
| 1414640 | NEREIDA OLIVO CLAUDIO | HC83 BUZON 6178 BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 1414641 | NEREIDA ROSADO GONZALEZ | APARTADO 547 | | | | BARRANQUITAS | PR | 00794 | |
| 1414642 | NEREIDA TORRES LUGO | PO BOX 10315 | | | | PONCE | PR | 00732-0315 | |
| 1414633 | NEREIDA URBINA | BO SABANA ABAJO LA 44 BZN CC20 | | | | CAROLINA | PR | 00983 | |
| 1414643 | NERY M GONZALEZ RIVERA | ESTANCIAS DE CERRO GORDO | L10 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 1414645 | NESTOR ALGARIN | GIRASOL 2P4 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 1414646 | NESTOR ALGARIN LOPEZ | VILLA REALES 318 ESCORIAL | | | | GUAYNABO | PR | 00969-5344 | |
| 1414647 | NESTOR ALONSO | BO MARTIN GONZALEZ | CAMINO LOS PARCELEROS | | | CAROLINA | PR | 00987 | |
| 1414648 | NESTOR CASTRO MORALES | BO CAMINO NUEVO CARR 901 KM 75 | | | | YABUCOA | PR | 00767 | |
| 1414644 | NESTOR COLMENARO LUIS | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1414649 | NESTOR HERNANDEZ | BOX 574944 | | | | ORLANDO | FL | 32857-4944 | |
| 858444 | NESTOR LSANTIAGO TORRES | Address on File | | | | | | | |
| 1414651 | NESTOR LUIS TORRES TORRES | 277 MAYOR CANTERA | | | | PONCE | PR | 00730-2328 | |
| 1414652 | NESTOR MERCADO MEDINA | BOX 1492 BO TIBES | | | | PONCE | PR | 00731 | |
| 1414653 | NESTOR MORALES CARRASQUIL | COND BONNEVILLE EDIF A APT 11 | | | | CAGUAS | PR | 00725-5606 | |
| 1414654 | NESTOR NEGRON GALAN | URB ORTEGA CALLE A 1 | | | | BARCELONETA | PR | 00617 | |
| 1414655 | NESTOR O MESTRE MORALES | URB VILLA HUMACAO L89 CALLE 5 | | | | HUMACAO | PR | 00791-4613 | |
| 1414656 | NESTOR R RIVERA SANCHEZ | 2377 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1414657 | NESTOR RENTAS | PUERTA DE TIERRAS PDA 9 12 | | | | SAN JUAN | PR | 00911 | |
| 1414658 | NESTOR REYES INC | PO BOX 9023474 | | | | SAN JUAN | PR | 00902-3474 | |
| 1404141 | NESTOR SANTIAGO TORRES | Address on File | | | | | | | |
| 1414659 | NESTOR TIRADO VELEZ | PO BOX 8063 | | | | MAYAGUEZ | PR | 00681-8063 | |
| 1414660 | NESTOR V RODRIGUEZ RAMOS | RES PEDRO REGALADO DIAZ | EDIF D APT 34 | | | TRUJILLO ALTO | PR | 00976 | |
| 1459647 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1459647 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1459647 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1459647 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1414661 | NETWAVE EQUIPMENT CORP | 316 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 1414661 | NETWAVE EQUIPMENT CORP | ATTN MELISSA PIOVANNETTI | 316 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 1414662 | NETXAR TECHNOLOGIES INC | CALLE PONCE 17 | | | | SAN JUAN | PR | 00918 | |
| 1433767 | Neuhaus, Mary Lynn | Address on File | | | | | | | |
| 1414663 | NEUROSURGICAL ONCOLOGY GR | URB SANTA MARIA 208 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 | |
| 1486589 | Nevarez Cruz, Juan R | Address on File | | | | | | | |
| 1486589 | Nevarez Cruz, Juan R | Address on File | | | | | | | |
| 1414664 | NEVAREZ SANCHEZ ALVAREZ | 53 CALLE PALMERAS SUITE 1501 | | | | SAN JUAN | PR | 00901-2418 | |
| 1414665 | NEVAREZ VILLAVICENCIO C | 407 EDIFICIO TEXACO PLAZA | | | | GUAYNABO | PR | 00968-1702 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 216 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414666 | NEW CREATIVE PRODUCTIONS | EL SENORIAL MAIL STA PO BOX 222 | | | | SAN JUAN | PR | 00926 | |
| 1414667 | NEW EARTH MUSIC ACADEMY | PO BOX 8978 | | | | BAYAMON | PR | 00960 | |
| 1414668 | NEW ELECTRONICS CENTER | 13167 FDEZ JUNCO AVE STOP 20 | | | | P O BOX 11157 SANTURCE | PR | 00910 | |
| 1414669 | NEW ENGLAND SCHOOL OF LAN | EDIF EUSKALDUNA 56 CALLE NAVARRO | | | | HATO REY | PR | 00918 | |
| 1414670 | NEW ENVIRONMENT COMPANY | PO BOX 6406 SANTA ROSA UNIT | | | | BAYAMON | PR | 00692 | |
| 1414671 | NEW ERA DATA SYSTEMS INC | 1324 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 1414672 | NEW HAMPSHIRE INSURANCE C | PO BOX 10018 | | | | SAN JUAN | PR | 00908-1018 | |
| 1414673 | NEW LAND ASSOCIATES CORP | PMB 273 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 857287 | NEW STAR ADQUISITION | CAPARRA TERRACE CALLE 30 SO 1305 | | | | SAN JUAN | PR | 00921 | |
| 1414674 | NEW VAQUEROS DE BAYAMON | PO BOX 1667 | | | | BAYAMON | PR | 00960-1667 | |
| 1414675 | NEW WAY OF LIFE | 352 AVE SAN CLAUDIO SUITE 243 | | | | SAN JUAN | PR | 00926 | |
| 1414676 | NEW WORLD TELECOM CORP | 425693 ROAD PMB 391 | | | | DORADO | PR | 00646 | |
| 1414677 | NEW YORK DISTRICT FINANCE | DEPT OF ARMY NY DIST CORPS OF ENG | JACOB K JAUITS FED BLDG | | | NEW YORK | NY | 10278-0090 | |
| 1414678 | NEW YORK FOULDING | ROOSEVELT PLAZA 185 | | | | HATO REY | PR | 00918 | |
| 1414679 | NEW YORK WIPING PRODUCTS | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 1414680 | NEWCON CARIBBEAN INC | 16 CALLE LA BRISA SABANA | | | | LLANA IND PARK | PR | 00924 | |
| 1477536 | Newman, Fred | Address on File | | | | | | | |
| 1414681 | NEXT DAY SIGNS | AVE PONCE DE LEON 551 | ESQ CALLE GUAYAMA | | | HATO REY | PR | 00918 | |
| 1414682 | NEYDA GUILBE RODRIGUEZ | CALLE VILLA ESQ FAGOT | EDIF CASA AGRICOLA 2DO PISO APT 3 | | | PONCE | PR | 00731 | |
| 1414683 | NEYDI VEGA DE RIVERA | CALLE ALCAZAR D64 | URB VILLA ESPAA | | | BAYAMON | PR | 00961 | |
| 858445 | NEYDIS TAVAREZ CARVAJAL | Address on File | | | | | | | |
| 858445 | NEYDIS TAVAREZ CARVAJAL | Address on File | | | | | | | |
| 1414684 | NEYSAS NURSERY | APARTADO 3931 CALLE 8 E7 | MAGNOLIA GARDENS | | | BAYAMON | PR | 00958 | |
| 1404261 | NEYSHA PAGAN VARGAS | Address on File | | | | | | | |
| 1414685 | NHC | 2952 WELLINGTON | | | | TALLAHASSEE | FL | 32308 | |
| 1414686 | NIBA INTERNATIONAL CORP | CARR 865 BO CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949 | |
| 1414687 | NICASIO CASTILLO SANDOVAL | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1414688 | NICCOLI ASSOCIATES | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 1414689 | NICKIE FIGUEROA OLIVERA | RES JOSE V FORTIS | 107 CALLE HOSPITAL APT 57 | | | OROCOVIS | PR | 00720-4406 | |
| 1414690 | NICOLAS ENCARNACION VELAZ | PO BOX 6007 | | | | CAROLINA | PR | 00984-6007 | |
| 1414691 | NICOLAS RIVERA SANTOS | P O BOX 748 | | | | CIDRA | PR | 00739 | |
| 1414692 | NICOLAS VARESTIN GLADYS | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1414693 | NICOLAZA PINTOR RODRIGUEZ | HC 1 BOX 2004 | | | | MAUNABO | PR | 00707-9899 | |
| 1414694 | NICOLAZA VALENTIN RODRIGU | CALLE FLAMBOYAN PARCELA 63 | | | | HORMIGUEROS | PR | 00660 | |
| 1404262 | NICOLE ORTIZ GONZALEZ | Address on File | | | | | | | |
| 858447 | NICOMEDES LAUREANO VEGA | Address on File | | | | | | | |
| 1414695 | NICOMENES MENDEZ MONSERRA | SECTOR LOS MENDEZ BO QUEBRADA | | | | SAN LORENZO | PR | 00754 | |
| 1556022 | Nidco Management Group Retirement Plan, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1414696 | NIDIA A GIMENEZ GONZALEZ | BARRIADA NUEVA B49 ALTOS | | | | UTUADO | PR | 00641 | |
| 1414697 | NIDVIA MARBELT VAZQUEZ | P O BOX 218 AGUIRRE | | | | CAGUAS | PR | 00704 | |
| 1414700 | NIEVES ELECTRIC SERVICES | PO BOX 330503 | | | | PONCE | PR | 00733-0503 | |
| 2025302 | Nieves Hernández, Hilda | Address on File | | | | | | | |
| 1414701 | NIEVES IRON WORK | BOX 5776 | | | | NARANJITO | PR | 00719 | |
| 857399 | NIEVES JUSINO, ANDRES | Address on File | | | | | | | |
| 1414698 | NIEVES NIEVES ENGINEER | PO BOX 34 | | | | LARES | PR | 00669 | |
| 1414699 | NIEVES NIEVES SE | PO BOX 34 | | | | LARES | PR | 00669 | |
| 1747924 | NIEVES RODRIGUEZ, INES | Address on File | | | | | | | |
| 1560658 | Nieves Roldan, Celestina | Address on File | | | | | | | |
| 857670 | NIEVES RUIZ, ELBA L | Address on File | | | | | | | |
| 2129296 | Nieves Santiago, Amilcar | Address on File | | | | | | | |
| 858875 | NIEVES SAURI, WILFREDO | Address on File | | | | | | | |
| 2094520 | NIEVES, ROGELIO  MONTALVO | Address on File | | | | | | | |
| 1414703 | NILDA ACEVEDO COLON | PO BOX 3481 | | | | AGUADILLA | PR | 00605-3481 | |
| 1414704 | NILDA ALVAREZ | BDA BUENA VISTA 744 CALLE 1 | | | | SANTURCE | PR | 00915-4735 | |
| 1414705 | NILDA COTTO | SECT CANTERA 2356 CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1414706 | NILDA GONZALEZ RIVERA | URB VICTOR ROJAS 2 143 CALLE C | | | | ARECIBO | PR | 00612-3047 | |
| 1414708 | NILDA L CRUZ | 54 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1414709 | NILDA MORALES SANTIAGO | CARR 3314 KM 2 BO TUNA | | | | SAN GERMAN | PR | 00683 | |
| 1414710 | NILDA MUNOZ VISSEPO | CALLE PENUELA NUM 650 | | | | SAN JUAN | PR | 00918 | |
| 1414711 | NILDA NAZARIO RAMOS | 12 RES VIRGILIO DAVILA APT 128 | COLL Y TOSTE TOWER 4TO PISO | | | BAYAMON | PR | 00961-6400 | |
| 1414712 | NILDA NIEVES PEREZ | APARTADO 470 | | | | COROZAL | PR | 00783 | |
| 1414713 | NILDA R COLON MALDONADO | CALLE PEDRO ARROYO 69 | | | | OROCOVIS | PR | 00720 | |
| 1414714 | NILDA R VALLE VELAZQUEZ | PUEBLO NUEVO BUZON 49 CALLE 7 | | | | VEGA BAJA | PR | 00963 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 217 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414715 | NILDA RAMOS TORRES | HC 02 PO BOX 1483 | | | | CAROLINA | PR | 00987 | |
| 1414702 | NILDA TORRES COLON | 2363 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1414716 | NILDIN COMAS MATOS | HC67 BOX 128 | | | | BAYAMON | PR | 00956 | |
| 1404021 | NILKA CHICLANA DAVILA | Address on File | | | | | | | |
| 858448 | NILKA ECHICLANA DAVILA | Address on File | | | | | | | |
| 1414717 | NILMA VELEZ ANDUJAR | PO BOX 1582 | | | | UTUADO | PR | 00641 | |
| 1414718 | NILSA COLON PEREZ | HC 3 BOX 23219 | | | | SAN SEBASTIAN | PR | 00685-9501 | |
| 1414719 | NILSA GARCIA MORALES | CARR 975 KM 0 HM 1 | | | | CEIBA | PR | 00735 | |
| 1414720 | NILSA I MARCANO MOLINA | 2386 CALLE VILLAREAL | | | | SAN JUAN | PR | 00915 | |
| 1414721 | NILSA M COLON DE REYES | MARGINAL C22 URB SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 1414722 | NILSA MALARET RODRIGUEZ | PO BOX 1616 | | | | GUAYNABO | PR | 00970-1616 | |
| 1414723 | NILSA N JIMENEZ TURELL | HC 09 BOX 1665 | | | | PONCE | PR | 00731 | |
| 1414724 | NILSA PIETRI | LOS PINOS SUITE 4A OESTE | | | | ISLA VERDE | PR | 00979 | |
| 1414725 | NILSA RAMOS ROSARIO | 2905 AVENIDA FAGOT | | | | PONCE | PR | 00736 | |
| 1414726 | NILSA RIVERA FELICIANO | BO MANI 237 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6937 | |
| 1414727 | NILSA RODRIGUEZ SANTIAGO | HC 01 BOX 8713 | | | | GUAYANILLA | PR | 00656 | |
| 1414728 | NILSA ZAYAS JIMENEZ | SECTOR LA ALCOBA | | | | COROZAL | PR | 00783 | |
| 1414729 | NILSAS QUALITY FOODS IN | PO BOX 360140 | | | | SAN JUAN | PR | 00936-0140 | |
| 1414730 | NINE TWENTY ONE CORP | CALLE 27 389 TERRAZAS | | | | TOA ALTA | PR | 00953 | |
| 1414731 | NINILANDIA | AVE SAN MARCOS 40 | EXT EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1414732 | NIRMA SALVA SANCHEZ | BO PIEDRAS BLANCAS | PR111 KM 25 H1 | | | SAN SEBASTIAN | PR | 00685 | |
| 1414734 | NITZA CRUZ PIZARRO | BUZON 2183 LA CENTRAL | VILLA SANTA SECTOR A | | | CANOVANAS | PR | 00729 | |
| 1414733 | NITZA RIVERA CARMEN RI | BOX 441 A | | | | AGUADA | PR | 00602 | |
| 1414735 | NIURKA ESCOTTO MEDINA | PARQUE SAN RAMON I301 BOX 905 | | | | GUAYNABO | PR | 00969 | |
| 1414736 | NIVEA M GONZALEZ LUGO | 13 P CALLE LOS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| 1414737 | NIVIA G MALDONADO FIGUER | BO SALTO ARRIBA | SECTOR LAS VEREDAS 602 | | | UTUADO | PR | 00641 | |
| 1418227 | NIXON PEABODY | ATTN ROBERT CHRISTMAS ESQ | 437 MADISON AVENUE | | | NEW YORK | NY | 10022-7039 | |
| 1414738 | NIXON PEABODY LLP | 437 MADISON AVENUE | | | | NEW YORK | NY | 10022-7039 | |
| 1414739 | NJ FAMILY SUPPORT PROCESS | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| 1414740 | NO MERCY INC 'EL PUNTO' | CALLE HOSTOS 848 HYDE PARK | | | | RIO PIEDRAS | PR | 00925 | |
| 1414741 | NOEL A GONZALEZ VELEZ | BO ENEAS PR 111 KM 279 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1414742 | NOEL A RODRIGUEZ GONZALEZ | URB PINERO | 28 CALLE REPARTO PINERO | | | GUAYNABO | PR | 00969 | |
| 1414743 | NOEL A RODRIGUEZ ORTIZ | URB SIERRA BAYAMON | BLOQ 9 22 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 1414744 | NOEL GUERRA NIEVES | PO BOX 3115 | | | | AGUADILLA | PR | 00605-3115 | |
| 1404263 | NOEL GUZMAN PACHECO | Address on File | | | | | | | |
| 1414745 | NOEL JORGE OQUENDO | CALLE PORTUGUES 12 VILLA DOS RIOS | | | | PONCE | PR | 00731 | |
| 1414746 | NOEL MALDONADO | APARTADO 1043 | | | | SABANA SECA | PR | 00952 | |
| 858451 | NOEL MORALES GARCIA | Address on File | | | | | | | |
| 1414747 | NOEL QUINONES RIVERA | HC 03 BOX 13402 | | | | YAUCO | PR | 00698 | |
| 1414748 | NOEL RIVERA SERRANO | CALLE 2 144 URB SAN VICENTE | | | | VEGA BAJA | PR | 00693 | |
| 1414749 | NOEL RODRIGUEZ | PO BOX 1332 | | | | GUAYNABO | PR | 00990 | |
| 1414750 | NOEL RODRIGUEZ RIVERA | PO BOX 9066511 | | | | SAN JUAN | PR | 00906-6511 | |
| 1414751 | NOEL ROLON ALBINO | VILLAS DE PLAYA 11 D4 | | | | DORADO | PR | 00646 | |
| 1403819 | NOEL ROSARIO HERNANDEZ | Address on File | | | | | | | |
| 1414752 | NOEL SALCEDO OQUENDO | BO PALO ALTO BUZON 84 | | | | MANATI | PR | 00674 | |
| 1414753 | NOEL SANTIAGO | VILLA BALNCA IND PARK | | | | CAGUAS | PR | 00725 | |
| 1414754 | NOELI CRUZ MALAVE | M U 8 CALLE 407 | | | | CAROLINA | PR | 00982-1925 | |
| 1414755 | NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB CALLE 242 | | | | CAROLINA | PR | 00982-2724 | |
| 1414756 | NOELIA JIMENEZ RIVERA | HC01 BUZON 1939 | | | | MOROVIS | PR | 00684 | |
| 1414757 | NOELIA RIVERA FELIX | P O BOX 971 | | | | NAGUABO | PR | 00718 | |
| 858452 | NOELIS VILLEGAS LEVIS | Address on File | | | | | | | |
| 1414758 | NOEMI BELTRAN SOTO | 301C LA RAMBLA 433 | | | | PONCE | PR | 00731 | |
| 1414759 | NOEMI ESTREMERA ROSADO | HC08 BOX 1406 | | | | PONCE | PR | 00731-2711 | |
| 1414760 | NOEMI HERNANDEZ | CALLE CLAUDIO GARRERO 282 | | | | MAYAGUEZ | PR | 00680 | |
| 1414761 | NOEMI MALDONADO MERCADO | 508 URB HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| 1414762 | NOEMI MARRERO FIGUEROA | URB LAS ALONDRA A9 CALLE 1 | | | | VILLALBA | PR | 00766-2301 | |
| 1414763 | NOEMI MENDEZ JOURNET | CALLE MAGUEYES 112 | | | | ENSENADA | PR | 00647 | |
| 1414764 | NOEMI OTERO | HC01 BOX 6852 | | | | CIALES | PR | 00638 | |
| 1414765 | NOEMI ROLON MORENO | PO BOX 570 | | | | VAGA BAJA | PR | 00694 | |
| 858986 | NOGUERAS ADORNOS, JUAN R. | Address on File | | | | | | | |
| 1491671 | Nogueras Valle, Jose | Address on File | | | | | | | |
| 1491671 | Nogueras Valle, Jose | Address on File | | | | | | | |
| 1414766 | NOHEMI SEPULVEDA PEREZ | HC1 BOX 7070 | | | | HORMIGUEROS | PR | 00660-9718 | |
| 1557339 | Nolla Santiago, Jose I. | Address on File | | | | | | | |
| 1551841 | NOLLA SANTIAGO, MARIA  L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 218 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560921 | Nolla Santiago, Maria L. | Address on File | | | | | | | |
| 1414767 | NORA DELGADO RIVERA | VILLAS DE LOIZA JJ55 CALLE 41 | | | | CANOVANAS | PR | 00729-4126 | |
| 1414768 | NORA FIGUEROA | EXT LA MILAGROSA CALLE 4 Q16 | | | | BAYAMON | PR | 00956 | |
| 1414769 | NORA MONTAEZ FIGUEROA | RR 5 BOX 6010 | | | | BAYAMON | PR | 00956 | |
| 1414770 | NORAH CANGGIANO SALICHS | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| 1414771 | NORAIDA QUINONES | BOX 913 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1414772 | NORAT ENVIRONMENTAL SAFET | PO BOX 160 | | | | BAYAMON | PR | 00960-0160 | |
| 1414774 | NORBERTO ARCELAY SANTIAGO | HC 3 BOX 9681 | | | | LARES | PR | 00669-9514 | |
| 858454 | NORBERTO CAMPAGNE MALDONADO | Address on File | | | | | | | |
| 1414775 | NORBERTO F COLON | CARR 143 KM 573 | | | | BARRANQUITAS | PR | 00794 | |
| 1414776 | NORBERTO GONZALEZ LOPEZ | URBANIZACION FLORAL PARK | CALLE SUIZA 413 | | | SAN JUAN | PR | 00917 | |
| 1414777 | NORBERTO J GUZMAN TORRES | COND PARK PALACE APTO 1404 | 1555 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00911 | |
| 1414778 | NORBERTO LA COMBA HERNAND | 710 CALLE BRAZIL | | | | SAN JUAN | PR | 00915-3906 | |
| 1414779 | NORBERTO MERCADO PARDO | BDA MARIANA | 1648 CALLE CAPITAN CORREA | | | PONCE | PR | 00171-1219 | |
| 1414773 | NORBERTO REYES | 269 CALLE POST | | | | MAYAGUEZ | PR | 00680-4001 | |
| 859012 | NORBERTO SANTOS JURADO | Address on File | | | | | | | |
| 1414780 | NORBETO ARCELAY | HC 3 BOX 9681 | | | | LARES | PR | 00669-9514 | |
| 1414781 | NORDELLIE TORRES ZAYAS | CIUDA JARDIN III | 120 CALLE POMARROSA | | | TOA ALTA | PR | 00953 | |
| 1464383 | Nordenstrom, Florence R | Address on File | | | | | | | |
| 1464383 | Nordenstrom, Florence R | Address on File | | | | | | | |
| 1464383 | Nordenstrom, Florence R | Address on File | | | | | | | |
| 1464375 | Nordenstrom, Thomas R & Denise M | Address on File | | | | | | | |
| 1414782 | NOREMA LOPEZ BORRERO | PO BOX 2652 | | | | GUAYNABO | PR | 00784 | |
| 1414783 | NORIS MENDEZ OCASIO | PO BOX 588 | | | | ISABELA | PR | 00662 | |
| 1414786 | NORMA CORDERO VEGA | 46 CALLE VISTA AZUL | | | | ISABELA | PR | 00662-3326 | |
| 1414787 | NORMA CRUZ DE LEON | HC 61 BOX 4081 | | | | TRUJILLO ALTO | PR | 00976-9702 | |
| 1414789 | NORMA FERDINAND RODRIGUEZ | RESIDENCIAL JARDINES DE SELLES | EDIF 17 APT 1706 | | | SAN JUAN | PR | 00924 | |
| 1403983 | NORMA GARCIA LEBRON | Address on File | | | | | | | |
| 1414790 | NORMA GARCIA LOPEZ | HC71 BOX 7580 | | | | CAYEY | PR | 00736 | |
| 1414791 | NORMA GARRIGA | REPARTO VALLE ALEGRE | 4516 CALLE BARTOLOME | | | PONCE | PR | 00728 | |
| 1414792 | NORMA I BAUZA TORRES | BO PIEDRAS BLANCAS | | | | CAROLINA | PR | 00985 | |
| 1414793 | NORMA I CINTRON ANDINO | PO BOX 3091 | | | | BAYAMON | PR | 00960-3091 | |
| 1414794 | NORMA I COLON RIVERA | RR 36 BOX 1440 | | | | SAN JUAN | PR | 00926 | |
| 1414802 | NORMA I FIGUEROA CORREA | HC 4 BOX 7790 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 1414795 | NORMA I FIGUEROA GALARZA | EDIF 13 APTO 137 | RES JUAN C CORDERO DAVILA | | | SN JUAN | PR | 00917 | |
| 1414796 | NORMA I LUNA | CALLE PRINCIPAL HC2 BOX 7519 | | | | BARRANQUITAS | PR | 00794 | |
| 1414797 | NORMA I MALDONADO RODRIGU | PO BOX 941 | | | | SAN JUAN | PR | 00926 | |
| 1414798 | NORMA I MARCUCCI DE BONIL | URB JARDINES DEL CARIBE | 119 CALLE 20 | | | PONCE | PR | 00728 | |
| 1414803 | NORMA I MARTINEZ | CAPARRA TERRACE CALLE 13 SE 779 | | | | SAN JUAN | PR | 00921 | |
| 1414799 | NORMA I MARTINEZ COLON | BLOQ PB 17 PARQUE PTA SALINAS | | | | TOA BAJA | PR | 00949 | |
| 1414800 | NORMA I RENTA HERNAND | PO BOX 800508 COTO LAUREL | | | | PONCE | PR | 00780-0508 | |
| 1414800 | NORMA I RODRIGUEZ MARTINE | URB ESTANCIAS CALLE 3 A21 | | | | YAUCO | PR | 00698 | |
| 1414804 | NORMA I ROSARIO MIRANDA | URB VILLA FONTANA 2 LL 333 VIA 9 | | | | CAROLINA | PR | 00983 | |
| 1414805 | NORMA I RUIZ LOPEZ | PO BOX 1533 | | | | VILLALBA | PR | 00677-1533 | |
| 1414801 | NORMA I VEGA TAPIA | REG SAN JUAN | | | | SAN JUAN | PR | | |
| 1523882 | Norma Iris Santiago Morales, ets. al | Address on File | | | | | | | |
| 858455 | NORMA IVEGA TAPIA | Address on File | | | | | | | |
| 1414806 | NORMA J RIVERA AGOSTO | BO SANTANA BUZON 265 | | | | ARECIBO | PR | 00612 | |
| 1414807 | NORMA L GARCIA LEBRON | MINILLAS | | | | SAN JUAN | PR | 00926 | |
| 1414785 | NORMA LATALLADI | CALLE 31 BLOQ 4 11 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 858456 | NORMA LGARCIA LEBRON | Address on File | | | | | | | |
| 1414808 | NORMA MALDONADO | HC1 BOX 8521 | | | | COMERIO | PR | 00676 | |
| 1414809 | NORMA MARTINEZ TORRES | BARRIO DAGUAO CALLE LOS | | | | MILLONES CEIBA | PR | 00735 | |
| 1414810 | NORMA MULERO GARCIA | HC01 BOX 12908 | | | | CAROLINA | PR | 00985 | |
| 1414811 | NORMA ORTIZ LUGO | URB BUENAVENTURA | NF25 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1244 | |
| 1414812 | NORMA TIRADO ORTIZ | HC 01 BOX 2488 BO EMAJAGUA | | | | MAUNABO | PR | 00707 | |
| 1403824 | NORMA VEGA TAPIA | Address on File | | | | | | | |
| 858457 | NORMANED AROCHO PENDAS | Address on File | | | | | | | |
| 1414813 | NORMAS CATERING | JULIO C ARTEAGA | 680 VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 1414814 | NORTE CAR | PO BOX 814 BO BAJADERO | | | | ARECIBO | PR | 00616 | |
| 1414815 | NORTESA REPORTERS | PO BOX 8493 | | | | BAYAMON | PR | 00960-8493 | |
| 1414816 | NORTH AMERICAN BUS INDUST | 106 NATIONAL DRIVE | | | | ANNISTON | AL | 36207 | |
| 1414817 | NORTH JANITORIAL SERVICES | AVE CONQUISTADORES 103 BO PALMAS | | | | CATANO | PR | 00962 | |
| 1414818 | NORTH POINT MILITARY ACAD | PO BOX 402 | | | | MANATI | PR | 00674 | |
| 1414819 | NORTH SIGHT COMMUNICATION | PO BOX 51148 | | | | LEVITTOWN | PR | 00950 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 219 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1414820 | NORTHWEST COMMUNICATIONS | HC 01 BOX 19505 | | | | CABO ROJO | PR | 00623-9721 | |
| 1414822 | NORTHWESTERN UNIVERSITY T | PO BOX 1409 | | | | EVANSTON | IL | 60204 | |
| 1448404 | NORVIN G SHUSTER AND DEBRA J LEE | 16734 NW WATERFORD WAY | | | | PORTLAND | OR | 97229 | |
| 858458 | NORY BERRIOS DAVID | Address on File | | | | | | | |
| 858458 | NORY BERRIOS DAVID | Address on File | | | | | | | |
| 1404264 | NORY COLLAZO CHARNECO | Address on File | | | | | | | |
| 1414823 | NOSCE TE IPSUM INC | PO BOX 363347 | | | | SAN JUAN | PR | 00936-3347 | |
| 1414825 | NOVA BUS | 260 BANKER ROAD | | | | PLATTSBURGH | NY | 12901 | |
| 1414824 | NOVA TECH COMPUTER PARTS | URB SAN GERALDO 333 CALLE NEBRASKA | | | | SAN JUAN | PR | 00926-3311 | |
| 1414826 | NOVA TERRA INC | PO BOX 142137 | | | | SAN JUAN | PR | 00612 | |
| 1414827 | NOVEMBER GROUP SE | PO BOX 192036 | | | | SAN JUAN | PR | 00919 | |
| 2033121 | Novoa Garcia, Jose L. | Address on File | | | | | | | |
| 1414828 | NPR SOLUTIONS INC | PMB 247 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 1414829 | NRG DISTRIBUTION CORP G | CAPARRA HILLS INDUSTRIAL PARK | 2 TABONUCO STSUITE 100 | | | GUAYNABO | PR | 00968-3098 | |
| 1414830 | NRI TECHNICAL SERVICES | CALLE CAPITAN CORREA 1 44 | URB REPTO FLAMINGO | | | BAYAMON | PR | 00959 | |
| 1414831 | NSAT CORPORATION | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 1414832 | NTP SOFTWARE | 1750 ELM ST SUITE 302 | | | | MANCHESTER | NH | 03104-2906 | |
| 1414833 | NU STREAM COMMUNICATIONS | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2207 | |
| 1414835 | NUCLEAR LICENCING REPORTS | P O BOX 10866 | | | | ROCKVILLE | MD | 20849 | |
| 1414836 | NUESTRA GENTE | PO BOX 617221 | | | | ORLANDO | FL | 32861-1221 | |
| 1414837 | NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 | | | | SAN JUAN | PR | 00926-9701 | |
| 1414838 | NUESTRO BEBE | CALLE JUAN B HUYKE 163 | | | | SAN JUAN | PR | 00918 | |
| 1414839 | NUEVA ESCUELA MONTESSORI | BDA BLONDET | CALLE 16 MARIANA BRACETTI | | | SAN JUAN | PR | 00925-2201 | |
| 1414840 | NUEVA PEDAGOGIA | BO RIO CANAS SECTOR LA GUASABARA | CARR PR796 KM 18 | | | CAGUAS | PR | 00725 | |
| 1414841 | NUEVO MUNDO GAS | CARR 174 RAMAL 831 | SEC VERGARA BO MINILLAS | | | BAYAMON | PR | 00956 | |
| 1414834 | NUEZ CATERING FINAN | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 1414842 | NUMETRICS | BOX 518 UNIVERSITY DRIVE | | | | UNIONTOWN | PA | 15401 | |
| 1842126 | Nunez Colon, Hector L. | Address on File | | | | | | | |
| 1450615 | NUNEZ RIVERA, BERNICE | Address on File | | | | | | | |
| 1450615 | NUNEZ RIVERA, BERNICE | Address on File | | | | | | | |
| 1450615 | NUNEZ RIVERA, BERNICE | Address on File | | | | | | | |
| 1450615 | NUNEZ RIVERA, BERNICE | Address on File | | | | | | | |
| 1450615 | NUNEZ RIVERA, BERNICE | Address on File | | | | | | | |
| 858876 | NUNEZ TORRES, ANGEL L. | Address on File | | | | | | | |
| 1414843 | NURSERY MI ESCUELITA | URB LOS ALMENDROS CALLE TILO EA44 | | | | BAYAMON | PR | 00961 | |
| 1414844 | NURSERY MY LITTLE WORD IN | VIA 25 F L 15 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1414845 | NURSERY PREKINDER CARMEN | CALLE DELBREY 173 | | | | SAN JUAN | PR | 00911 | |
| 858459 | NURYS AMOLINA PEREZ | Address on File | | | | | | | |
| 1403813 | NURYS MOLINA PEREZ | Address on File | | | | | | | |
| 1460356 | NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | |
| 1460356 | NUSTREAM COMMUNICATION INC. | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | NUSTREAM EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUTION | | | SAN JUAN | PR | 00901 | |
| 1414846 | NUTEL ELECTRONICS CORP | 1324 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 | |
| 1414847 | NUVUE INDUSTRIES OF PR | PO BOX 10087 CAPARRA STA | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1414850 | NYDIA ALVAREZ TORRES | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| 1404265 | NYDIA CARRERO MARTINEZ | Address on File | | | | | | | |
| 1404266 | NYDIA DANIELS VIGO | Address on File | | | | | | | |
| 858995 | NYDIA E. ORTEGA LOPEZ | Address on File | | | | | | | |
| 858460 | NYDIA EHENRIQUEZ SANCHEZ | Address on File | | | | | | | |
| 1414851 | NYDIA ENCARNACION GONZALE | EDIF 23 APTO 312 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00901 | |
| 1403701 | NYDIA HENRIQUEZ SANCHEZ | Address on File | | | | | | | |
| 1414848 | NYDIA ROLON MACHICOTE | BARRIADA BUENA VISTA C2 757 | | | | HATO REY | PR | 00916 | |
| 1414849 | NYDIA Y IRIZARRY TORRES | PO BOX 800508 COTO LAUREL | | | | PONCE | PR | 00780-0508 | |
| 1458417 | Nye, Edith E | Address on File | | | | | | | |
| 1414853 | NYRMA I SANTOS SANTOS | RPT VALENCIANO CA K4 | | | | JUNCOS | PR | 00777 | |
| 858461 | NYRMA SANTOS SANTOS | Address on File | | | | | | | |
| 1414854 | NYS CHILD SUPPORT PROCESS | PO BOX 15363 ALBANY | | | | ALBANY | NY | 12212-5363 | |
| 1414855 | NYSDOT | 50 WOLF ROAD 32 | | | | ALBANY | NY | 12232 | |
| 1414856 | O Y C SERVICES CORP | CARR 1 KM 341 AVE ZAFIRO | CTRO INDUSTRIAL CARTAGENA | | | CAGUAS | PR | 00725 | |
| 1414857 | OBED GARCIA DIAZ | VILLA ESPERANZA CALLE 874 | CALLEJON ORTIZ A40 | | | CAROLINA | PR | 00984 | |
| 1414858 | OBED ROBLEDO CARRION | BDA ISRAEL 151 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1742306 | Objio, Katiusca | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 220 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857288 | OBRATEC CONTRATISTA GENER | CAMINO ALEJANDRINO KM 30 | SECTOR MELIA LEON LOT 3 | | | GUAYNABO | PR | | |
| 1414859 | OCALARH | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 1406556 | OCASIO CORREA, CARMEN M. | Address on File | | | | | | | |
| 858877 | OCASIO LAUREANO, JOSÉ E. | Address on File | | | | | | | |
| 1939573 | Ocasio Ocasio, Maria de los A. | Address on File | | | | | | | |
| 857465 | OCASIO RIVERA, AUREA A. | Address on File | | | | | | | |
| 858878 | OCASIO SANTIAGO, LINETTE | Address on File | | | | | | | |
| 1414860 | OCCIDENTAL LIFE INSURANCE | INTERNATIONAL MARKETING GROUP | 1519 AVE PONCE DE LEON SUITE 1013 | | | SAN JUAN | PR | 00909-1721 | |
| 1414861 | OCEAN DATA EQUIPMENT CORP | 88 ROYAL LITTLE DR | | | | PROVIDENCE | RI | 02904 | |
| 1414862 | OCHO PUNTO COM INC | 416 AVE PONCE DE LEON STA 234 | | | | HATO REY | PR | 00918-3431 | |
| 1414863 | OCHOA DISTRIBUTION CO INC | CARR 333 KM 19 | | | | GUANIA | PR | | |
| 1414864 | OCHOA INDUSTRIAL SALES CO | PO BOX 363968 | | | | SAN JUAN PR | PR | 00936-3968 | |
| 1414865 | OCHOA TELECOM | PO BOX 366242 SAN JUAN | | | | SAN JUAN | PR | 00936-6242 | |
| 1414866 | OCTAVIO CANCEL MONTALVO | PR 129 KM 395 BO HATO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 1414867 | OCTAVIO DIAZ RIVERA | URB JAIME L DREW AVE D104 | | | | PONCE | PR | 00731 | |
| 1414868 | OCTAVIO GONZALEZ | CALLE JUAN B HAYKE 112 | | | | HATO REY | PR | 00918 | |
| 1414869 | OCTAVIO LA SANTA | CARRETERA ESTATAL 31 KM 30 | INTERIOR BO DAGUAO NAGUAB | | | Naguabo | PR | 00718 | |
| 1414870 | OCTAVIO MORAN | AVE 15 11 LOS ROSALES | | | | MANATI | PR | 00674 | |
| 1414871 | OCTAVIO ORTIZ FIGUEROA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719-9129 | |
| 1414872 | OCTAVIO SOTO GONZALEZ | BARRIADA NUELA 29 | | | | UTUADO | PR | 00641 | |
| 1414874 | ODALIS SOTO VARGAS | HC 02 BOX 76108 QUEBRADA | | | | CAMUY | PR | 00627 | |
| 1431242 | Odasso, Chris | Address on File | | | | | | | |
| 1414875 | ODEMARIS MORENO | HC 2 BOX 8206 | | | | COROZAL | PR | 00783-9700 | |
| 1414876 | ODV APPRAISAL GROUP | SUITE 266 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 1414877 | OFFICE COPY EXPRESS INC | AVE 65 INFANTERIA 388 | | | | SAN JUAN | PR | 00926 | |
| 1414878 | OFFICE DISCOUNT INC | URB SAN AGUSTIN 388 AVE 65 INF | | | | RIO PIEDRAS | PR | 00926 | |
| 1414879 | OFFICE FURNITURE WAREHOUS | PO BOX 29367 | | | | SAN JUAN | PR | 00929 | |
| 1414880 | OFFICE GALLERY | CARR 172 KM 209 | BARRIO CANABONCITOS | | | CAGUAS | PR | 00726 | |
| 848767 | OFFICE GALLERY INC | PO BOX 1059 | | | | CIDRA | PR | 00739-1059 | |
| 848767 | OFFICE GALLERY INC | Wilma Rodriguez Santos | Lcda. Wilma Rodriguez Santos | 420 Ave. Ponce de Leon - Midtown Bldg. 215 | | San Juan | PR | 00918 | |
| 1414881 | OFFICE MACHINES WAREHOUSE | BMS 617 PO BOX 607061 | | | | BAYAMON | PR | 00961 | |
| 1414882 | OFFICE MAX PUERTO RICO I | RR 2 BOX 45C | | | | CAROLINA | PR | 00987 | |
| 1414883 | OFFICE OF ATTORNEY GENERAL | TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| 1414884 | OFFICE PLUS | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 1414885 | OFFICE SERVICES SUPPLIE | P O BOX 25028 WILLIAM JONES | | | | RIO PIEDRAS | PR | 00928 | |
| 1414886 | OFFICE WAYS CORP | PO BOX 70250 SUITE 321 | | | | SAN JUAN | PR | 00936-8250 | |
| 1414887 | OFFICELAND INC | P O BOX 364501 | | | | SAN JUAN | PR | 00936 | |
| 1414888 | OFFICEMAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 1414889 | OFIC LIQUIDACION CUENTAS | APARTADO 21365 | | | | RIO PIEDRAS | PR | 00928 | |
| 1414890 | OFIC PARA EL DESARROLLO E | DE VIVIENDA PARA DAMNIFICADOS | HURACAN HUGO PO BOX 4402 | | | SAN JUAN | PR | 00902 | |
| 1414891 | OFIC PROCURADOR PERSONAS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| 1414892 | OFICINA CENTRAL DE COMUNI | PO BOX 9020082 LA FORTALEZA | | | | SAN JUAN | PR | 00902-0082 | |
| 1414893 | OFICINA COMISIONADO ESP P | PO BOX 148 | | | | SAN LORENZO | PR | 00754-0148 | |
| 1414894 | OFICINA DE ASUNTOS DE LA | APARTADO 13723 SANTURCE STATION | | | | SANTURCE | PR | 00908-2204 | |
| 1414895 | OFICINA DE ASUNTOS LABORA | OFICINA DEL GOBERNADOR APARTAD | O 363088 | | | S J | PR | 00936 | |
| 1414896 | OFICINA PRO AYUDA A PERSO | CALLE SOLEDAD ESQUINA PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 1414897 | OFITEK | CALLE ONEILL NUM 165 | | | | HATO REY | PR | 00918-2404 | |
| 1414898 | OGADEN MEDINA MALARET | N 1 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 1414899 | OIL TRAMPINC | MANSION DEL SOL 90 | VIA PRIMAVERAL | | | SABANA SECA | PR | 00952-4050 | |
| 1414900 | OJEDA OJEDA LAW OFFICES | 1474 ASHFORD AVENUE | SUITE 100 CONDADO | | | SAN JUAN | PR | 00907 | |
| 1414901 | OKIE DOKIE EXECUTIVE CHIL | CALLE ELEONOR ROOSEVELT 365 | | | | SAN JUAN | PR | 00918 | |
| 1414902 | OKIMA DUQUE NAVEDO | LINEA ARENA 6 | | | | UTUADO | PR | 00612 | |
| 1418386 | OL MAINTENANCE | ATTN JUAN CALO CALDERON | W E34 AVE COSTO STA JUANITA | | | BAYAMON | PR | 00956 | |
| 1439477 | Olaf H. Brekke & Kathleen G. Brekke Ttees | Address on File | | | | | | | |
| 1440670 | OLCOTT, EMERY G | Address on File | | | | | | | |
| 1440670 | OLCOTT, EMERY G | Address on File | | | | | | | |
| 1414903 | OLDACH ASSOCIATES INC | PO BOX 364603 | | | | SAN JUAN | PR | 00936-4603 | |
| 1414904 | OLEIN RECOVERY CORPORATIO | PMB 197 BOX 5 | | | | YABUCOA | PR | 00767 | |
| 1414905 | OLES DE PUERTO RICO INC | 65TH INFANTERY STATION PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| 1414912 | OLGA AGOSTO | EDIF 16 APTO 246 LOS ALAMOS | | | | GUAYNABO | PR | 00949 | |
| 1414913 | OLGA ANDINO RAMOS | URB LA PROVIDENCIA 136 CALLE 2 | | | | TOA ALTA | PR | 00953-4503 | |
| 1414906 | OLGA AVILES MERCADO | PO BOX 3591 | | | | GUAYNABO | PR | 00970-3591 | |
| 1414914 | OLGA CARBONELL VELEZ | CARR 341 KM 1 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 858462 | OLGA DLACEN PIZARRO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 221 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1414915 | OLGA E CLEMENTE CALDERON | HC01 BOX 7325 | | | | LOIZA | PR | 00772 | |
| 1414916 | OLGA GARCIA PEA | URB BUXO CALLE 2 A1 | | | | HUMACAO | PR | 00791 | |
| 1414917 | OLGA GONZALEZ ALAYON | HC 2 BOX 6792 | | | | UTUADO | PR | 00641-9503 | |
| 1414907 | OLGA I AROCHO SANCHEZ | 27 RES EL RECREO APT 175 | | | | SAN GERMAN | PR | 00683-4501 | |
| 1414908 | OLGA I BONILLA OCASIO | HC 1 BOX 6724 | | | | OROCOVIS | PR | 00720 | |
| 1414918 | OLGA I GARCIA BERMUDEZ | CHALETS DE SANTA CLARA | 16 CALLE BRILLANTE | | | GUAYNABO | PR | 00969-6852 | |
| 1414919 | OLGA I VELEZ SANTOS | BOX 8171 | | | | BAYAMON | PR | 00960-8171 | |
| 1414920 | OLGA I ZAVALA | CALLE 5 F61 URB EL TORITO | | | | CAYEY | PR | 00736 | |
| 1414921 | OLGA IRIS TORRES CHEVERE | BARRIO AMELIA AVE PONCE DE LEON | | | | GUAYNABO | PR | 00965 | |
| 1414909 | OLGA J MELENDEZ MERCADO | RES LUIS MUOS MORALES | EDIF 21 C1 APT211 | | | CAGUAS | PR | 00736 | |
| 1404001 | OLGA LACEN PIZARRO | Address on File | | | | | | | |
| 1404267 | OLGA LOPEZ RAMOS | Address on File | | | | | | | |
| 1414910 | OLGA LUZ ORTIZ ORTIZ | BUZON 2200 SEE A VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| 1414922 | OLGA M AVILES DBA PANADER | CALLE DON CHEMARY 77 | | | | MOCA | PR | 00676 | |
| 1414923 | OLGA M CASTILLO FORTIER | PO BOX 786 | | | | COTO LAUREL | PR | 00780-0786 | |
| 1414924 | OLGA M PEREZ MARRERO | SUITE 262 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 1414927 | OLGA M RIVERA SANCHEZ | TRIBUNAL SUP DE PR SALA DE | | | | CAROLINA CAROLINA | PR | 00985 | |
| 1414925 | OLGA M RODRIGUEZ LOPEZ | SECTOR LA LOMITA KM 310 PR 156 | | | | COMERIO | PR | 00782 | |
| 1414926 | OLGA M SERRANO RIVERA | EDIF 3 APTO 38 | URB SAN ALBERTO GARDEN | | | UTUADO | PR | 00641 | |
| 1414929 | OLGA MENDEZ PEREZ | BO MONACILLOS CALLEJON COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1414930 | OLGA MERCADO | EDIF 19 APTO 286 LOS ALAMOS | | | | GUAYNABO | PR | 00969 | |
| 858464 | OLGA MOLINA NEGRON | Address on File | | | | | | | |
| 858465 | OLGA MPAGANI CANDELARIO | Address on File | | | | | | | |
| 1414931 | OLGA N HERNANDEZ | BOX 5025 | | | | MAYAGUEZ | PR | 00680 | |
| 1404002 | OLGA PAGANI CANDELARIO | Address on File | | | | | | | |
| 1414932 | OLGA R AGUILA OLIVO | URB LA VILLA DE TORRIMAR | 470 CALLE REYGUSTAVO | | | GUAYNABO | PR | 00969 | |
| 858466 | OLGA RODRIGUEZ COLON | Address on File | | | | | | | |
| 858466 | OLGA RODRIGUEZ COLON | Address on File | | | | | | | |
| 1414933 | OLGA SANCHEZ | APARTADO 4001 | | | | VEGA BAJA | PR | 00693 | |
| 1414911 | OLGA SOLA | BOX 476 | | | | CAGUAS | PR | 00726-0476 | |
| 1414934 | OLGA V FITZPATRICK LOPEZ | BO MONACILLOS CARR 21 KM 47 | | | | RIO PIEDRAS | PR | 00927 | |
| 1414935 | OLGA VALLE MARTIR | CARR 448 BO GUAJATACA COLLAZO | | | | SAN SEBASTIAN | PR | 00685 | |
| 1403997 | OLGA VELEZ ROLON | Address on File | | | | | | | |
| 1414936 | OLGA VELEZ SANTOS | PO BOX 8171 | | | | BAYAMON | PR | 00960-8171 | |
| 1414937 | OLGAS CATERING | CALLE 33 2 C1 URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 858879 | OLIVARI PEREZ, ANTONIO | Address on File | | | | | | | |
| 1414938 | OLIVENCIA ELECTRIC | APARTADO 893 | | | | SABANA HOYOS | PR | 00688 | |
| 1414939 | OLIVER EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 2126440 | OLIVERA POMALES, EUGENIO | Address on File | | | | | | | |
| 1418204 | OLIVERIGEIGEL CO | ATTN RAFAEL V OLIVIERIGEIGEL ESQ | PO BOX 361289 | | | SAN JUAN | PR | 00936-1289 | |
| 1441477 | OLYMPIC FISHERIES INC CCF | TERRY N. THOMPSON | 5123 NW AGATE WAY | | | NEWPORT | OR | 97365 | |
| 1414940 | OLYMPIC INDUSTRIAL INC | 690 CALLE CUBITA | | | | GUAYNABO | PR | 00969-2801 | |
| 1414941 | OMAF ELECTRICAL SUPPLIES | PO BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 1414942 | OMAR ABDUL | BO ALMIRANTE NORTE PR 2 KM 88 | | | | BAYAMON | PR | 00954 | |
| 858467 | OMAR CAMIS SANTIAGO | Address on File | | | | | | | |
| 1414943 | OMAR E RODRIGUEZ CEREZO | BO CANOVANILLAS PR 857 KM 52 | | | | CAROLINA | PR | 00985 | |
| 1414944 | OMAR ENRIQUE PEREZ SIERRA | BO GURABO ABAJO LAS PIAS | AUTOPISTAS MANT CAGUAS | | | JUNCOS | PR | 00777 | |
| 1404118 | OMAR FREYTES MEDINA | Address on File | | | | | | | |
| 858468 | OMAR GFREYTES MEDINA | Address on File | | | | | | | |
| 1414945 | OMAR RAMIREZ JUSTINIANO D | CALLE BUENOS AIRES 136 | URB PASEO DEL VALLE | | | ANASCO | PR | 00610 | |
| 1414946 | OMAR SANCHEZ | SECTOR MARTIN GONZALEZ | CARR 860 KM2 | | | CAROLINA | PR | 00980 | |
| 1414947 | OMAR VELAZQUEZ GONZALEZ | BOX 5366 | | | | SAN SEBASTIAN | PR | 00685-5366 | |
| 1414948 | OMAYRA MELENDEZ CRUZ | COND TORRE DE LAS CUMBRES | 21 APT 209 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 1403855 | OMAYRA OTERO ADORNO | Address on File | | | | | | | |
| 1414949 | OMAYRA PABON RIVERA | BUENA VISTA CALLE 205 FORTUNET | | | | MAYAGUEZ | PR | 00680-4356 | |
| 1414950 | OMAYRA RIVERA GONZALEZ | BO TIBES PR 503 KM 82 | | | | PONCE | PR | 00731-9712 | |
| 1414951 | OMAYRA ROMAN MUOZ | B5 CALLE CAUELAS | | | | CAGUAS | PR | 00725 | |
| 1414952 | OMAYRA ROSADO COLON | RAMOS ANTONINI BLOQUE 18 APTO 138 | | | | PONCE | PR | 00730 | |
| 1414953 | OMAYRA SANTIAGO CARABALLO | HC01 BOX 5658 | | | | GURABO | PR | 00758 | |
| 1414954 | OMAYRA SANTIAGO DE JESUS | JARDINES DE GUAMANI EDIF 1 APTO 2 | | | | GUAYAMA | PR | 00784 | |
| 1414955 | OMAYRA SERRANO MORALES | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 1418311 | OMELVENY MYERS LLP | ATTN JOHN J RAPISARDI, SUZZANNE UHLAND | DIANA M PEREZ, PETER FRIEDMAN, D. CANTOR | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 1418311 | OMELVENY MYERS LLP | ATTN M RANDALL OPPENHEIMER | 1999 AVENUE OF STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067-6035 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 222 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418311 | OMELVENY MYERS LLP | ATTN PETER FRIEDMAN | 1625 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| 1414956 | OMNICAP GROUP LLC | 139 HERMOSA AVENUE | | | | HERMOSA BEACH | CA | 90254 | |
| 1414957 | ON RAMP TRAINING | 713 AZOR SAN CLEMENTE | | | | SAN CLEMENTE | CA | 92673-5673 | |
| 1414958 | ON SALE INC | 1350 WILLOW ROAD 202 | | | | MENLO PARK | CA | 94025 | |
| 1414959 | ON SITE ENVIRONMENTAL INC | P O BOX 249 | | | | DORADO | PR | 00646 | |
| 1418236 | O'NEILL BORGES LLC | ATTN HERMANN BAUER | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 1418277 | O'NEILL GILMORE LLC | ATTN PATRICK O'NEILL CHARLES P GILMORE | 252 PONCE DE LEON AVE | CITY TOWERS SUITE 1701 | | SAN JUAN | PR | 00918 | |
| 1414960 | ONELIA RIVERA RIVERA | HC01 BOX 5954 | | | | BARRANQUITAS | PR | 00794 | |
| 1414961 | ONIX A SOTO NIEVES | BO GARROCHALES BZN 122 | | | | BARCELONETA | PR | 00617 | |
| 858469 | ONIX ROSARIO MORALES | Address on File | | | | | | | |
| 1414962 | OPERATIONAL EXCELLENCE SE | PMB 890 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 1414963 | OPG TECHNOLOGY CORPORATIO | 130 AVE WINSTON CHURCHILL SUITE 1 | PMB 140 | | | SAN JUAN | PR | 00926 | |
| 1414964 | OPTIM ELECTRONICS | 12401 MIDDLEBROOK ROAD | | | | GERMANTOWN | MD | 20874-1525 | |
| 1414965 | OPTIMA FORMAS Y EQUIPOS | PO BOX 21488 | | | | RIO PIEDRAS | PR | 00928-1488 | |
| 1414966 | OPTIMUM INDUSTRIAL AIR I | CALLE 6 G 20 URB RIVERAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 1414967 | OPTION HEALTH CARE | CALLE CALAF 400 SUITE 361 | | | | SAN JUAN | PR | 00918-1314 | |
| 1670150 | OQUENDO OQUENDO, CANDIDA R. | Address on File | | | | | | | |
| 1696507 | OQUENDO OQUENDO, CANDIDA R. | Address on File | | | | | | | |
| 1996324 | Oquendo, Miriam Jorge | Address on File | | | | | | | |
| 1414968 | ORACLE CARIBBEAN | 250 AVE MUNOZ RIVERA STE 300 | | | | SAN JUAN | PR | 00918-1811 | |
| 1414969 | ORBIT OFFICES INC | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 1811148 | ORCHARD FAMILY TRUST IMA | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 857687 | ORENGO MELENDEZ, ELY E | Address on File | | | | | | | |
| 1414970 | ORESTE SOSA GOMEZ | BO CANOVANILLAS SECTOR CAMBUTE | | | | CAROLINA | PR | 00980 | |
| 1414971 | ORESTES RONDON RONDON | SECTOR EL MANGOTIN PR 20 KM 81 INT | | | | GUAYNABO | PR | 00970 | |
| 1414972 | ORFELINA NEGRON VALENTIN | PO BOX 446 | | | | BARCELONETA | PR | 00617-0446 | |
| 1414973 | ORGANIZACION INTERAMERICA | PO BOX 23165 | | | | SAN JUAN | PR | 00931-3165 | |
| 1414974 | ORGANIZACION NACIONAL PUE | PO BOX 4035 SUITE 490 | | | | ARECIBO | PR | 00613 | |
| 1403657 | Oriental Bank | Carlos R. Baralt Suarez | 1001 San Roberto St. | Professional Office Park | Suite 201 | San Juan | PR | 00926 | |
| 1403657 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 1414975 | ORIENTAL BANK TRUST | PO BOX 1952 | | | | HUMACAO | PR | 00792 | |
| 1414976 | ORIENTAL PAINTING | RR 9 COLINA REAL BOX 1009 | | | | SAN JUAN | PR | 00926 | |
| 858470 | ORLANDO ACEVEDO DEL VALLE | Address on File | | | | | | | |
| 859128 | ORLANDO ALEJANDRO CHEVERE | Address on File | | | | | | | |
| 859128 | ORLANDO ALEJANDRO CHEVERE | Address on File | | | | | | | |
| 1414977 | ORLANDO ALONZO SANTIAGO | AVE JESUS T PIEIRO 324 | | | | RIO PIEDRAS | PR | 00926 | |
| 1414978 | ORLANDO AUBAIN MERCADO | CDOWN GLORY R24 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 1414979 | ORLANDO AUTO KOOL | CALLE POST 294 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 1414980 | ORLANDO BERRIOS RIVERA | PR 143 KM 580 INT BO HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| 1403846 | ORLANDO COLON SANCHEZ | Address on File | | | | | | | |
| 1414981 | ORLANDO COMAS NIEVES | 4 L 13 VIA 33 P2 | | | | CAROLINA | PR | 00983 | |
| 1414982 | ORLANDO CORCINO | URB VILLA PINARES 339 PASEO CIPRESS | | | | VEGA BAJA | PR | 00693-5927 | |
| 1414983 | ORLANDO DIAZ VILLAFANE | PO BOX 329 | | | | MOCA | PR | 00676 | |
| 1414984 | ORLANDO F TORRES RIVERA | APDO 9882 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988 | |
| 1414985 | ORLANDO FERNANDEZ CARMONA | 300 AVE LA SIERRA PO BOX 86 | LA SIERRA DEL RIO | | | SAN JUAN | PR | 00926 | |
| 1418268 | ORLANDO FERNANDEZ LAW OFFICES | ATTN ORLANDO FERNANDEZ | 27 CALLE GONZALEZ GIUSTI STE 300 | | | GUAYNABO | PR | 00968-3076 | |
| 858473 | ORLANDO FERNANDEZ RODRIGUEZ | Address on File | | | | | | | |
| 1414986 | ORLANDO GARCIA SOTO | BUZON 3294 PR4 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 1414987 | ORLANDO GONZALEZ HERRERA | MANUEL DOMENECH A1 LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 1414988 | ORLANDO GONZALEZ RIVERA | PO BOX 3111 | | | | MAYAGUEZ | PR | 00681 | |
| 1414989 | ORLANDO GUINDIN COLLAZO | HC 2 BOX 7170 | | | | UTUADO | PR | 00641-9507 | |
| 1403787 | ORLANDO HERNANDEZ ROSARIO | Address on File | | | | | | | |
| 1414990 | ORLANDO L RODRIGUEZ | HC01 BOX 1575 | | | | CANOVANAS | PR | 00729 | |
| 1414991 | ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS | L11 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 858475 | ORLANDO LOPEZ PEREZ | Address on File | | | | | | | |
| 1414992 | ORLANDO MALDONADO REYES | PO BOX 1092 | | | | UTUADO | PR | 00641 | |
| 1414993 | ORLANDO MATOS DIAZ | COOP HACIENDA 14E SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 858476 | ORLANDO MUNOZ PIMENTEL | Address on File | | | | | | | |
| 1414994 | ORLANDO NIEVES PEREZ | PR 159 KM 03 INT SECTOR LA ALDEA | | | | COROZAL | PR | 00783 | |
| 1414995 | ORLANDO OLIVERAS INSURANC | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 858477 | ORLANDO ORTIZ BURGOS | Address on File | | | | | | | |
| 1418266 | ORLANDO ORTIZCINTRON ESQ | URB JARDINES FAGOT | C19 CALLE ALMENDRA | | | PONCE | PR | 00716-4018 | |
| 1414996 | ORLANDO PEREZ VEGA | P O BOX 7105186 | | | | PONCE | PR | 00732-7105 | |
| 1414997 | ORLANDO RAFFUCCI ARROYO | ALTOS DE TORRIMAR | G67 CALLE ANTIGUA | | | BAYAMON | PR | 00959 | |
| 1414998 | ORLANDO RAMOS ARCE | HC03 BOX 32700 | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 223 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858478 | ORLANDO RCOLON SANCHEZ | Address on File | | | | | | | |
| 1414999 | ORLANDO REYES RIVERA | AVE PONCE DE LEON 1150 | | | | RIO PIEDRAS | PR | 00921 | |
| 858479 | ORLANDO REYES VILLEGAS | Address on File | | | | | | | |
| 858480 | ORLANDO RHERNANDEZ ROSARIO | Address on File | | | | | | | |
| 1415000 | ORLANDO RIVERA GONZALEZ | BOX 156 | | | | COMERIO | PR | 00782 | |
| 1415001 | ORLANDO RODRIGUEZ | CALLE LAS MESAS U11 | URB COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 1403738 | ORLANDO RODRIGUEZ MORALES | Address on File | | | | | | | |
| 858481 | ORLANDO RODRIGUEZ RIVERA | Address on File | | | | | | | |
| 858482 | ORLANDO ROLON CASTILLO | Address on File | | | | | | | |
| 1404070 | ORLANDO SOTO SANCHEZ | Address on File | | | | | | | |
| 1415002 | ORLANDO TORRES MIRANDA | PARCELAS VIAGARA 79 | | | | COAMO | PR | 00769 | |
| 1415003 | ORLANDO TORRES SOTO | LAS LOMAS CALLE 31 SO APT 4 | | | | RIO PIEDRAS | PR | 00921 | |
| 1415004 | ORLANDO TOWING | BO BEATRIZ SECTOR ZAPERA APT 694 | | | | CIDRA | PR | 00739 | |
| 1415005 | ORLANDO VEGA SUAREZ | CALLE ROSA 481 BO JUNQUITO | | | | HUMACAO | PR | 00791 | |
| 1415006 | ORLANDO VILLANUEVA VAZQUE | PO BOX 134 | | | | COMERIO | PR | 00782-0134 | |
| 1415007 | ORLANDO VILLAR GUERRERO | VILLA GRANADA CALLE ALMONTE 996 | | | | RIO PIEDRAS | PR | 00925 | |
| 1415008 | ORNAMENTAL POLES SE | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 1415009 | ORPI INC | CALLE JUAN B HUYKE 110 | | | | HATO REY | PR | 00917 | |
| 1415010 | ORPRO MEDICAL INDUSTRIAL | JESUS T PINEIRO 1630 | | | | SAN JUAN | PR | 00921-1423 | |
| 1415011 | ORQUESTA DE CAMARA DE PR | LAUREL 2305 SUITE 1013 | | | | SANTURCE | PR | 00913 | |
| 1544474 | ORSIMI NAVAS, BARBARA | Address on File | | | | | | | |
| 1560919 | Orsini Figueroa , Enid  Lee | Address on File | | | | | | | |
| 1557020 | Orsini Figueroa, Marco Antonio | Address on File | | | | | | | |
| 1567649 | Orsini Figueroa, Mario Luis | Address on File | | | | | | | |
| 1538793 | Orsini Navas, Mario | Address on File | | | | | | | |
| 1546776 | Orsini Sharpe , Elizabeth Josephine | Address on File | | | | | | | |
| 1547255 | Orsini Zayas, Eliadis | Address on File | | | | | | | |
| 858880 | ORTEGA CABRERA, CARMEN M. | Address on File | | | | | | | |
| 1415012 | ORTEGA ESPINEL CONST | HC 71 BOX 3680 | | | | NARANJITO | PR | 00719 | |
| 1489761 | Ortega Ortiz, Hector | Address on File | | | | | | | |
| 1489761 | Ortega Ortiz, Hector | Address on File | | | | | | | |
| 1415013 | ORTIZ AUTO SALES | 51 CALLE 2 | | | | JUANA DIAZ | PR | 00795-2607 | |
| 1763910 | Ortiz Berrios, Beverly V. | Address on File | | | | | | | |
| 1679235 | ORTIZ BLANCO, ARIEL  Z | Address on File | | | | | | | |
| 2023433 | Ortiz Burgos, Orlando | Address on File | | | | | | | |
| 1458109 | ORTIZ CALDERON, LUZ M | Address on File | | | | | | | |
| 1841124 | ORTIZ COLON, MARIA ANTONIA | Address on File | | | | | | | |
| 2132896 | ORTIZ CRUZ, RICHARD | Address on File | | | | | | | |
| 858881 | ORTIZ DAVILA, JULIO A. | Address on File | | | | | | | |
| 1551699 | Ortiz De Jesus, Roland D. | Address on File | | | | | | | |
| 1506798 | Ortiz De Jesus, Rosalina | Address on File | | | | | | | |
| 1415014 | ORTIZ EXTERMINATING SERV | CALLE 29 BLOQ 11 19 | SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 858882 | ORTIZ GARAY, JUAN CARLOS | Address on File | | | | | | | |
| 1415015 | ORTIZ GROUP | PO BOX 869 | | | | TOA ALTA | PR | 00954-0869 | |
| 858883 | ORTIZ GUZMAN, CARMEN I. | Address on File | | | | | | | |
| 1415016 | ORTIZ LANDSCAPE CONTRACTO | PO BOX 7999 SUITE 371 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 858884 | ORTIZ LEON, IRAIDA | Address on File | | | | | | | |
| 858885 | ORTIZ MALAVE, MARIA P. | Address on File | | | | | | | |
| 1980700 | Ortiz Maldonado, Rosa Enid | Address on File | | | | | | | |
| 1878970 | Ortiz Olmo, Pamela | Address on File | | | | | | | |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | Address on File | | | | | | | |
| 1536080 | Ortiz Ortiz, Mayra J | Address on File | | | | | | | |
| 1450514 | Ortiz Ortiz, Wanda | Address on File | | | | | | | |
| 1450514 | Ortiz Ortiz, Wanda | Address on File | | | | | | | |
| 1452960 | Ortiz Ramirez De Arellano, Cecile | Address on File | | | | | | | |
| 1495297 | Ortiz Ramirez, Luis F | Address on File | | | | | | | |
| 1495297 | Ortiz Ramirez, Luis F | Address on File | | | | | | | |
| 2150037 | Ortiz Rios, Francisco I | Address on File | | | | | | | |
| 858887 | ORTIZ RIVAS, ANGELA E. | Address on File | | | | | | | |
| 1487175 | Ortiz Rodriguez, Jose E | Address on File | | | | | | | |
| 1487175 | Ortiz Rodriguez, Jose E | Address on File | | | | | | | |
| 1487175 | ORTIZ RODRIGUEZ, JOSE E | Address on File | | | | | | | |
| 858888 | ORTIZ RODRIGUEZ, NEREIDA | Address on File | | | | | | | |
| 1487087 | Ortiz Rosario, Cruz A | Address on File | | | | | | | |
| 1487087 | Ortiz Rosario, Cruz A | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857579 | ORTIZ SANCHEZ, CORALY M | Address on File | | | | | | | |
| 1449407 | Ortiz Sanchez, Coraly M. | Address on File | | | | | | | |
| 1449407 | Ortiz Sanchez, Coraly M. | Address on File | | | | | | | |
| 1415017 | ORTIZ Y OLIVIERI | BOX 9056 LAS PAMPANAS STA | | | | PONCE | PR | 00732 | |
| 1843008 | Ortiz Zayas, Ramon Enrique | Address on File | | | | | | | |
| 1415018 | ORVAL E SIFONTES ASOC | PARQ CENTRAL | 531A CALLE SERGIO CUEVAS | | | SAN JUAN | PR | 00918-2642 | |
| 1415019 | OSCAR A PEREZ SOSA | SABANERA DEL RIO | CAMINO LOS ARMACIGOS 441 | | | GURABO | PR | 00778 | |
| 1415020 | OSCAR A RIVERA RAMOS | BOX 327 | | | | BARCELONETA | PR | 00617 | |
| 1415021 | OSCAR A RIVERA RUIZ | APARTADO 523 | | | | BARCELONETA | PR | 00617 | |
| 1415022 | OSCAR A TORRES IRIZARRY | PO BOX 378 | | | | SABANA GRANDE | PR | 00637-0373 | |
| 1415023 | OSCAR ANDINO ARQUINZONI | REXVILLE R17 CALLE 3 | | | | BAYAMON | PR | 00957 | |
| 1415024 | OSCAR CARLO SANCHEZ | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 1415025 | OSCAR CENTENO MARCANO | URB VELAS DE RIO GRANDE L8 CALLE 6 | | | | RIO GRANDE | PR | 00745 | |
| 1415026 | OSCAR CORDERO ROSARIO | 230 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00682-2929 | |
| 1415027 | OSCAR J SANCHEZ PAGAN | BO CACAO ABAJO APTO 245 | | | | PATILLAS | PR | 00723 | |
| 1415028 | OSCAR ORTIZ FERNANDEZ | BOX 7862 | | | | BARRANQUITAS | PR | 00794 | |
| 1415029 | OSCAR PACHECO CALDERO | URB SIERRA BAYAMON | CALLE 83 BLQ 96 12 | | | BAYAMON | PR | 00959 | |
| 1415030 | OSCAR REYES | PR 123 KM 555 | | | | UTUADO | PR | 00641 | |
| 1415031 | OSCAR SERRANO BURGOS | PDA 9 12 PTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1415032 | OSCAR VAZQUEZ VAZQUEZ | EDIF FIRST FEDERAL OFIC 612 | | | | SANTURCE | PR | 00909 | |
| 1415033 | OSI EDUCATION SERVICES | PO BOX 9064WWU | | | | DUBLIN | OH | 43017 | |
| 1415034 | OSMARIE NADAL ESTRADA | D 86 MERCEDITA BO LA CUARTA CALLE | | | | PONCE | PR | 00730 | |
| 1415036 | OSVALDO A ACEVEDO BARRET | CARR 105 KM 245 BO MONTOSO | | | | MARICAO | PR | 00606 | |
| 858483 | OSVALDO BAYRON RIVERA | Address on File | | | | | | | |
| 1415037 | OSVALDO BRAVO PEREZ CARM | 212 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 0060S-5661 | |
| 858484 | OSVALDO DE JESUS VEGA | Address on File | | | | | | | |
| 1415038 | OSVALDO FIGUEROA CORDERO | PO BOX 8577 | | | | CAGUAS | PR | 00726 | |
| 858485 | OSVALDO LORENZO SUAREZ | Address on File | | | | | | | |
| 858486 | OSVALDO RODRIGUEZ MEJIAS | Address on File | | | | | | | |
| 1415039 | OSVALDO RODRIQUEZ PEREZ | ACT | | | | SANTURCE | PR | 00910 | |
| 1415040 | OSVALDO SANDOVAL | PR 844 CUPEY BAJO | | | | RIO PIEDRAS | PR | 00921 | |
| 1415041 | OSVALDO SEDA | HC73 BOX 5703 | | | | NARANJITO | PR | 00719 | |
| 1415042 | OSVALDO SEGARRA PEREZ | BO CIDRAL KM 277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1415035 | OSVALDO VAZQUEZ | HC 1 BOX 6780 | | | | HORMIGUEROS | PR | 00660 | |
| 1415043 | OSVALDO ZAYAS PACHECO | HC 3 BOX 11405 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 2185815 | Oswald, Wesley | Address on File | | | | | | | |
| 1415044 | OT COMMUNITY HEALTH SERVI | PMB III PO BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 1488350 | Otero Figueroa, Sigfredo | Address on File | | | | | | | |
| 1488350 | Otero Figueroa, Sigfredo | Address on File | | | | | | | |
| 1485755 | OTERO MALDONADO , LUIS A. | Address on File | | | | | | | |
| 858207 | OTERO MALDONADO, LUIS A | Address on File | | | | | | | |
| 857841 | OTERO PADILLA, ILEANA | Address on File | | | | | | | |
| 857841 | Otero Padilla, Ileana | Address on File | | | | | | | |
| 1415045 | OTERO SURO OTERO SURO | AVE F D ROOSEVELT 154 | | | | HATO REY | PR | 00917 | |
| 1415046 | OTILIO MARQUEZ GARCIA | BO CANOVANILLAS CALLE PALO SANTOS | | | | CAROLINA | PR | 00986 | |
| 1415047 | OTILIO ROBLES | HC03 BOX 21927 | | | | ARECIBO | PR | 07042 | |
| 1415048 | OTILIO SANTIAGO IRIZARRY | PO BOX 3154 | | | | MAYAGUEZ | PR | 00680-3154 | |
| 1415049 | OTIS ELEVATOR COMPANY | 121 GANGES URB EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 1415050 | OTOMETRICS PUERTO RICO | PO BOX 12248 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 1415051 | OTONIEL FINES | CALLE 14 160 FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 1415052 | OTTI SANTIAGO ALBERT | PO BOX 4276 | | | | MAYAGUEZ | PR | 00681-4276 | |
| 1415053 | OTTO O REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0200 | |
| 1415054 | OTTO O REYES CASANOVALUI | 458 JOSE CANALS ST ROOSEVELT | | | | HATO REY | PR | 00917 | |
| 1415055 | OTTO OCTAVIO REYES CASANO | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0200 | |
| 1415056 | OUT DOOR PRODUCTS DE PUE | PO BOX 1069 | | | | GUAYNABO | PR | 00969 | |
| 1415057 | OUTEK CARIBBEAN DISTRIBUT | CALLE JAZMIN E19 | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 1415058 | OVERLOOK CAR CARE INC | CARR 3 KM 1407 BO MELANIA | | | | GUAYAMA | PR | 00785 | |
| 1415059 | OVERNITE TRANSPORTATION | MSC 165 58 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-1457 | |
| 1415060 | OVERSEAS INSURANCE AGEN | REAL LEGACY BUILDING | 1 STREET METRO OFFICE PARK | | | GUAYNABO | PR | | |
| 1415061 | OVERSEAS PRESS CLUB | 31 CALLE MONSEOR BERRIOS | | | | CAGUAS | PR | 00725 | |
| 1415062 | OVERSIGHT ACQUISITION MAN | 1250 PONCE DE LEON AVE SUITE 703 | | | | SAN JUAN | PR | 00907-3910 | |
| 1415063 | OVIDIO CRUZ GRANELL | HC 5 BOX 59423 | | | | MAYAGUEZ | PR | 00680-9537 | |
| 1415064 | OVIDIO FIGUEROA CARMONA | SECT CANTERA | 2362 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915-3127 | |
| 1415065 | OVIDIO MUNIZ MUNIZ | BO TIBES PR 503 KM 68 | SECTOR PASO HONDO | | | PONCE | PR | 00731 | |
| 1415066 | OVIDIO RODRIGUEZ ORTIZ | PO BOX 1285 | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 225 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852663 | OZ Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1852663 | OZ Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1415067 | P B P WASTE CORPORATION | PO BOX 3636 | | | | MAYAGUEZ | PR | 00681-3636 | |
| 1415068 | P R CONCRETE PRODUCTS | G P O BOX 7375 | | | | PONCE | PR | 00732 | |
| 1415069 | P R ROOFING | ALTS DE PEUELAS A1 CALLE 2 | | | | PEUELAS | PR | 00624-3665 | |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1415074 | PAAR PHYSICA USA INC | PO BOX 760 | | | | SPRING | TX | 77283-0760 | |
| 1415077 | PABLO BAEZ ROSADO | 50 CHAPIN ST | | | | SOUTH BRIDGE | MA | 01550 | |
| 1415078 | PABLO CUADRADO | BO JUNQUITOS PR 3 | | | | HUMACAO | PR | 00791 | |
| 1415079 | PABLO DE JESUS VILLEGAS | 1104 CALLE 17 | | | | SAN JUAN | PR | 00927-5337 | |
| 1415080 | PABLO DE JONGH RAMOS | BO MAGUEYES 85 PR10 | | | | PONCE | PR | 00731 | |
| 1415081 | PABLO DIAZ CASTILLO | LOS CHOFERES | CALLE JUAN DE LEFEBRE 9 CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 1415082 | PABLO E PEDRAZA | CALLE BARCELO 14 | | | | BARRANQUITAS | PR | 00794 | |
| 1415083 | PABLO FERMIN ACOSTA | BO POLVORIN 45 CALLE SAN MIGUEL | | | | GUAYNABO | PR | 00996 | |
| 1415084 | PABLO GONZALEZ BERRIOS | CARR 844 KM 23 ESQUINA LA MARINA | CUPEY BAJO | | | TRUJILLO ALTO | PR | 00976 | |
| 1415085 | PABLO GRACIA ORTIZ | SECTOR LA LOMA 440 | | | | MAYAGUEZ | PR | 00680 | |
| 1415087 | PABLO J LAGARES JIMENEZ | HC2 BOX 6095 | | | | ADJUNTAS | PR | 00601-9601 | |
| 1415088 | PABLO JIMENEZ TIRADO | P O BOX 306 | | | | BARRANQUITAS | PR | 00794 | |
| 1415075 | PABLO LUCERO GARCIA | CALLE 68 LAS VIAS | | | | JUANA DIAZ | PR | 00795-2323 | |
| 1415089 | PABLO LUIS CRUZ BETANCOUR | URB REXVILLE AK12 CALLE 54 | | | | BAYAMON | PR | 00957 | |
| 1415090 | PABLO M MORALES CARRASCO | URB BAIROA PARK | G3 CALLE PARQUE DEL CISNE | | | CAGUAS | PR | 00727 | |
| 1415091 | PABLO MARTINEZ | URB RIO CANA CALLE 12 L12 | | | | PONCE | PR | 00731 | |
| 1415092 | PABLO MATOS RAMOS | VILLA CAROLINA CALLE 88 BLQ 77 35 | | | | CAROLINA | PR | 00980 | |
| 1415076 | PABLO MERCADO RIVERA | CALLE 14 I 35 BARRIADA ISRAEL | | | | SAN JUAN | PR | 00915 | |
| 1415093 | PABLO MERCED | APT 3148 | | | | MAYAGUEZ | PR | 00680 | |
| 1415094 | PABLO MIRANDA | 263 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-4001 | |
| 1415095 | PABLO MIRANDA SCALE SERVI | BO MARICAO SECTOR PACHANGA | | | | VEGA ALTA | PR | 00692 | |
| 1415096 | PABLO PAGAN ALFARO | PO BOX 368 | | | | AGUADA | PR | 00602-0368 | |
| 1415097 | PABLO RIOS NAZARIO | CARR836 KM34 BUZON S27 | | | | GUAYNABO | PR | 00657 | |
| 858487 | PABLO RODRIGUEZ NEGRON | Address on File | | | | | | | |
| 1415098 | PABLO ROURA ORTIZ | APARTADO 294 A | | | | YAUCO | PR | 00698 | |
| 1415100 | PABLO SANTIAGO RAMIREZ | CARR 190 BO HATO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 1415101 | PABLO SURIEL CONCEPCION | 2362 CALLE PUENTE | | | | SAN JUAN | PR | 00917 | |
| 1415102 | PABLO VAZQUEZ MENDEZ | BO FACTOR I CALLE A 30 | | | | ARECIBO | PR | 00612 | |
| 1415103 | PABLO VELAZQUEZ VARGAS | URB LA PROVIDENCIA CALLE 7 | | | | G 18 PONCE | PR | 00731 | |
| 1415104 | PABLO VIVAS Y YOLETTE NIE | BO CANTERA 121 | | | | MANATI | PR | 00674 | |
| 1415105 | PABLO WILSON VANDERHURST | CALLE ESPANA 560 | | | | HATO REY | PR | 00917 | |
| 1415106 | PABLOS MUFFLERS SHOP | CARR 2 KM 665 BO SANTANA | | | | ARECIBO | PR | 00616 | |
| 1523106 | Pabur Inc. H/N/C H2Only | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | PONCE | PR | 00732 | |
| 1415107 | PACHECO EN CASA | URB VENUS GRDNS NORTE | 694 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926-4615 | |
| 1941505 | Pacheco Sanchez, Sheila | Address on File | | | | | | | |
| 1415108 | PACSAT | 1121 L STREET SUITE 109 SACRAMENTO | | | | SACRAMENTO | CA | 95814 | |
| 1415109 | PADIA PRODUCTS INC | SAN FRANCISCO STREET SUITE 203 | | | | SAN JUAN | PR | 00901 | |
| 921797 | PADIN RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 1415110 | PADRE ELIAS LORENZANA FER | PO BOX 372887 | | | | CAYEY | PR | 00737 | |
| 1415111 | PADRE JOSE MUNOZ | PO BOX 372887 | | | | CAYEY | PR | 00737 | |
| 1415112 | PADRES UNIDOS EN ACCION P | CALLE 3 H17 REPARTO SABANETAS | BO CUATRO CALLES | | | PONCE | PR | 00715 | |
| 1489155 | Pagan Centeno, Roberto | Address on File | | | | | | | |
| 1489155 | Pagan Centeno, Roberto | Address on File | | | | | | | |
| 1944568 | Pagan Figueroa, Reynaldo | Address on File | | | | | | | |
| 1482407 | Pagan Flores, Astrid | Address on File | | | | | | | |
| 1482407 | Pagan Flores, Astrid | Address on File | | | | | | | |
| 1482407 | Pagan Flores, Astrid | Address on File | | | | | | | |
| 1415113 | PAGAN HEAVY EQUIPMENT | HC 3 BOX 11883 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1487793 | Pagan Lopez, Carlos | Address on File | | | | | | | |
| 1487793 | Pagan Lopez, Carlos | Address on File | | | | | | | |
| 1485558 | Pagan Negron, Angel R | Address on File | | | | | | | |
| 1485558 | Pagan Negron, Angel R | Address on File | | | | | | | |
| 1979690 | PAGAN RUIZ, DENISSE M. | Address on File | | | | | | | |
| 1415114 | PAGAN TOOLS | ROAD 2 SAN ANTONIO D4 BOX 7565 | | | | PONCE | PR | 00732 | |
| 1415115 | PAGAN TOWING SERVICE | HC 01 BOX 4343 | | | | JUANA DIAZ | PR | 00795 | |
| 858889 | PAGAN VAZQUEZ, JOSE L. | Address on File | | | | | | | |
| 734969 | PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. | | | | WEEHAWKEN | NJ | 07087 | |
| 734969 | PAINE WEBBER INCORPORATED | GWEN JORDAN | 245 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 226 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1415116 | PAISY ASPHALT CORP | 9 G116 URB COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 1640140 | Palau Ingles, Ada Miriam | Address on File | | | | | | | |
| 1415117 | PALMAS PRINTING CO INC | PO BOX CUR CARR 31 KM 245 | | | | JUNCOS | PR | 00777 | |
| 1415118 | PALMIRA SANTIAGO | URB MONTE CARLO CALLE 10 862 | | | | RIO PIEDRAS | PR | 00924 | |
| 1415119 | PALUMBO INT FREIGHT FORW | PO BOX 3906 | | | | GUAYNABO | PR | 00970 | |
| 858488 | PAMELA ORTIZ OLMO | Address on File | | | | | | | |
| 1415120 | PAMPANO CONSTRUCTION INC | PO BOX 29177 65TH INF STA | | | | RIO PIEDRAS | PR | 00929 | |
| 1415121 | PAN AM WIRELESS | PO BOX 192409 | | | | SAN JUAN | PR | 00919 | |
| 1415122 | PAN AMERICAN GRAIN COMPAN | PARQUE IND AMELIA CALLE CLAUDIA 9 | | | | GUAYNABO | PR | 00969 | |
| 1415123 | PAN AMERICAN GRAIN MFG | CARR 333 KM 19 BO CARRENERO | | | | GUANICA | PR | 00653 | |
| 1415124 | PAN AMERICAN LATINO EXPRE | HC03 BOX 41507 BO TOMAS DE CASTRO | CARR 183 K4 H8 | | | CAGUAS | PR | 00725-9743 | |
| 1415125 | PAN AMERICAN TELEPHONE CO | PO BOX 16068 | | | | SAN JUAN | PR | 00908 | |
| 1415126 | PANADERIA LA SEVILLANA I | CAPARRA TERRACE 1226 | | | | SAN JUAN | PR | 00921 | |
| 1415127 | PANADERIA Y REPOSTERIA LA | AVE F D ROOSEVELT NUM 1245 | | | | PUERTO NUEVO | PR | 00919 | |
| 1436538 | Panagopoulos JT Ten, Pavlos and Nicolette | Address on File | | | | | | | |
| 1434308 | Panagopoulos, Pavlos | Address on File | | | | | | | |
| 1415128 | PANAMEX INC | 18557 SW 104TH AVE | | | | MIAMI | FL | 33157 | |
| 1415129 | PANCHOS CATERING | HC 03 BOX 19379 | | | | ARECIBO | PR | 00612 | |
| 1415130 | PANORAMA 21 | PO BOX 19400 SUITE 145 | | | | SAN JUAN | PR | 00919-4000 | |
| 1654989 | PANTOJA MARRERO, JAVIER | Address on File | | | | | | | |
| 1415131 | PAOLA LATALLADI ORTEGA | CAJA MENUDA PETTY CASH 740300 | | | | SALINAS | PR | 00751 | |
| 1415132 | PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1761 PDA 25 | | | | SANTURCE | PR | 00910 | |
| 1458246 | Papandrea, Barbara | Address on File | | | | | | | |
| 1415133 | PAPELERA DEL PLATA | PO BOX 10196 | | | | SAN JUAN | PR | 00920 | |
| 1457622 | Paplham, Alan & Marlene | Address on File | | | | | | | |
| 1415134 | PAQUITO RIVERA RIVERA | OFIC 6401 | | | | SAN JUAN | PR | 00940 | |
| 1415135 | PARADOR PICHIS CENTRO DE | PO BOX 560571 | | | | GUAYANILLA | PR | 00656-0571 | |
| 1415136 | PARADOR POSADA PORLAMAR | PO BOX 3113 | | | | LAJAS | PR | 00667-3113 | |
| 1415137 | PARADOR VILLA PARGUERA | APARTADO 273 | | | | LAJAS | PR | 00667-0273 | |
| 1415138 | PARAISO INFANTIL | PO BOX 142 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0142 | |
| 1415139 | PARALIZED VETERAN ASOCIAT | CALLE MOLUCA 812 | | | | SAN JUAN | PR | 00924 | |
| 1415140 | PARAPIEZAS CORPORATION | PO BOX 367239 | | | | SAN JUAN | PR | 00936-7239 | |
| 1415141 | PARAVIENTO Y SOL DE PUERT | AVE LOMAS VERDES 3HS | | | | BAYAMON | PR | 00956 | |
| 1415142 | PARKING SERVICES COMPANY | 200 WINSTON CHURCHILL AVE | SUITE 500 | | | SAN JUAN | PR | 00926 | |
| 1415143 | PARQUE KOFRESI | BO RINCON VALLE SANTA BARBARA | | | | GURABO | PR | 00778 | |
| 1415144 | PARRA DEL VALLE LIMERE | EDIFICIO BANCO POPULAR 2DO PISO | PASEO ANTONIO S ARIAS VENTURA | | | PONCE | PR | 00731 | |
| 858890 | PARRILLA CARRASQUILLO, JUAN C. | Address on File | | | | | | | |
| 1415145 | PARROQUIA NTRA SENORA DE | P O BOX 3166 | | | | MAYAGUEZ | PR | 00681-3166 | |
| 1415146 | PARROQUIA NUESTRA SENORA | PO BOX 372887 | | | | CAYEY | PR | 00737-2887 | |
| 1415147 | PARSON BRINCKERHOFF | PO BOX 6241 | | | | NEW YORK | PR | 10249-6241 | |
| 858489 | PARSON CRUZ MARTINEZ | Address on File | | | | | | | |
| 1415148 | PARSONS OF PR PROFESIONAL | 701 AVE PONCE DE LEON STE 406 | | | | SAN JUAN | PR | 00907-3248 | |
| 1415149 | PARTIES 'N' MOORE | REPTO TERESITA T 3 CALLE 20 | | | | BAYAMON | PR | 00961-8353 | |
| 1415150 | PARTNERS IN BUSINESS WORL | CARR 190 KM 34 SABANA ABAJO | | | | CAROLINA | PR | 00984-3776 | |
| 1415151 | PARTS PARTS INC | CRISTOBAL COLON 266 | | | | ARECIBO | PR | 00612 | |
| 1415152 | PARTY EXPERTS | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 6201 | | | SAN JUAN | PR | 00918-1479 | |
| 1415153 | PARTY LINE | HC 05 BOX 57611 | | | | CAGUAS | PR | 00725-9255 | |
| 1415154 | PASCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| 1415155 | PASCUAL A FLORES MEJIAS | CARR 321 KM 09 | | | | SAN GERMAN | PR | 00683 | |
| 1415156 | PASCUAL E GARCIA | URB VALLLE ALTO CALLE CIMA 1440 | | | | PONCE | PR | 00731 | |
| 1415157 | PASCUAL ORTIZ SANTIAGO | AVE PONCE DE LEON 1901 | EDIF CHARNECO APT 3C1 | | | SANTURCE | PR | 00907 | |
| 1415158 | PASCUALA TORRES CARRASQUI | BO MALPICA PR 957 KM 10 | | | | RIO GRANDE | PR | 00745 | |
| 1415159 | PASITOS DEL FUTURO | URB LOS ALMENDROS CALLE 3 B1 | | | | JUNCOS | PR | 00777 | |
| 1415160 | PASO DEL INDIO INC | URB SAN PEDRO EST | E 21 CALLE SAN GABRIEL | | | CAGUAS | PR | 00725-7641 | |
| 1415161 | PASSCO | BO FRAILES 696 CALLE CUBITA | | | | GUAYNABO | PR | 00969 | |
| 1482166 | Pastor Reyes, Luis | Address on File | | | | | | | |
| 1482166 | Pastor Reyes, Luis | Address on File | | | | | | | |
| 1747007 | PASTOR REYES, LUIS  R. | Address on File | | | | | | | |
| 1415162 | PAT TRAFFIC CONTROL CORP | 1665 ORCHAD DRIVE CHAMBERSBURG | | | | CHAMBERSBURG | PA | 17201 | |
| 1424544 | Patel, Pankaj K. | Address on File | | | | | | | |
| 1415163 | PATHWAY SERVICES INC | PO BOX 472105 | | | | TULSA | OK | 74147 | |
| 1415164 | PATRICE M DEMPSEY | AVE SAN PATRICIO J6 | COND MANSIONES LOS CAOBOS APT 8B | | | GUAYNABO | PR | 00968 | |
| 1415165 | PATRICIA MOCOCAIN RUBIO | COND LA ARBOLEDA 87 PR20 APT 2305 | | | | GUAYNABO | PR | 00969 | |
| 1415166 | PATRICIA RICO | PO BOX 16608 | | | | SAN JUAN | PR | 00908-6608 | |
| 1415167 | PATTON BOGGS LLP | 2550 M ST NW STE 500 | | | | WASHINGTON | DC | 20037-1350 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 227 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1455419 | Paul Clopp, Jeffrey | Address on File | | | | | | | |
| 1441817 | Paul E. Geringer Trust | Address on File | | | | | | | |
| 1415168 | PAUL H CULPEPER VAZQUEZ | 280 AVE PIERO | | | | RIO PIEDRAS | PR | 00927 | |
| 1415169 | PAUL H CULPEPER Y ASOCIAD | COND PARQUE DE LOYOLA II APT 401 | AVE J T PIERO 600 | | | SAN JUAN | PR | 00918 | |
| 1418278 | PAUL HASTINGS LLP | ATTN LUC A DESPINS, A TENZER, L PLASKON | J BLISS, J WORTHINGTON, A BUSCARINO | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| 1415170 | PAUL N GARDNER CO | PO BOX 10688 | | | | POMPANO BEACH | FL | 33060 | |
| 1418299 | PAUL WEISS RIFKIND WHARTON GARRISON LLP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER K ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 1415171 | PAULA AYALA MIRANDA | HC01 BOX 7510 | | | | LOIZA | PR | 00772 | |
| 1415172 | PAULA CINTRON RODRIGUEZ | CALLE PRINCIPAL 62 BDA LA | | | | VEGA BARRANQUITAS | PR | 00794 | |
| 1415173 | PAULA GUTIERREZ | HC 44 BOX 13107 | | | | CAYEY | PR | 00736-9713 | |
| 1415174 | PAULA NIEVES RIVERA | HC 03 BOX 13374 | | | | JUANA DIAZ | PR | 00795-9514 | |
| 1415175 | PAULA ORTIZ RAMOS | BO RINCON LA LINEA HC72 BOX 6204 | | | | CAYEY | PR | 00736 | |
| 1403951 | PAULA PAZ ESPANA | Address on File | | | | | | | |
| 1415176 | PAULA PIZARRO GONZALEZ | BO CACAO CENTRO KM 4 HM 0 | | | | CAROLINA | PR | 00985 | |
| 1415177 | PAULA ROSADO GONZALEZ | HC 1 BOX 6965 | | | | LAS PIEDRAS | PR | 00771-9772 | |
| 858490 | PAULA RPAZ ESPANA | Address on File | | | | | | | |
| 1415178 | PAULA SELLES VELAZQUEZ | PR 198 KM 204 INT BO ARENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 1415179 | PAULA TORRES ROSADO | HC 1 BOX 6965 | | | | LAS PIEDRAS | PR | 00771-9772 | |
| 1415180 | PAULAS CENTRO EDUCATIVO | URB BRISAS DEL MAR EG9 CALLE E 6 | | | | LUQUILLO | PR | 00773-2424 | |
| 1415181 | PAULINA MALDONADO RODRIGU | UNIVERSIDAD DE PR APARTADO 21601 | | | | RIO PIEDRAS | PR | 00931 | |
| 1415182 | PAULINO ACEVEDO RAMOS | HC 1 BOX 2071 | | | | MAUNABO | PR | 00707-9710 | |
| 1415183 | PAULITA RODRIGUEZ SELLES | PR 198 KM 204 INT BO ARENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 1415184 | PAVA PRINTS INC | CALLE CRUZ 60 | | | | SAN JUAN | PR | 00901 | |
| 1641901 | Pavey, Frances H. | Address on File | | | | | | | |
| 1418294 | PAVIA LAZARO PSC | ATTN GERARDO PAVIA CABANILLAS | PO BOX 9746 | | | SAN JUAN | PR | 00908 | |
| 1415185 | PAVLOVA MEZQUIDA GREBER | PO BOX 190195 | | | | MIAMI BEACH | FL | 33119-0095 | |
| 1415186 | PAXIE CORDOVA ESCALERA | PO BOX 619 | | | | HATILLO | PR | 00659 | |
| 1415186 | PAXIE CORDOVA ESCALERA | URB ALTO APOLO | 2102 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 858491 | PAXIE GCORDOVA ESCALERA | Address on File | | | | | | | |
| 1415187 | PAXTON MITCHELL CO | 2614 MARTHA ST | | | | OMAHA | NE | 68105 | |
| 1415188 | PAYCO GENERAL AMERICAN CR | STUDENT LOAN WWU 5626 FRONTS ROAD | | | | DUBLIN | OH | 43017 | |
| 1445635 | Payne III TTEE, John Bayly | Address on File | | | | | | | |
| 1415189 | PBE CEMIR INC | PMB 4 PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 1415190 | PC COMPUTING | PO BOX 58200 | | | | BOULDER | CO | 80322 | |
| 1415191 | PC CONNECTION INC | 528 ROUTE 13 SOUTH WILFORD | | | | WILFORD N H | NH | 03055-3442 | |
| 1415192 | PC WEATHER PRODUCTS INC | PO BOX 72723 | | | | MARIETTA | GA | 30007-2723 | |
| 1415194 | PCR INC PIONEER CREDIT | PO BOX 189 | | | | ARCADE | NY | 14009 | |
| 1415193 | PCR PERSONAL COMPUTER REN | URB FLORAL PARK | 553 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-4439 | |
| 1415195 | PCS INC | 3341 SLATER ST | | | | STUART | FL | 34997-5706 | |
| 1975047 | Peaje Investments LLC | c/o Allan S. Brilliant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 1975047 | Peaje Investments LLC | c/o Cogency Global, Inc., 850 NEW BURTON ROAD, | Suite 201 | | | Dover | DE | 19904 | |
| 1975047 | PEAJE INVESTMENTS LLC | CO NATIONAL CORPORATE RESEARCH LTD | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904 | |
| 1415196 | PEAK PERFORMANCE OF PR | EDIF ESQUIRE OFIC 701 CALLE VELA | ESQ PONCE DE LEON | | | HATO REY | PR | 00918 | |
| 1439581 | Pearlman Ttee, Harriet E | Address on File | | | | | | | |
| 1415197 | PEAT MARWICK MAIN CO | GPO BOX 4089 | | | | SAN JUAN | PR | 00936 | |
| 1440813 | Pedigo, Norma | Address on File | | | | | | | |
| 1415199 | PEDRO A CARMONA COLON | PO BOX 24 | | | | BARCELONETA | PR | 00617-0024 | |
| 1415200 | PEDRO A DEL VALLE ROSARIO | PO BOX 1025 | | | | CAROLINA | PR | 00986-1025 | |
| 1415201 | PEDRO A JOFFRE SANCHEZ | PO BOX 194154 | | | | SAN JUAN | PR | 00919 | |
| 1415202 | PEDRO A MORENO DANDRADE | AB23 CALLE 35 | | | | BAYAMON | PR | 00959-7630 | |
| 1415203 | PEDRO A PEREZ RIVERA | COMUNIDAD AGUAS CLARAS PARCELA 2 | | | | CEIBA | PR | 00735 | |
| 1415205 | PEDRO A RODRIGUEZ PAGAN | HC02 BOX 7206 | | | | CIALES | PR | 00638-9710 | |
| 1415204 | PEDRO A VAZQUEZ COLLAZO | CARRETERAS 715 KM 35 BOLA LAPA | | | | CAYEY | PR | 00736 | |
| 1404268 | PEDRO ACEVEDO ARMAIZ | Address on File | | | | | | | |
| 1415198 | PEDRO ACEVEDO IRIZARRY | 159 URB ALTAMIRA | | | | LARES | PR | 00669-2914 | |
| 858492 | PEDRO AFUENTES COSME | Address on File | | | | | | | |
| 1415206 | PEDRO ALBERTO ARCE | URB LOS MAESTROS CALLE AD 7 | | | | PONCE | PR | 00731 | |
| 1404094 | PEDRO ANGULO DIAZ | Address on File | | | | | | | |
| 858494 | PEDRO AVAZQUEZ COLLAZO | Address on File | | | | | | | |
| 1415207 | PEDRO BAEZ PAGAN | ZENO QUINONES NUM 33 | | | | MANATI | PR | 00674 | |
| 1415208 | PEDRO BARBOSA MEDINA | 135 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2912 | |
| 1415209 | PEDRO BAREZ ROSARIO | APARTADO 6869 | | | | SAN JUAN | PR | 00914 | |
| 1415210 | PEDRO BOLERIN PAGAN | PO BOX 465 | | | | SABANA GRANDE | PR | 00637-0465 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 228 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415211 | PEDRO BONILLA DIAZ | URB MADRID CALLE MUOZ RIVERA 51 | | | | JUNCOS | PR | 00777 | |
| 1415212 | PEDRO CARO O BRASIS | MANS DE ESPAA | 208 CALLE CERVANTES SAAVEDRA | | | MAYAGUEZ | PR | 00680-6641 | |
| 1403851 | PEDRO COLON ADORNO | Address on File | | | | | | | |
| 1415213 | PEDRO COLON NOGUERAS | 710 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| 1415214 | PEDRO COLON RIVERA | URB CAMINO DEL MAR | 7056 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 1415215 | PEDRO COLON SANTIAGO MA | PO BOX 874 | | | | COMERIO | PR | 00782 | |
| 1415216 | PEDRO CONCEPCION VENDRELL | PR 2 KM 130 HM 1 INT BO VICTOR | | | | AGUADILLA | PR | 00603 | |
| 858495 | PEDRO CRESPO DIAZ | Address on File | | | | | | | |
| 1415217 | PEDRO CRUZ GRANELL | HC 5 BOX 59423 | | | | MAYAGUEZ | PR | 00680-9537 | |
| 1403778 | PEDRO DE LA CRUZ MORALES | Address on File | | | | | | | |
| 1415218 | PEDRO DEL RIO | HC02 BOX 6187 | | | | FLORIDA | PR | 00650 | |
| 1415219 | PEDRO F RIVERA | PR 857 KM 18 SECTOR CAMBUTE | | | | CAROLINA | PR | 00986 | |
| 1415220 | PEDRO FERNANDEZ SOTOMAYOR | PO BOX 181 | | | | JUANA DIAZ | PR | 00795-0181 | |
| 1403843 | PEDRO FIGUEROA FIGUEROA | Address on File | | | | | | | |
| 1404017 | PEDRO FUENTES COSME | Address on File | | | | | | | |
| 858496 | PEDRO GALINDEZ ALVAREZ | Address on File | | | | | | | |
| 1415221 | PEDRO GARCIA APONTE | 714 CALLE CARACAS | | | | SAN JUAN | PR | 00915-4622 | |
| 1415222 | PEDRO GARCIA GONZALEZ | HC 61 BOX 4011 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1415223 | PEDRO GARCIA SANCHEZ | CUPEY CARR 176 KM 37 | | | | RIO PIEDRAS | PR | 00926 | |
| 858497 | PEDRO GONZALEZ ROMAN | Address on File | | | | | | | |
| 858498 | PEDRO GONZALEZ TORRES | Address on File | | | | | | | |
| 858499 | PEDRO GTORRES COLON | Address on File | | | | | | | |
| 1415224 | PEDRO HERNANDEZ | PO BOX 1345 | | | | AGUADILLA | PR | 00605-1345 | |
| 1415225 | PEDRO INDIO CARMONA | PO BOX 2898 | | | | RIO GRANDE | PR | 00745-2898 | |
| 1415235 | PEDRO J BERMUDEZ CUEVAS | HC 75 BOX 1488 | | | | NARANJITO | PR | 00719 | |
| 1415226 | PEDRO J DAVILA COLON PROF | PO BOX 4523 | | | | HATO REY | PR | 00919 | |
| 1415236 | PEDRO J DAVILA COLON Y A | PO BOX 4523 | | | | HATO REY | PR | 00919 | |
| 1415227 | PEDRO J GINORIO RIVERA | HC8 BOX 2050 | | | | PONCE | PR | 00731-9716 | |
| 1415228 | PEDRO J MANZANO LOPEZ | CD A 29 VIL REPARTO CONTEPORANEO | | | | SAN JUAN | PR | 00926 | |
| 1415229 | PEDRO J MARRERO COLON | HC 06 BOX 4427 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1415230 | PEDRO J MARTINE RIVERA | ACT | | | | SANTURCE | PR | 00910 | |
| 1415237 | PEDRO J MARTINEZ VAZQUEZ | ESTANCIAS REALES | CALLE RAINIERO 72 | | | GUAYNABO | PR | 00966 | |
| 1415231 | PEDRO J NIEVES GUIVAS | CENTRO GOBERNAMENTAL MINILLAS | | | | SANTURCE | PR | 00910 | |
| 858500 | PEDRO J OQUENDO ANDUJAR | Address on File | | | | | | | |
| 1415238 | PEDRO J RODRIGUEZ VAZQUE | BO GUARAGUAO SR 515 INT | | | | PONCE | PR | 00731 | |
| 858501 | PEDRO J ROSA COSME | Address on File | | | | | | | |
| 1415233 | PEDRO J ROSA SAAVEDRA | C48 R22 VIILAS DE CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1415234 | PEDRO J ROSADODINORAH MO | HC 01 BOX 8435 | | | | SAN GERMAN | PR | 00683 | |
| 1415239 | PEDRO J SUSANA NUEZ | URB LAMELA 4 CALLE 7 | | | | ISABELA | PR | 00662-2305 | |
| 858996 | PEDRO J. TORRES RODRIGUEZ | Address on File | | | | | | | |
| 858502 | PEDRO JAIME CONCEPCION MIRO | Address on File | | | | | | | |
| 858503 | PEDRO JANGULO DIAZ | Address on File | | | | | | | |
| 858504 | PEDRO JCOLON ADORNO | Address on File | | | | | | | |
| 858505 | PEDRO JDE LA CRUZ MORALES | Address on File | | | | | | | |
| 858506 | PEDRO JFIGUEROA FIGUEROA | Address on File | | | | | | | |
| 1415241 | PEDRO JIMENEZ QUIONES | P O BOX 3263 | | | | MAYAGUEZ | PR | 00708 | |
| 1415242 | PEDRO JOSE ARROYO | PO BOX 938 | | | | MAUNABO | PR | 00707-0938 | |
| 858508 | PEDRO JROSA SAAVEDRA | Address on File | | | | | | | |
| 1415243 | PEDRO JUAN SUAREZ CAMACHO | HC 61 BOX 4088 | | | | TRUJILLO ALTO | PR | 00976-9702 | |
| 1415244 | PEDRO JULIO MOTA | CALLE 31 Q3 22 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1415245 | PEDRO L ALICEA LOPEZ | 1305 CALLE SAN PABLO | | | | SAN JUAN | PR | 00915-3109 | |
| 1415246 | PEDRO L ARROYO VELEZ | CUATRO CALLES FAGOT 51 | | | | PONCE | PR | 00716 | |
| 1415247 | PEDRO L ARROYO Y MARGARIT | BO CUATRO CALLES 51 | | | | PONCE | PR | 00714 | |
| 1415248 | PEDRO L FELICIANO ADORNO | HC 2 BOX 8230 A | | | | CAMUY | PR | 00627-9142 | |
| 1415249 | PEDRO L JIMENEZ ALVAREZ | URB COUNTRY CLUB PD3 CALLE 275 | | | | CAROLINA | PR | 00982-2602 | |
| 1415250 | PEDRO L JIMENEZ CRESPO | PO BOX 2624 | | | | SAN SEBASTIAN | PR | 00685-3002 | |
| 1415254 | PEDRO L QUIONES RODRIGU | A6 CALLE RAFAEL BERDEJO | URB LOS CHOFERES CUPEY | | | RIO PIEDRAS | PR | 00927 | |
| 1415251 | PEDRO L RAMOS RODRIGUEZ | APARTADO 1169 | | | | CIDRA | PR | 00739 | |
| 1415251 | PEDRO L RAMOS RODRIGUEZ | CARR PR171 KM0 HM 45 | BO SUD CIDRA | | | CIDRA | PR | 00739 | |
| 1415252 | PEDRO L ROSADO MARTE | SISTEMAS VIALES | | | | SANTURCE | PR | 00916 | |
| 1415253 | PEDRO L SUAREZ ORTIZ | PO BOX 2745 | | | | JUNCOS | PR | 00777 | |
| 1415256 | PEDRO LOPEZ DURAN | 19 CALLE LA JOYA | | | | FLORIDA | PR | 00650-2000 | |
| 858509 | PEDRO LOPEZ VELEZ | Address on File | | | | | | | |
| 858510 | PEDRO LPEREIRA LOPEZ | Address on File | | | | | | | |
| 858511 | PEDRO LUGO ROBLES | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 229 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on File | | | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on File | | | | | | | |
| 1415257 | PEDRO MARTINEZ SANCHEZ | HC01 BOX 6333 | | | | BARCELONETA | PR | 00617 | |
| 1415258 | PEDRO MARZAN AGOSTO | RR 2 BOX 5975 | | | | TOA ALTA | PR | 00953 | |
| 858512 | PEDRO MATOS MARIN | Address on File | | | | | | | |
| 858512 | PEDRO MATOS MARIN | Address on File | | | | | | | |
| 1415259 | PEDRO MEJIAS SOTO | PO BOX 5149 | | | | SAN SEBASTIAN | PR | 00685-5149 | |
| 1415260 | PEDRO MOCTEZUMA NOLASCO | 2375 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 1415261 | PEDRO MONT GOMEZ | CARR 2 KM 91 | | | | ARECIBO | PR | 00614 | |
| 1415262 | PEDRO MORALES | 4 RES BELLA VISTA APT 26 | | | | SALINAS | PR | 00751-1900 | |
| 1415263 | PEDRO MORALES TIRADO | HC 1 BOX 2462 | | | | MAUNABO | PR | 00707 | |
| 1415264 | PEDRO NEGRON RAMOSANDRES | | | | | COROZAL | PR | 00783 | |
| 1415265 | PEDRO NEGRON SANCHEZ | CARR 159 KM 147 BO ABRAS | | | | COROZAL | PR | 00783 | |
| 1415266 | PEDRO OQUENDO | C438 BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 1415267 | PEDRO PACHECO SERRANO | HC 06 BOX 2182 | | | | PONCE | PR | 00731-9611 | |
| 1415268 | PEDRO PACHECO TORRES | C 45 CALLE 2 | | | | JUANA DIAZ | PR | 00795 | |
| 1403707 | PEDRO PEREIRA LOPEZ | Address on File | | | | | | | |
| 1415269 | PEDRO PEREZ ACEVEDO | BOX 485 | | | | SAN SEBASTIAN | PR | 00685-0485 | |
| 1415270 | PEDRO PEREZ ROMAN | BO ENEAS PR 111 KM 28 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1415271 | PEDRO PIZARRO CORREA | BOX 360 | | | | GUAYNABO | PR | 00970 | |
| 1404136 | PEDRO PRINCIPE TORRES | Address on File | | | | | | | |
| 1415272 | PEDRO QUIONES GONZALEZ | PO BOX 2624 | | | | SAN SEBASTIAN | PR | 00685-3002 | |
| 1415273 | PEDRO RAMOS FREIRE | PR156 KM 370 BO NARANJO | | | | COMERIO | PR | 00782 | |
| 1415274 | PEDRO REYES | ANTIGUA VIA KM 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1415275 | PEDRO REYES ROSADO | BO TIBES KM 78 PONCE PR | | | | PONCE | PR | 00730 | |
| 1415276 | PEDRO RIVERA TORRES | 202 CALLE 1 | | | | JUANA DIAZ | PR | 00795-2526 | |
| 1415277 | PEDRO RODRIGUEZ IRIZARRY | PO BOX 1598 | | | | HORMIGUEROS | PR | 00660 | |
| 1415278 | PEDRO RODRIGUEZ PAGAN | PO BOX 521 | | | | HORMIGUEROS | PR | 00660 | |
| 859022 | PEDRO RODRIGUEZ SANTOS | Address on File | | | | | | | |
| 1415280 | PEDRO RODRIGUEZ RIVERA | LAS LOMAS CALLE 38 S O 1720 | | | | RIO PIEDRAS | PR | 00921 | |
| 1415281 | PEDRO ROSA MARIN | URB ALTAMESA B88 CALLE SAN LUCAS | | | | SAN JUAN | PR | 00921 | |
| 1404052 | PEDRO ROSA SAAVEDRA | Address on File | | | | | | | |
| 1415282 | PEDRO ROSARIO MENDEZ | HC44 BOX 13779 CULEBRAS ALTO | | | | CAYEY | PR | 00736-9724 | |
| 1415283 | PEDRO ROSARIO ROSADO | PR 1 KM 219 | | | | GUAYNABO | PR | 00965 | |
| 1415284 | PEDRO RUIZ MOLINA | RR 5 BOX 8708 | | | | BAYAMON | PR | 00956 | |
| 858513 | PEDRO SANTIAGO MARTINEZ | Address on File | | | | | | | |
| 1415285 | PEDRO SIERRA BELTRAN | AVE BARBOSA 323 JUANA MATOS | | | | CATANO | PR | 00963 | |
| 1415286 | PEDRO T ANCA MARIN | APARTADO 897 | | | | UTUADO | PR | 00761 | |
| 1415287 | PEDRO TEXIDOR MARIN | CALLE AMAPOLA 550 | URB LOMAS VERDES | | | BAYAMON | PR | 00957 | |
| 1415288 | PEDRO TORRES | 165 CALLE POST S | | | | MAYAGUEZ | PR | 00680-4062 | |
| 1403804 | PEDRO TORRES COLON | Address on File | | | | | | | |
| 1415289 | PEDRO TORRRES GONZALEZ | PO BOX 2017 | | | | AGUADILLA | PR | 00603-2017 | |
| 1415290 | PEDRO VAZQUEZ | BO CANDELARIA KM 613 CARR 2 | | | | ARECIBO | PR | 00612 | |
| 1404057 | PEDRO VAZQUEZ COLLAZO | Address on File | | | | | | | |
| 1415291 | PEDRO VELEZ VELEZ | APARTADO 937 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1415292 | PEDRO VILLEGAS MARIN | BO MONACILLOS CALLE AMUR | | | | RIO PIEDRAS | PR | 00921 | |
| 1415293 | PEDROMARTINEZRIVERA | CALLE 2 LAS FLORES 4 | | | | YAUCO | PR | 00698 | |
| 2000511 | PEDROSA RAMIREZ, JUAN | Address on File | | | | | | | |
| 858891 | PEDROZA FLORES, IDA MARY | Address on File | | | | | | | |
| 1415294 | PEEK A BOO DAY CARE | VILLA CAPARRA 54 CALLE A | | | | GUAYNABO | PR | 00966-2201 | |
| 1415295 | PEEK TRAFFIC | P O BOX 65896 | | | | CHARLOTTE | NC | 28265 | |
| 835356 | Peerless Oil & Chemicals, Inc. | 671 Road 337 | | | | Penuelas | PR | 00624-7513 | |
| 835356 | Peerless Oil & Chemicals, Inc. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 835356 | Peerless Oil & Chemicals, Inc. | Attn: Sonia Concepción | 671 Road 337 | | | Peñuelas | PR | 00624-7513 | |
| 857289 | PEERLESS OIL CHEMICALS | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624-7513 | |
| 1418366 | PEERLESS OIL CHEMICALS INC | ATTN ENG LUIS R VAZQUEZ | 671 ROAD 337 | | | PENUELAS | PR | 00624-7513 | |
| 1418366 | PEERLESS OIL CHEMICALS INC | PARA SONIA CONCEPCION | 671 ROAD 337 | | | PENUELAS | PR | 00624-7513 | |
| 1418366 | PEERLESS OIL CHEMICALS INC | ATTN SONIA CONCEPCION | 671 ROAD 337 | | | PENUELAS | PR | 00624-7513 | |
| 1415296 | PELE PROMOTIONS | SALVADOR BRAU 428 | | | | HATO REY | PR | 00917 | |
| 1415297 | PELEGRIN SERRANT ESPADA | BOX 253 | | | | SALINAS | PR | 00751 | |
| 1978365 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1978365 | Pelican Fund LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY | PELICAN FUND LP | 11601 WILSHIRE BLVD, SUITE 1200 | | LOS ANGELES | CA | 90025 | |
| 1978365 | Pelican Fund LP | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL | C1 NORTH | CHICAGO | IL | 60607 | |
| 1978365 | Pelican Fund LP | Nothern Trust | Attn:IMLG | 801 South Canal,C1 North | | Chicago | IL | 60607 | |
| 1415298 | PELUCITA CHILD CARE CENTE | HC 91 BOX 8821 | | | | VEGA ALTA | PR | 00692-9604 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 230 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491794 | Pena Colon, Artemio | Address on File | | | | | | | |
| 1491794 | Pena Colon, Artemio | Address on File | | | | | | | |
| 1488005 | Pena Lopez, Dario | Address on File | | | | | | | |
| 1488005 | Pena Lopez, Dario | Address on File | | | | | | | |
| 1664634 | PENA VALENZUELA, MARICELIS | Address on File | | | | | | | |
| 858892 | PENA VELEZ, JOSE A. | Address on File | | | | | | | |
| 1463319 | Pena-Robles, Fernando L | Address on File | | | | | | | |
| 1415299 | PENNOCK GROWERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| 1415300 | PENNSYLVANIA HIGHER EDUCA | PERFORMANT RECOVERY INC | PO BOX 9063 | | | PLEASANTRON | CA | 94566-9063 | |
| 1415301 | PENTON MEDIA INC | 24653 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 1415302 | PEP BOYSMANNY MOE JA | BOX 1496 | | | | BAYAMON | PR | 00960 | |
| 1415303 | PEPE ESSO STATION | PO BOX 20566 | | | | SAN JUAN | PR | 00928-0522 | |
| 1415304 | PEPES MUFFLERS SHOP | AVE PONCE DE LEON 1372 | | | | SANTURCE | PR | 00936 | |
| 1415305 | PEPSICO PUERTO RICO INC | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 1415307 | PERCAR CONTRATISTA INC | P O BOX 158 | | | | LAS MARIAS | PR | 00670-0158 | |
| 1474693 | PERDOMO, FRANCISCO J. | Address on File | | | | | | | |
| 1415308 | PEREGRINE SOLUTIONS INC | 9233 SOUTH MONTROSE WAY | | | | HIGHLANDS RANCH | CO | 80126-2782 | |
| 1486418 | Perez Alicea, Hector E | Address on File | | | | | | | |
| 1486418 | Perez Alicea, Hector E | Address on File | | | | | | | |
| 1415310 | PEREZ AUTO DETAILS YO AL | CALLE 15 548 SECTOR ARENAL | BO HIGUILLAR | | | DORADO | PR | 00646 | |
| 1415311 | PEREZ AUTO PARTS | 8 CALLE PEREZ | | | | CAMUY | PR | 00627-2145 | |
| 1415312 | PEREZ BERENGUER Y ASOCIAD | APARTADO 6512 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6512 | |
| 1415313 | PEREZ BLAIR Y ORTIZ INC | URB UNIVERSITY GARDEN | 776 CALLE GEORGE TOWN | | | SAN JUAN | PR | 00974-4030 | |
| 1482180 | Perez Carrion, Lourdes | Address on File | | | | | | | |
| 1482180 | Perez Carrion, Lourdes | Address on File | | | | | | | |
| 1449398 | Pérez Carrión, Lourdes | Address on File | | | | | | | |
| 1449398 | Pérez Carrión, Lourdes | Address on File | | | | | | | |
| 2114413 | PEREZ CARRIÓN, LOURDES I. | Address on File | | | | | | | |
| 2104023 | Perez de Jesus, Carlos L. | Address on File | | | | | | | |
| 1666559 | Perez Elvira, Jose | Address on File | | | | | | | |
| 1666559 | Perez Elvira, Jose | Address on File | | | | | | | |
| 1577518 | Perez Guillermety, Irma | Address on File | | | | | | | |
| 1577518 | Perez Guillermety, Irma | Address on File | | | | | | | |
| 1578452 | PEREZ GUTIE, LCDO EDGARDO | Address on File | | | | | | | |
| 1489806 | Perez Hernandez, Victor R. | Address on File | | | | | | | |
| 1489806 | Perez Hernandez, Victor R. | Address on File | | | | | | | |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | Address on File | | | | | | | |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | Address on File | | | | | | | |
| 858252 | Pérez Legarreta, Luis | Address on File | | | | | | | |
| 2088933 | Perez Luna, Natalie J. | Address on File | | | | | | | |
| 1482510 | Perez Marquez, Ivelisse | Address on File | | | | | | | |
| 1482510 | Perez Marquez, Ivelisse | Address on File | | | | | | | |
| 1482510 | PEREZ MARQUEZ, IVELISSE | Address on File | | | | | | | |
| 386612 | PEREZ MARRERO, OSVALDO | Address on File | | | | | | | |
| 1415314 | PEREZ MATOS REXACH CONS | BOX 525 | | | | HATO REY | PR | 00919 | |
| 1941119 | Perez Melendez, Milsa Ivette | Address on File | | | | | | | |
| 858721 | PEREZ OJEDA, WILLIAM | Address on File | | | | | | | |
| 1415309 | PEREZ PEREZ CONSULTORES | PO BOX 427 | | | | MOCA | PR | 00676-0427 | |
| 1454282 | Perez Perez, Lombardo | Address on File | | | | | | | |
| 858893 | PEREZ PINEIRO, ISVAN A. | Address on File | | | | | | | |
| 1913991 | Perez Resto, Maria Nitza | Address on File | | | | | | | |
| 1674107 | Perez Rivera, Alicia | Address on File | | | | | | | |
| 1674107 | Perez Rivera, Alicia | Address on File | | | | | | | |
| 857434 | PEREZ RUIZ, ANGEL T | Address on File | | | | | | | |
| 1510237 | Perez Santiago, Marisel | Address on File | | | | | | | |
| 1499667 | Perez Serrano, Jesus | Address on File | | | | | | | |
| 1499667 | Perez Serrano, Jesus | Address on File | | | | | | | |
| 1487841 | Perez Serrano, Jose J. | Address on File | | | | | | | |
| 1487841 | Perez Serrano, Jose J. | Address on File | | | | | | | |
| 858894 | PEREZ SOLIS, SANTIAGO | Address on File | | | | | | | |
| 1764383 | PEREZ TORRELLAS, JOSE  R | Address on File | | | | | | | |
| 1565011 | Perez Torres, Sandra | Address on File | | | | | | | |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | Address on File | | | | | | | |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | Address on File | | | | | | | |
| 1487177 | Perez Vargas, Jose A | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 231 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487177 | Perez Vargas, Jose A | Address on File | | | | | | | |
| 1230692 | PEREZ VELAZQUEZ, JORGE | Address on File | | | | | | | |
| 1986837 | PEREZ ZAPATA, DAYNA D. | Address on File | | | | | | | |
| 1474544 | Perez, Carlos Patrick | Address on File | | | | | | | |
| 1487262 | Perez, Rafael Roman | Address on File | | | | | | | |
| 1487262 | Perez, Rafael Roman | Address on File | | | | | | | |
| 1495815 | PEREZ-GARCIA, EMILIO | Address on File | | | | | | | |
| 1495815 | PEREZ-GARCIA, EMILIO | Address on File | | | | | | | |
| 1415315 | PERFECT CLEANING SERVICES | 100 GRAND BLVD | LOS PASEOS 112 MCS115 | | | SAN JUAN | PR | 00926 | |
| 1415316 | PERFECT EQUIPMENT PRODU | 100 GRAND BOULEVARD | LOS PASEOS 112MCS 115 | | | SAN JUAN | PR | 00926 | |
| 1415317 | PERFECTO OCASIO | CALLE PALMAS 644 MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 1415318 | PERFECTO PEREZ CORDERO | 109 S COURTLAND ALUD | | | | DAYTONA | FL | 32738 | |
| 1415319 | PERFORMANCE AUTO AIR SUPE | PO BOX 9795 | | | | CAGUAS | PR | 00726 | |
| 1415320 | PERIODICO EL REGIONAL | PO BOX 10007 SUITE 356 | | | | GUAYAMA | PR | 00785 | |
| 1415321 | PERIODICO METRO | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 1415322 | PERIODICO VISION | 178 POST SUR PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 1415323 | PERKIN ELMER | CALLE ALDEBARAN NUM 544 ALTAMIRA | | | | GUAYNABO | PR | 00920 | |
| 1470181 | Perreault, John | Address on File | | | | | | | |
| 1415324 | PERRY LOPEZ GONZALEZ | LOMAS DE COUNTRY CLUB CALLE 7 Z6 | | | | PONCE | PR | 00734 | |
| 1415325 | PERRY PRODUCTS CO OF PR | PO BOX S1509 | | | | TOA BAJA | PR | 00950-1509 | |
| 1459320 | Persaud, Rajendra & Sharmilla | Address on File | | | | | | | |
| 1433787 | Pershing LLC FBO Jake Sello IRA | Address on File | | | | | | | |
| 1433787 | Pershing LLC FBO Jake Sello IRA | Address on File | | | | | | | |
| 1433787 | Pershing LLC FBO Jake Sello IRA | Address on File | | | | | | | |
| 1415326 | PERSIDA CASTRO CARRASQUIL | VILLA CAROLINA CALLE 2 T26 | | | | CAROLINA | PR | 00985 | |
| 1415327 | PERSITS SOFTWARE INC | 90 BROAD ST SUITE 1703 | | | | NUEVA YORK | NY | 10004 | |
| 1415328 | PERSON WOLINSKY | SUITE 407 EL CENTRO 2 | | | | SAN JUAN | PR | 00918 | |
| 1415329 | PERSONAL COMPUTER SERVICE | PO BOX 29498 | | | | SAN JUAN | PR | 00929 | |
| 1415330 | PERSONAL MANAGEMENT CORP | 1767 ALCALA | | | | SAN JUAN | PR | 00921 | |
| 1415331 | PERY BAEZ ORTIZ | HC 03 BOX 10029 | | | | SAN GERMAN | PR | 00683 | |
| 1609127 | Pesante Rojas, Jose R | Address on File | | | | | | | |
| 1609127 | Pesante Rojas, Jose R | Address on File | | | | | | | |
| 1415332 | PEST CONTROL SUPPLY | PMB 229 UU1 | CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1415333 | PETER CABRERA RODRIGUEZ | BOX 2125 | | | | SAN GERMAN | PR | 00683-2125 | |
| 1463746 | Peter Collotta & Darla Witmer | Address on File | | | | | | | |
| 858514 | PETER PEREZ PHILLIPS | Address on File | | | | | | | |
| 858514 | PETER PEREZ PHILLIPS | Address on File | | | | | | | |
| 1415334 | PETER PICKNELLY | PO BOX 1776 MAIN ST | | | | SPRINGFIELD MA | MA | 01102 | |
| 1415335 | PETER PROMOTIOS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 1415336 | PETER ROSARIO RODRIGUEZ | PO BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 1437436 | PETERSEN, RICHARD | Address on File | | | | | | | |
| 1415338 | PETRA AYALA | EDIF 71 APTO 725 RAMOS ANTONIN | | | | I RIO PIEDRAS | PR | 00924 | |
| 1415339 | PETRA FELICIANO ADORNO | HC 3 BOX 52003 | | | | HATILLO | PR | 00659-9300 | |
| 1415340 | PETRA I PEREZ SUAREZ | CONDO CORDOVA PARK | 400 BO TORTUGO APT 107 | | | SAN JUAN | PR | 00926 | |
| 1415337 | PETRA RAMOS MENDEZ | PO BOX 1551 | | | | AGUADILLA | PR | 00605-1551 | |
| 1415341 | PETRA ROMERO SANTOS | BUEN SAMARTIANO | CALLE ROBLEDO NUM 3 BAJOS | | | GUAYNABO | PR | 00966 | |
| 1415342 | PETRA VALENTIN | 63 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660-9793 | |
| 1415343 | PETRO SERVICE AND EQUI | PO BOX 2077 | | | | VEGA ALTA | PR | 00692 | |
| 1415344 | PETROLEUM CHEMICAL CORP | PO BOX 1128 | | | | CATAO | PR | 00632 | |
| 1415345 | PETRONILA GERENA RIVERA | APARTADO 817 | | | | GUAYNABO | PR | 00970 | |
| 1415346 | PETRONILA GONZALEZ | HC 01 BOX 18276 | | | | COAMO | PR | 00769 | |
| 1415347 | PETRONILA RODRIGUEZ | CALLEJON COREA 122 | | | | RIO PIEDRAS | PR | 00921 | |
| 1415348 | PEYANA BUILDERS INC | PO BOX 1811 | FISICA RENO US BELLA VISTA | BAYAMON PR | | JUNCOS | PR | 00777-1811 | |
| 1415349 | PFM ASSET MANAGEMENT LLC | PO BOX 62923 | | | | BALTIMORE | MD | 21264-2923 | |
| 1415349 | PFM ASSET MANAGEMENT LLC | Steve Boyle | Managing Director | 1735 Market St | | Philadelphia | PA | 19103 | |
| 857290 | PG ENGINEERING SOLUTIONS | AVE PONCE DE LEON 1122 | | | | SAN JUAN | PR | 00925 | |
| 1415351 | PHASOR ENGINEERING INC | PO BOX 9012 | | | | PONCE | PR | 00732 | |
| 1415352 | PHILIPS LIGHTING CORP | P O BOX 11575 | | | | CAPARRA | PR | 00922 | |
| 1415353 | PHOTOGRAPHIC SOLUTIONS | PO BOX 135 ONSET | | | | ONSET | MA | 02558 | |
| 858515 | PIA BENITEZ SANCHEZ | Address on File | | | | | | | |
| 1415354 | PIA OTERO LOPEZ | 265 CALLE POST APT C SUR | | | | MAYAGUEZ | PR | 00680-4001 | |
| 1415355 | PIAGET BILINGUAL ACADEMY | PO BOX 967 | | | | MANATI | PR | 00674-0967 | |
| 1415356 | PICCOLOS DE SARA | URB TORRE MOLINOS | F8 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 1415357 | PICK SAVE INC | BOX 909 | | | | BAYAMON | PR | 00958 | |
| 1567490 | Pico Abarca, Emelie | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 232 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418217 | PICO BLANCO LLC | ATTN ANA M DEL TORO SABATER ESQ | DISTRICT VIEW PLAZA PENTHOUSE | 644 FERNANDEZ JUNCOS AVENUE | | SAN JUAN | PR | 00907 | |
| 1469195 | PICO VIDAL, ARUTRO ALBERTO | Address on File | | | | | | | |
| 1478461 | Pico, Jr., Alberto J. | Address on File | | | | | | | |
| 1415358 | PICTURE POCKET CORP | 242 BINGHAM DRIVE SUITE 104 | | | | SAN MARCOS | CA | 92069 | |
| 1415359 | PIERLUISE LAW OFFICES P | EDIF BANCO POPULAR CENTER | OFIC 1428 | | | SAN JUAN | PR | 00918 | |
| 1415360 | PIESITOS FELICES | URB SANTA ROSA | CALLE 25 BLQ M 314 | | | BAYAMON | PR | 00959 | |
| 1446153 | Piester Family Trust | Address on File | | | | | | | |
| 1655827 | Pietri Torres, Vilma B | Address on File | | | | | | | |
| 1444538 | Pietropinto, Vincent | Address on File | | | | | | | |
| 1415361 | PIKE FISCHER INC | 4600 EASTWEST HWAY SUITE 200 | | | | BETHESDA | MD | 20814-1438 | |
| 1415362 | PILAR RODRIGUEZ MORALES | PO BOX 140806 | | | | ARECIBO | PR | 00612-0806 | |
| 1415363 | PILE BUCK INC | PO BOX 1736 PUBLICATION DEPARTMENT | | | | PALM CITY | FL | 34991 | |
| 1415364 | PILE DYNAMICS INC | 4535 EMERY IND PARKWAY | | | | CLEVELAND | OH | 44128 | |
| 1415365 | PINA ARTIST MANAGEMENT | 39 BOX 379 AIRPORT STA | | | | SAN JUAN | PR | 00937-0939 | |
| 1415366 | PINE INSTRUMENT | 101 INDUSTRIAL DR | | | | GROVE CITY | PA | 16127 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1415367 | PININOS DAY CARE LEARNI | MANSIONES DE MONTECASINO I | CALLE GOLONDRINA 301 | | | TOA ALTA | PR | 00953 | |
| 2098770 | Pinto Rodriguez, Gladys | Address on File | | | | | | | |
| 2098770 | Pinto Rodriguez, Gladys | Address on File | | | | | | | |
| 1415368 | PIPO FORD DISTRIBUTORS | PO BOX 2400 PMP 486 | | | | TOA BAJA | PR | 00951-2400 | |
| 1415369 | PIRETTE UNIFORMS INC | 211 ONEILL STREET 1 ST FLOOR | | | | SAN JUAN | PR | 00918-2306 | |
| 1445196 | Piscitelli, Sam J | Address on File | | | | | | | |
| 1415370 | PITIRRE MANUFACTURING INC | PO BOX 3165 | | | | BAYAMON | PR | 00619 | |
| 1415371 | PITNEY BOWES PUERTO RICO | P O BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 1503546 | Pitney Bowes Puerto Rico Inc. | c/o German J. Salas | PO Box 11662 | | | San Juan | PR | 00922 | |
| 1503546 | Pitney Bowes Puerto Rico Inc. | German J. Salas | Pitney Bowes Puerto Rico, LLC | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 | |
| 1503546 | Pitney Bowes Puerto Rico Inc. | McConnell Valdes LLC | c/o Pitney Bowes Puerto Rico, Inc. | PO Box 364225 | | San Juan | PR | 00936 | |
| 1415372 | PIZARROS HEAVY EQUIPMENT | BOX 360 | | | | GUAYNABO | PR | 00970 | |
| 1415373 | PIZZA HUT OF PUERTO RICO | AVE LAS NEREIDAS 124 | | | | CATAO | PR | 00962 | |
| 1415374 | PJE CONSTRUCTION | BOX 402 | | | | GUANICA | PR | 00653 | |
| 1415375 | PLACIDO DIAZ INC | 1018 WILLIAM JONES | | | | SAN JUAN | PR | 00925-3128 | |
| 1415376 | PLAN DE SALUD HOSCO | PO BOX 39 | | | | SAN GERMAN | PR | 00683 | |
| 1403688 | PLAN MARIA DEL C GORDILLO PEREZ | Address on File | | | | | | | |
| 1415377 | PLAN SALUD FED MAESTROS | CENTRO DE COMISIONADO DE SEGUROS | PO BOX 8379 | | | SAN JUAN | PR | 00910-0379 | |
| 1415378 | PLANTA DE HIELO CASELLAS | PO BOX 594 | | | | ARECIBO | PR | 00613-0594 | |
| 1415379 | PLANTAS TROPICALES DE PR | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| 1415380 | PLANTAS Y ALGO MAS | CARR 107 KM 32 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 1415381 | PLASTIC CARD SYSTEMS | 31 PIERCE ST PO BOX 1070 | | | | NORTHBORO | MA | 01532 | |
| 1415382 | PLATT METAL MFG INC | PO BOX 66 CATANO | | | | BAYAMON | PR | 00963-0066 | |
| 1645653 | Playa Azul, CRL | Attn: Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 1645653 | Playa Azul, CRL | PO BOX 270036 | | | | San Juan | PR | 00928-2836 | |
| 1415383 | PLAYHOUSE LEARNING CENTER | URB VILLA NEVAREZ | CALLE 22 NUM 304 | | | SAN JUAN | PR | 00927 | |
| 1536095 | Plaza Las Americas, Inc | G. Carlo-Altieri Law Offices | 254 Calle San Jose | Third Floor | | San Juan | PR | 00901 | |
| 1536095 | Plaza Las Americas, Inc | Plaza Las American, Inc. | P.O. Box 364249 | | | San Juan | PR | 00936-4249 | |
| 1599509 | Plaza Las Americas, Inc. | Address on File | | | | | | | |
| 1970139 | Plaza Toledo, Elvin | Address on File | | | | | | | |
| 2086864 | PLAZA TOLEDO, OMARIS | Address on File | | | | | | | |
| 1415386 | PLAZA TROPICAL INC | PO BOX 10153 | | | | SAN JUAN | PR | 00922-0153 | |
| 1415387 | PLOM ELECTRIC CORPORATION | PO BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| 1415388 | PLUMBING SEWER CLEANING | 228 AVE BARBOSA | | | | HATO REY | PR | 00917 | |
| 1415389 | PLUS ULTRA INC | AVE PONCE DE LEON 1515 | | | | SANTURCE | PR | 00910-1381 | |
| 1415390 | PM FURNITURE INC | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 1415391 | PM GROUP | 1250 PONCE DE LEON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| 1415392 | PMA CONTINUING EDUCATION | APARTADO 4214 | | | | CAROLINA | PR | 00984-4214 | |
| 1415070 | PMCO | BOX 6011 SUITE 131 | | | | CAROLINA | PR | 00984 | |
| 1415393 | PN PROMOTIONS | 1040 THIRD STREET VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 1415394 | PNEUMATIC HYDRAULICS IN | BOX 5703 | | | | CAGUAS | PR | 00626 | |
| 1578192 | Pola Bota , Roberto I. | Address on File | | | | | | | |
| 1501196 | Pola Bota, Jeannette | Address on File | | | | | | | |
| 1542863 | Pola Bota, Lissette | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 233 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557142 | Polanco Abreu, Juana Esther | Address on File | | | | | | | |
| 1415395 | POLAROID CARIBBEAN CORP | P O BOX 9173 | | | | SAN JUAN | PR | 00907 | |
| 1415396 | POLICE MEDICAL SERVICE | DOMENECH 385 | | | | HATO REY | PR | 00918 | |
| 1415397 | POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 1415398 | POLYTROPIC MAINTENANCE | URB SAN GERARDO CALLE MONTANA 322 | | | | RIO PIEDRAS | PR | 00926 | |
| 1415399 | PONCE ASPHALT INC | BOX 589 | | | | PONCE | PR | 00717 | |
| 1398928 | Ponce De Leon Gonzalez, Pedro | Address on File | | | | | | | |
| 1415400 | PONCE DE LEON GUN CLUB | PONCE DE LEON 1163 | | | | RIO PIEDRAS | PR | 00925 | |
| 1415401 | PONCE DE LEON GUN SHOP | PONCE DE LEON 1163 | | | | RIO PIEDRAS | PR | 00925 | |
| 1415402 | PONCE I M ENGINEERING L | PO BOX 515 | | | | COTO LAUREL | PR | 00780-0515 | |
| 1415403 | PONCE KIDS CHILD DEVELOP | GLENVIEW GARDENS CALLE W25 D15 | | | | PONCE | PR | 00730 | |
| 1415404 | PONCE ROOFING | RECONVERSION | | | | RECONVERSION | | 00971 | |
| 1415405 | PONCIANA BAKERY | BOX 9045 | | | | PONCE | PR | 00732 | |
| 1415406 | PONKY MANUFACTURING CORP | CALLE DUARTE 187 | | | | HATO REY | PR | 00917 | |
| 1470821 | Pons, Carmen F. | Address on File | | | | | | | |
| 1470037 | Pons, Nilda | Address on File | | | | | | | |
| 1415407 | PONTE INC | MATIENZO CINTRON 164 | FLORAL PARK | | | HATO REY | PR | 00917 | |
| 1415408 | PONTIFICIA UNIVERSIDAD CA | CENTRO DESARROLLO PRE ESCOLARPUCPR | 2250 AVE LAS AMERICAS SUITE 604 | | | PONCE | PR | 00717-0777 | |
| 1469023 | Pont-Romaguera, Mercedes | Address on File | | | | | | | |
| 1415409 | POOLMAN | 68 CALLE MARIA MONZO | | | | SANTURCE | PR | 00911 | |
| 1415410 | POPOS NURSERY | EXT FOREST HILLS | B8833 CALLE VALENCIA | | | BAYAMON | PR | 00959 | |
| 1418387 | POPULAR ASSET MANAGEMENT | ATTN JAVIER RUBIO CFA | 209 MUNOZ RIVERA AVE 9TH FLOOR | | | HATO REY | PR | 00918 | |
| 1415411 | POPULAR AUTO INC | 1901 AVE JESUS T PINEIRO SUITE | 466 | | | SAN JUAN | PR | 00920-5608 | |
| 1529691 | Popular High Grade Fixed Income Fund, Inc. | c/o Banco Popular de Puerto Rico | Attn: Director, Legal Division | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1529691 | Popular High Grade Fixed Income Fund, Inc. | c/o Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| 1529691 | Popular Income Plus Fund, Inc. | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | | Hato Rey | PR | 00918 | |
| 1617233 | Popular Income Plus Fund, Inc. | Attn: Hector Rivera and Jorge Velez | Popular Fiduciary Services | Popular Center North Building | 209 Munoz Rivera, Ave., 2nd Level | Hato Rey | PR | 00918 | |
| 1617233 | Popular Income Plus Fund, Inc. | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1415412 | POPULAR INSURANCE INC | CORPORATE OFFICE PARK PO BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 1415413 | POPULAR SECURITIES INC | 208 AVE PONCE DE LEON SUITE 1200 | | | | SAN JUAN | PR | 00918 | |
| 1442303 | PORCO, NANNETTE D AND JOHN A | Address on File | | | | | | | |
| 1415414 | PORFIRIA MALDONADO SANTIA | CASA 66 CALLE 12 BO OLLA | | | | SANTA ISABEL | PR | 00757 | |
| 858516 | PORFIRIO ABREU LUCIANO | Address on File | | | | | | | |
| 1415415 | PORFIRIO HERNANDEZ | URB HIGHLAND PARK 729 CALLE ANON | | | | SAN JUAN | PR | 00924-5141 | |
| 1415416 | PORFIRIO JUSTINIANO PERPI | PR 199 BO FRAILES | | | | GUAYNABO | PR | 00970 | |
| 1415417 | PORFIRIO MARTINEZ LABOY | 30 LLORENS TORRES | | | | COTTO LAUREL | PR | 00780 | |
| 1415418 | PORFIRIO VILLANUEVA VAZQU | HC 02 BOX 10322 | | | | LOIZA | PR | 00782 | |
| 1415419 | PORRONES | PO BOX 150 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00903 | |
| 1415420 | PORTALATIN ARROYO MARQUE | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 1415421 | PORTALATINA RAMOS GUZMAN | CALLE 758 BARRIADA CANTERA | | | | SAN JUAN | PR | 00909 | |
| 1415422 | PORTOSAN INC | PO BOX 1175 | | | | TRUJILLO ALTO | PR | 00977-1175 | |
| 1415423 | POST TENSIONING INSTITUTE | 38800 COUNTRY CLUB DR | | | | FARMINGTON HILLS | MI | 48331 | |
| 1415424 | POSTAL CUSTOMER COUNCIL | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 1415425 | POSTER PRODUCTS INC | PO BOX 10024COS AVE | SANTURCE STATION | | | SAN JUAN | PR | 00908-1024 | |
| 1415426 | POSTMASTER | MINILLAS STA | | | | SANTURCE | PR | 00940 | |
| 1415427 | POSTMASTER SAN JUAN | PO BOX 360187 | | | | SAN JUAN | PR | 00936-0187 | |
| 1415428 | POTOMAC TELEVISIONCOMM | 500 NORTH CAPITOL ST NW | | | | WASHINGTON | DC | 20001 | |
| 1428001 | Powell, Robert J. | Address on File | | | | | | | |
| 1415429 | POWERFUL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| 1415430 | POWERMOTION | SECT PLAYITA 58 CALLE COMERCIO | | | | PONCE | PR | 00716-8133 | |
| 1415431 | PPG ARCHITECTURAL COATING | CALLE 1A38 MAGNOLIA GARDEN | | | | BAYAMON | PR | 00956 | |
| 1415432 | PPG ARCHITECTURAL FINISHE | PO BOX 9037 | | | | CAROLINA | PR | 00988-9037 | |
| 1415433 | PPG INDUSTRIES INC | AVE JESUS T PINERO 1587 | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 1415434 | PR AC DELCO SERVICENTER | PO BOX 29908 AVE 65 INF KM 54 | | | | SAN JUAN | PR | 00979 | |
| 1415435 | PR ADVERTISING GROUP INC | MIRAFLORES 31111 B6 | | | | DORADO | PR | 00646 | |
| 1415436 | PR AMERICAN INSURANCE COM | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 859163 | PR ASSOC EMPLEADOS PROF Y GERENCIA | OFFICE OF MANAGEMENT AND BUDGET | PO BOX 9023228 | | | SAN JUAN | PR | 00902-3228 | |
| 1415437 | PR BRIDGE CORP | BOX 273 | | | | CATANO | PR | 00963 | |
| 1415438 | PR CHRISTIAN SCHOOL | PO BOX 51505 | | | | TOA BAJA | PR | 00950-1505 | |
| 1415439 | PR COMPUTER SERVICES CORP | P O BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 1415440 | PR GLOBAL LOGISTICSJP CO | PMB 223200 RAFAEL CORDERO | AVENUE SUITE 140 | | | CAGUAS | PR | 00727-1431 | |
| 1415441 | PR HOME MORTGAGE | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 234 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415442 | PR IMAGING SOLUTIONS CORP | URB RIBERAS DEL RIO B32 CALLE 11 | | | | BAYAMON | PR | 00959-8817 | |
| 1415443 | PR LOCAL TRADING INC | 1007 AVE MUNOZ RIVERA APT 203 | | | | SAN JUAN | PR | 00925-2718 | |
| 1415444 | PR MOTOR COACH | PO BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| 1415445 | PR OPPORTUNITY PROGBAYAM | PO BOX 22462 UPR STATION | | | | RIO PIEDRAS | PR | 00931 | |
| 1415446 | PR PREPARATORY SCHOOL | PO BOX 2218 | | | | MOROVIS | PR | 00687 | |
| 1415447 | PR SCREEN REP MAXIMINO V | 270 AVE GLEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1415071 | PR SOCIETY OF PROF ENG | ANTOLIN NIN ST | CORNER RICARDO SKERRET BOX 2 | | | HATO REY | PR | 00917 | |
| 1415448 | PR SUMMIT COORDINATING | OFIC COORDINADOR LA FORTALEZA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 738194 | PRAXAIR PUERTO RICO BV | P O BOX 307 | | | | GURABO | PR | 00778-0307 | |
| 738194 | PRAXAIR PUERTO RICO BV | PO BOX 70352 | | | | SAN JUAN | PR | 00936-8352 | |
| 1415450 | PRAXEDES VERA FRONTERA | URB CASAMIA BLOQUE BC3 | | | | PONCE | PR | 00731 | |
| 1415073 | PRCUM INC | PO BOX 9779 | | | | SAN JUAN | PR | 00908-9779 | |
| 1415451 | PRE ESCOLAR SAN JUAN BAUT | CHURCH HILL J 5 URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 1415452 | PRECASTPRESTRESSED CONCR | 209 W JACKSON BLVD | | | | CHICAGO | IL | 60606-6907 | |
| 1415453 | PRECIOUS KIDS | PLAZA 30 MN31 URB MONTECARLO | | | | BAYAMON | PR | 00961 | |
| 1415454 | PRECIOUS METALS INC | CLINCOLN WASHINGTON 250 | | | | CAYEY | PR | 00737-2917 | |
| 1415455 | PRECISION AUTO BODY | CARR 2 KM 0 ESQ R MIMOSO | | | | VILLA CAPARRA | PR | 00966 | |
| 1415456 | PRECISION BLASTING SERVIC | 6990 SUMMERS ROAD PO BOX 189 | | | | MONTEVILLE | OH | 44064 | |
| 1415457 | PRECISION DIESEL | PO BOX 1035 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 1415458 | PRECISION ELEVATOR | MSC 719 AVE WINSTON CHURCHILL 138 | | | | RIO PIEDRAS | PR | 00926-6023 | |
| 1415459 | PRECISION GUNS LE EQUIP | 369 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 1415460 | PRECISION MAINTENANCE S | EXT STA TERESITA CALL C BN2 | | | | PONCE | PR | 00731 | |
| 1415461 | PRECISION PHOTO LABORATOR | POBOX 14595 | | | | DAYTON | OH | 45414-0595 | |
| 1415462 | PRECISION TECHNICAL SERVI | CALLE PARIS 243 SUITE 1499 | | | | SAN JUAN | PR | 00917-3632 | |
| 1415463 | PREFERRED HEALTH PLAN | 122 INT AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1415464 | PREMIER AUTOWARE CO | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| 1415465 | PREMIUM SERVICES EQUIPM | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| 1415466 | PREMIUM TIRE | PO BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| 1415467 | PRENTICE HALL | PO BOX 11075 | | | | DESMOINES IWOA | IA | 50336-1075 | |
| 1812981 | PRE-REFUNDED MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1415468 | PRESTIGE PEST MANAGEMEN | PO BOX 1860 | | | | CAROLINA | PR | 00984-1860 | |
| 1473524 | Prete, James A. | Address on File | | | | | | | |
| 1415469 | PRETENSADOS DE PUERTO RIC | CARR PR1 KM 1132 | BARRIO PASTILLO | | | JUANA DIAZ | PR | 00795 | |
| 1415470 | PREVENTIVE MAINTENENCE SE | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 1415471 | PRI ASPHALT TECHNOLOGIES | 6408 BADGER DRIVE | | | | TAMPA | FL | 33610 | |
| 1415472 | PRI ASPHALT TECNOLOGIES | 6408 BADGER DRIVE | | | | TAMPA | FL | 33610 | |
| 1415473 | PRICEWATERHOUSECOOPERS LL | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 1415474 | PRIM INC | PO BOX 9065452 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906-5452 | |
| 1415475 | PRIMA FACIE INC | 248 ABE FD ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918-2435 | |
| 1415476 | PRIMAVERA SYSTEMS INC | THREE BALA PLAZA WEST SUITE 700 | | | | BALA CYNWYD | PA | 19004 | |
| 1418188 | PRIME CLERK LLC | ATTN CHRISTOPHER SCHEPPER | 830 3RD AVE FL 9 | | | NEW YORK | NY | 10022 | |
| 1415477 | PRIME CONTROL | PO BOX 1373 CARR 175 KM 99 | | | | TRUJILLO ALTO | PR | 00977 | |
| 857291 | PRIME ELECTRIC CORP | BOX 11979 | | | | SAN JUAN | PR | 00922 | |
| 1415478 | PRIME MANAGEMENT ENGINE | 1802 CARR PR 8838 SUITE 204 | | | | SAN JUAN | PR | 00926-2745 | |
| 1415479 | PRIME SERVICES CORP | PO BOX 9020496 | | | | SAN JUAN | PR | 00902-0496 | |
| 1415480 | PRIME UNLIMITED INC | PO BOX 296 | | | | CAGUAS | PR | 00726-0296 | |
| 1415481 | PRIMEDIA BROADCASTING GRO | PO BOX 949 | | | | GUAYNABO | PR | 00970 | |
| 1415482 | PRIMEDIA BUSINESS DIRECTO | PO BOX 98555 | | | | CHICAGO | IL | 60693 | |
| 1415483 | PRIMEDIA INFORMATION INC | PO BOX 98555 | | | | CHICAGO | IL | 60693 | |
| 1415484 | PRIMERA COOPERATIVA DE A | RR 37 BOX 1835 | | | | SAN JUAN | PR | 00926-9729 | |
| 1415485 | PRIMERA IGLESIA BAUTISTA | PO BOX 458 | | | | JUNCOS | PR | 00666 | |
| 1415486 | PRIMITIVA FIGUEROA SANTIA | HC 763 BUZON 3602 | | | | PATILLAS | PR | 00723 | |
| 1415487 | PRIMITIVO MORALES MARTINE | PARCELA 128 BUZON 128 | | | | ARROYO | PR | 00714 | |
| 1415488 | PRIMO | PO BOX 2910 | | | | GUAYAMA | PR | 00785 | |
| 1415489 | PRIMO F DELGADO ZAYAS | URB SANTA MARIA 157 CALLE TULIPAN | | | | SAN JUAN | PR | 00927 | |
| 1415490 | PRINDT CORP | AVE JOSE TONY SANTANA | SECTOR CENTRAL EDIF 575 | | | CAROLINA | PR | 00983 | |
| 1415491 | PRINTECH INC | CARR 15 KM 25.5 | | | | CAYEY | PR | 00736 | |
| 1415492 | PRINTER CODE NETWORK INC | PO BOX 366473 | | | | SAN JUAN | PR | 00936-6473 | |
| 1415493 | PRINTER SOURCE CORP | JDNS DE CAPARRA 2 13 | AVE RUIZ SOLER | | | BAYAMON | PR | 00951-2475 | |
| 1415494 | PRINTING CONSULTANT INC | METRO OFFICE PARK OFICINA 304 | COLGATE PALMOLIVE BUILDING 1 ST | | | GUAYNABO | PR | 00968-1705 | |
| 1415495 | PRINTING SUPPLIES INC | PO BOX 85 | | | | CATAO | PR | 00963 | |
| 1415496 | PRIORITY MORTGAGE BROKERS | CALLE JUAN B HUYKE 110 ALTOS | | | | HATO REY | PR | 00919 | |
| 1415497 | PRISCILA AYALA ANTUNA | HC01 BUZON 5960 BARRIO ANTIGUA | | | | ARROYO | PR | 00714 | |
| 1415498 | PRISCILA GONZALEZ RODRIGU | RES DALIAS EDIF 10 APT 78 | | | | SAN JUAN | PR | 00924 | |
| 1415499 | PRISCILA TORRES JUSINO | CALLE JULIAN BLANCO 6 APT C | | | | RIO PIEDRAS | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 235 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858517 | PRISCILLA E QUILES DIAZ | Address on File | | | | | | | |
| 858517 | PRISCILLA E QUILES DIAZ | Address on File | | | | | | | |
| 1415500 | PRISCILA PIZARRO DEL VAL | PO BOX 651 | | | | CAROLINA | PR | 00985-0651 | |
| 1415501 | PRISCILLA S CATERING | PO BOX 1223 | | | | YAUCO | PR | 00698-1223 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1415502 | PRO AIRE DE SAN JUAN | AVE FLAMBOYANES 214 A | | | | RIO PIEDRAS | PR | 00927 | |
| 1415503 | PRO IMAGE | CONDOMINIO IBERIA I | APT 1604 CALLE PERSEO ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 1415504 | PRO OFFICE INC | PO BOX 10158 CAPARRA HEIGHIS | | | | SAN JUAN | PR | 00922 | |
| 1415505 | PRO TECH ASERVICES INC | PO BOX 810335 | | | | CAROLINA | PR | 00981 | |
| 1415507 | PROBATION DIVISIONCAMDEN | PO BOX 1928 | | | | CAMDEN | NJ | 08101 | |
| 1415508 | PROCUREMENT MANAGEMENT A | PLAZA CUPEY GARDENS | 200 CUPEY GARDENS AVE SUITE 10E | | | SAN JUAN | PR | 00926 | |
| 1415509 | PRODUCCIONES ALFONSO SANA | HC01 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| 1415510 | PRODUCCIONES CUARTO MENGU | 1717 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 1415511 | PRODUCCIONES PMC INC | 1350 AVE ASHFORD APT 2A | | | | SAN JUAN | PR | 00907 | |
| 1415512 | PRODUCCIONES QUIQUE MALDO | COND TORRE DE LA REINA SUITE 6B | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 1415513 | PRODUCCIONES RTJV | NO 266 CALLE 3 | | | | PUERTO NUEVO | PR | 00920 | |
| 1415514 | PRODUCCIONES SANCO INC | URB OCEAN PARK 2020 CALLE ITALIA | | | | SAN JUAN | PR | 00911-1435 | |
| 1415515 | PRODUCIONES MG | 111 CALLE DUARTE | | | | HATO REY | PR | 00917 | |
| 1415516 | PRODUCIONES RIVERA TOLEDO | URB PUERTO NUEVO 266 CALLE 3 NW | | | | SAN JUAN | PR | 00920-2209 | |
| 1415517 | PRODUCTION ACCOUNT PRIN | 2YS 17TH ST ALTOMONTE | | | | CAGUAS | PR | 00727-1042 | |
| 1415518 | PRODUCTIVITY | P O BOX 9102 | | | | CAMBRIDGE | MA | 02140 | |
| 1415519 | PRODUCTIVITY POINT INTERN | AVE PONCE DE LEON 255 SUITE 403 | ROYAL BANK CENTER | | | HATO REY | PR | 00918 | |
| 1415520 | PRODUCTIVITY PRESS | PO BOX 13390 | | | | PORTLAND | OR | 97213 0390 | |
| 1415521 | PROF MARIA AGOSTO | URB VILLA ANDALUCIA | L 26 CALLE TOLOY | | | SAN JUAN | PR | 00926-2310 | |
| 1415522 | PROFESSIONAL ALARM SYSTEM | CALLE REINA DE LAS FLORES | URB SANTA MARIA | | | RIO PIEDRAS | PR | 00927 | |
| 1415523 | PROFESSIONAL ASPHALT LL | PO BOX 844 | | | | NARANJITO | PR | 00719 | |
| 1415524 | PROFESSIONAL BUSINESS MAC | PO BOX 5195 | | | | HATO REY | PR | 00919-5195 | |
| 1415525 | PROFESSIONAL CONTRACTOR P | URB PUNTO ORO CALLE EL ANGEL 4447 | | | | PONCE | PR | 00728-2048 | |
| 1415526 | PROFESSIONAL EQUIPMENT CO | 2151 AVE GILBERTO MONROIG | | | | SANTURCE | PR | 00915 | |
| 1415527 | PROFESSIONAL GRAPHICS INC | PO BOX 193369 | | | | SAN JUAN | PR | 00919-3369 | |
| 1415528 | PROFESSIONAL MICROFILM I | PO BOX 366238 | | | | SAN JUAN | PR | 00936-6238 | |
| 1415529 | PROFESSIONAL READY MIX I | 501 CALLE ROOSEVELT URB LA CUMBRE | | | | SAN JUAN | PR | 00926-6040 | |
| 1415530 | PROFESSIONAL RECORDS AND | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 1415531 | PROFESSIONAL REFRIGERATIO | CALLE 10 38 BARRIO JUAN SANCHEZ | | | | BAYAMON | PR | 00960 | |
| 1415532 | PROFESSIONAL SECURITY G | 321 ELEONOR ROOSEVELT ST | | | | HATO REY | PR | 00918 | |
| 1415533 | PROFESSIONAL SIGN MAKERS | URB HNAS DAVILA 177 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 1415534 | PROFESSIONAL TRAFFIC GRAP | PO BOX 189 | | | | GLENWOOD SPRING | CO | 81602 | |
| 1415535 | PROFESSIONAL WEAR CORP | CALLE DUARTE 187 | | | | HATO REY | PR | 00917 | |
| 1415536 | PROFESSIONAL WINDOW TINTI | AVE DE DIEGO 506 | | | | PTO NUEVO | PR | 00920 | |
| 1415537 | PROFFESSIONAL ELEVATOR SE | PO BOX 1909 | | | | GUAYNABO | PR | 00970-1909 | |
| 1415538 | PROG DE SERVS DE CUIDAD | MUNICIPIO DE CAROLINA | OFICINA OCIM PO BOX 8 | | | CAROLINA | PR | 00986 | |
| 1415539 | PROGAS | PO BOX 21406 | | | | RIO PIEDRAS | PR | 00928 | |
| 1415540 | PROGRAMA CUIDO Y RES DEL | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 1415541 | PROGRAMA ESPERANZA DE LA | PO BOX 655 | | | | UTUADO | PR | 00657 | |
| 1415542 | PROGRAMA REHABILITACION V | GPO BOX 191681 | | | | SAN JUAN | PR | 00685-1681 | |
| 1415543 | PROGRESSIVE BUSINESS PUBL | 370 TECHNOLOGY DRIVE PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| 1415544 | PROGRESSIVE SALES SERVI | PO BOX 10876 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1415545 | PROJECT SPECIALISTS OF PU | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 1415546 | PROMOCIONES TURISTICAS DE | P O BOX 194829 | | | | SAN JUAN | PR | 00919-4829 | |
| 1415547 | PROMOTIONAL PRINTING | BOX 2570 | | | | GUAYNABO | PR | 00970 | |
| 1415548 | PROMUSIC | 941A CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 1415549 | PROQUIP CORP | PMB 545 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 1415550 | PROREL MANUFACTURING TECH | 130 WINSTON CHURCHILL AVE SUITE 1 | PMB 153 | | | SAN JUAN | PR | 00926-6018 | |
| 1415551 | PROSACADEMY | PO BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 1415552 | PROSAT SATELLITE SYSTEMS | PO BOX 4861 | | | | CAROLINA | PR | 00984-4861 | |
| 1415553 | PROSHA ACADEMY | PO BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 1418235 | PROSKAUER ROSE LLP | ATTN MARTIN J BIENENSTOCK PAUL V | POSSINGER EHUD BARAK | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 1415554 | PROSOLUTIER | CALLE CERRA 612 PDA 15 | | | | SANTURCE | PR | 00918 | |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | |
| 1415555 | PROTA CONSTRUCTION | PO BOX 3130 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 236 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415556 | PROTECTION DESIGN | COLLEGE PARK COMPOSTELLA 1753 | | | | RIO PIEDRAS | PR | 00921 | |
| 1415557 | PROTECTO DATA INC | GPO BOX 3425 | | | | SAN JUAN | PR | 00936 | |
| 1415558 | PROTOCOL INSTITUTE | PO BOX 8771 | | | | BAYAMON | PR | 00960-8771 | |
| 1415559 | PROVIDENCIA BENITEZ CASTR | LA PROVIDENCIA 2C1 CALLE 13 | | | | TOA ALTA | PR | 00953 | |
| 1415560 | PROVIDENCIA FERREIRA JIME | PO BOX 1214 | | | | LARES | PR | 00669-1214 | |
| 1415561 | PROVIDENCIA HERNANDEZ SOS | APTO 610 TORRE C | COOP JARDINES DE TA | | | TRUJILLO ALTO | PR | 00976 | |
| 1415562 | PROVIDENCIA IGLESIAS CABA | PO BOX 9020204 | | | | SAN JUAN | PR | 00902-0204 | |
| 1415563 | PROVIDENCIA SANTIAGO CRES | BO COCOS PR2 | | | | QUEBRADILLAS | PR | 00678 | |
| 1415564 | PROVILANDIA | URB LA PROVIDENCIA CALLE 811 | | | | PONCE | PR | 00731 | |
| 1415565 | PRP INGENIEROS Y ARQUITEC | 63 CALLE DE DIEGO APT 404 FL 4 | | | | SAN JUAN | PR | 00925-3015 | |
| 1415566 | PRT RECOIDING STUDIO | URB PUERTO NUEVO 266 CALLE 3 NW | | | | SAN JUAN | PR | 00920-2209 | |
| 1415567 | PRUDENCIO RAMOS | PO BOX 9775 | | | | CAGUAS | PR | 00726 | |
| 1415568 | PTC INSTRUMENTS | 2301 FEDERAL AVENUE | | | | LOS ANGELES | CA | 90064-1482 | |
| 1415569 | PTN PUBLISHING CO | 445 BROAD HOLLOW RD | | | | MELVILLE | NY | 11747 | |
| 1415570 | PUBLICACIONES CD INC | PO BOX 3185 | | | | BAYAMON | PR | 00961-3185 | |
| 1415571 | PUBLICACIONES J T S | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 1415572 | PUBLICACIONES PUERTORRIQU | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 1415573 | PUBLIMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 1415574 | PUBLIMER | PO BOX 8140 FDZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 1415575 | PUBLISHING RESOURCES INC | PO BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| 1415576 | PUBLIVENT INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 1415577 | PUEBLO INTERNATIONAL INC | GPO BOX 3288 | | | | SAN JUAN | PR | 00936 | |
| 1415578 | PUERTAS ROLLADIZAS INC | PO BOX 191453 | | | | SAN JUAN | PR | 00919-1453 | |
| 1415580 | PUERTO RICO AIRCRAFT SUPP | CALLE MARGINAL BLOQUE A10 | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 2140109 | Puerto Rico Aqueduct and Sewer Authority | Cancio, Covas & Santiago, LLP | PO Box 367189 | | | San Juan | PR | 00936-7189 | |
| 1415581 | PUERTO RICO ASPHALT COMPA | CUPEY | | | | SAN JUAN | PR | 00928 | |
| 1415582 | PUERTO RICO ASPHALT LLC | PO BOX 25252 | | | | SAN JUAN | PR | 00928 | |
| 1418388 | PUERTO RICO ATTORNEYS AND COUNSELORS AT | LAW PSC | ATTN JOSE F CHAVES CARABALLO | 203 CALLE ELEONOR ROOSEVELT | | HATO REY | PR | 00918-3006 | |
| 859164 | PUERTO RICO AUTORIDAD | DE TRANSPORTE MARITIMO (ATM) | PO BOX 41118 | | | SAN JUAN | PR | 00940 | |
| 1415583 | PUERTO RICO CAMERA REPAIR | BOX 5094 | | | | CAROLINA | PR | 00628 | |
| 1415584 | PUERTO RICO COFFEE ROASTE | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 1415585 | PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 1415586 | PUERTO RICO DANKA INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| 859165 | PUERTO RICO DEPT OF LABOR | 505 PRUDENCIO RIVERA MARTINEZ BUILDING | AVE. MUNOZ RIVERA | | | HATO REY | PR | 00918 | |
| 1415587 | PUERTO RICO EMERGENCY MAN | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 1415588 | PUERTO RICO FAST FERRIES | 115 EAST MARKET STREET | | | | NEW ALBANY | IN | 47150 | |
| 1415589 | PUERTO RICO FEDERAL AFFAI | 1100 17 TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| 1415590 | PUERTO RICO FEDERAL CREDI | CALLE RESOLUCION NUM 55 | ESQ AVE ROOSEVELT | | | CAPARRA | PR | 00920 | |
| 1418368 | PUERTO RICO FISCAL AGENCY AND FINANCIAL | ADVISORY AUTHORITY, ATTN GERARDO PORTELA VILELLA | F MOHAMMAD YASSI-ROBERTO SANCHEZ | MINILLAS GOV, DE DIEGO AVE STOP 22 | | SAN JUAN | PR | 00907 | |
| 1415591 | PUERTO RICO FLOOR SERVICE | URB RADIOVILLE | AVE RAFAEL COLON CASTRO 4 | | | ARECIBO | PR | 00612 | |
| 1415592 | PUERTO RICO GROWERS INC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1415593 | PUERTO RICO HEALTH PLAN | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 1415594 | PUERTO RICO HOSPITAL SUPP | PO BOX 158 | | | | CAROLINA | PR | 00986 | |
| 1418361 | PUERTO RICO HOSPITAL SUPPLY | CALL BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 1415595 | PUERTO RICO LEGAL ADVOCAT | PO BOX 800970 | | | | COTO LAUREL | PR | 00780 | |
| 1415596 | PUERTO RICO LIFT TRUCK SE | PO BOX 361374 | | | | SAN JUAN | PR | 00936-1374 | |
| 1415597 | PUERTO RICO MANAGM ECON | 1424 BCO POPULAR CENTER | | | | HATO REY | PR | 00918 | |
| 1415598 | PUERTO RICO MECHANICAL PR | PO BOX 195121 | | | | SAN JUAN | PR | 00919 | |
| 1415599 | PUERTO RICO OFFICE MACHIN | GPO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 1415600 | PUERTO RICO OFFICE SOLUTI | PMB 339 100 GRAND PASEO BLVD | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 1415601 | PUERTO RICO PHOTO AAV DIS | PO BOX 463 | | | | SAINT JUST | PR | 00978 | |
| 859166 | PUERTO RICO PORT AUTHORITY | PO BOX 362829 | | | | SAN JUAN | PR | 00936 | |
| 859167 | PUERTO RICO PUBLIC BUILDING AUTHORITY | EXECUTIVE DIRECTOR | SECTION 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 859167 | Puerto Rico Public Building Authority | William Marrero-Quinones, Esq. | Garffer & Jusino Attorneys at Law | 254 Ave. Pinero 2nd Floor | | San Juan | PR | 00927 | |
| 1415603 | PUERTO RICO REBUILDERS SE | PO BOX 3525 | | | | CAROLINA | PR | 00984 | |
| 1514030 | Puerto Rico Residents Bond Fund I | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1514030 | Puerto Rico Residents Bond Fund I | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 1514030 | Puerto Rico Residents Bond Fund I | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503874 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Address on File | | | | | | | |
| 1503874 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Address on File | | | | | | | |
| 1503874 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Address on File | | | | | | | |
| 1415579 | PUERTO RICO ROLLING DOO | CALLE FRANCIA 97 | | | | HATO REY | PR | 00917 | |
| 1403654 | PUERTO RICO TELEPHONE CO | PARA ANA M BETANCOURT | 1515 FD ROOSEVELT AVE | | | GUAYNABO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 237 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1403654 | PUERTO RICO TELEPHONE CO | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| 830466 | Puerto Rico Telephone Company | Attn: Ana M . Betancourt | 1515 F.D. Roosevelt Avenue | | | Guaynabo | PR | 00968 | |
| 1527470 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | FRANSCISCO SILVA | 1515 ROOSEVELT AVE. | | | GUAYNABO | PR | 00968 | |
| 1527470 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | MCCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00364-225 | |
| 1418369 | PUERTO RICO TELEPHONE COMPANY DBA CLARO | CO FRANCISCO J SILVA | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 1415604 | PUERTO RICO VALVE FITTI | POST OFFICE BOX 664 | | | | GUAYAMA | PR | 00785-0664 | |
| 1415605 | PUERTO RICO WATER MANAGEM | 216 CALLE DEL VALLE MARGINAL | BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911-2328 | |
| 857293 | PUERTO RICO WIRE PRODUCTS | PO BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 1415606 | PUNTO VERDE PT | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 1415607 | PURA JOURNET | 288 AVE GLEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 857294 | PVH MOTORS CORP | 65 INF ESQ JUAN PEA REYES | | | | RIO PIEDRAS | PR | 00751-1785 | |
| 857294 | PVH MOTORS CORP | PARA TELESFORO PAGAN GONZALEZ | 65 INF ESQ JUAN PENA | | | SAN JUAN | PR | 00929 | |
| 857294 | PVH MOTORS CORP | PARA TELESFORO PAGAN GONZALEZ | PO BOX 29468 | | | SAN JUAN | PR | 00929-0468 | |
| 1415608 | PVS CERTIFIED APPRAISERS | PMB 834 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 1415609 | QLAB WEATHERING RESEARCH | PO BOX 349490 | | | | HOMESTEAD | FL | 33034 | |
| 1415610 | QUADREL LEASING DE PR | PO BOX 51397 | | | | TOA BAJA | PR | 00950-1397 | |
| 1415611 | QUALITECH CONSTRUCTION AN | EDIF DARLINGTON 1007 | AVE MUNOZ RIVERA STE 804 | | | SAN JUAN | PR | 00927 | |
| 1415612 | QUALITY AUDIO VISUAL | PO BOX 8846 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8846 | |
| 1415613 | QUALITY BUSINESS INC | URB PUERTO NUEVO 1142 F D ROOSEVELT | | | | SAN JUAN | PR | 00920-2906 | |
| 1415614 | QUALITY CLEANING PRODUCTS | PMB 546A PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 1415615 | QUALITY CONCRETE MIX INC | PO BOX 1302 | | | | BAYAMON | PR | 00960 | |
| 1415616 | QUALITY EQUIPMENT | CARR 872 KM 08 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 1415617 | QUALITY FOR BUSINESS SUCC | ROYAL BANK CENTER SUITE 1210 | 255 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 1415618 | QUALITY IND SAFETY PRODU | PO BOX 2286 | | | | TOA BAJA | PR | 00951 | |
| 1415619 | QUALITY LABELS | CALLE TAMESIS 1625 | RIO PIEDRAS HEIGHTS | | | RIO PIEDRAS | PR | 00926 | |
| 1415620 | QUALITY MUFFLERS | BO SANTANA 230B CARR 2 KM 695 | | | | ARECIBO | PR | 00612 | |
| 1415621 | QUALITY OFFICE | PMB 264 B5 | CALLE TABONUCO SUITE H9 | | | GUAYNABO | PR | 00968-3003 | |
| 1415622 | QUALITY OUTCOME | PO BOX 1005 | | | | TOA ALTA | PR | 00954-1005 | |
| 1415623 | QUALITY PAINTING CORP | PASEO DE SAN LORENZO | 913 CALLE TOPACIO | | | SAN LORENZO | PR | 00754-9956 | |
| 1415624 | QUALITY VERTICAL BLINDS | CALL BOX 60820 | | | | BAYAMON | PR | 00960 | |
| 1415625 | QUALITY WELDING PRODUCTS | MSC 451 AVE R CORDERO 200 | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 1415626 | QUANTUM BUSINESS ENGINEER | 255 PONCE DE LEON SUITE 508 | | | | HATO REY | PR | 00917 | |
| 1415627 | QUANTUM SYSTEMS INTEGRAT | 255 PONCE DE LEON AVE SUITE 902 | | | | SAN JUAN | PR | 00912 | |
| 1614056 | QUEBRADA BONITA CRL | P.O. BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | |
| 1614056 | QUEBRADA BONITA CRL | RE: EDGARDO MUNOZ | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| 1415628 | QUEENLAND MORALES RUIZ | PO BOX 1485 | | | | VEGA BAJA | PR | 00694-1485 | |
| 1415629 | QUES ELECTRONICS | 510 S WORLHIGTON ST | | | | OCONOMOWOE | WI | 53066 | |
| 858895 | QUESADA RODRIGUEZ, CELESTE | Address on File | | | | | | | |
| 1640284 | QUESTELL RODRIGUE, EDUARDO | HC 8 BUZON 870 | | | | PONCE | PR | 00731-9705 | |
| 1415632 | QUIDU DISTRIBUTOR | URB MONTECASINO HEIGHTRS | 395 CALLE GUAJATACA | | | TOA ALTA | PR | 00953-3754 | |
| 1492230 | Quiles Pratts, Luis A | Address on File | | | | | | | |
| 1492230 | Quiles Pratts, Luis A | Address on File | | | | | | | |
| 1600035 | Quiles, Edwin Ramos | Address on File | | | | | | | |
| 1600035 | Quiles, Edwin Ramos | Address on File | | | | | | | |
| 1531236 | Quilichini Paz, Florence | Address on File | | | | | | | |
| 1418228 | QUINN EMANUEL URQUHART SULLIVAN LLP | ATTN SUSHEEL KIRPALANI, ET AL | 51 MADISON AVENUE 22ND FLOOR | | | NEW YORK | NY | 10010 | |
| 1434083 | Quinn, Kevin B and Paulette S | Address on File | | | | | | | |
| 857295 | QUINONES ARBONA LAW OFF | DORAL BANK PLAZA | 33 CALLE RESOLUCION SUITE 701A | | | SAN JUAN | PR | 00920 | |
| 1732116 | Quinones Colon, Asuncion | Address on File | | | | | | | |
| 1732116 | Quinones Colon, Asuncion | Address on File | | | | | | | |
| 2153588 | Quinones Ortiz, Sebastian | Address on File | | | | | | | |
| 1485747 | Quinones Quinones, Jose A | Address on File | | | | | | | |
| 1485747 | Quinones Quinones, Jose A | Address on File | | | | | | | |
| 1418257 | QUINONES VARGAS LAW OFFICES | ATTN DAMARIS QUINONES VARGAS ESQ | BOX 429 | | | CABO ROJO | PR | 00623 | |
| 1418257 | QUINONES VARGAS LAW OFFICES | ATTN DAMARIS QUINONES VARGAS ESQ | CALLE RAFAEL CORDERO 154 | EDIFICIO GONZALEZ PADIN OFICINA 506 | | SAN JUAN | PR | 00901 | |
| 858896 | QUINONES VICENTE, IRIS N. | Address on File | | | | | | | |
| 1457351 | Quinones, Jorge I | Address on File | | | | | | | |
| 334868 | Quinones, Tomas R and Gloria J | Address on File | | | | | | | |
| 1415633 | QUINPAR INC | AVENIDA PONCE DE LEON 1951 | | | | SANTURCE | PR | 00915 | |
| 1415634 | QUINTAMAR CORP | BO PALMAS | | | | CATANO | PR | 00962 | |
| 1487934 | Quintana Soto, Jose Ernesto | Address on File | | | | | | | |
| 1487934 | Quintana Soto, Jose Ernesto | Address on File | | | | | | | |
| 1485934 | Quintero Marrero, Ausberto | Address on File | | | | | | | |
| 1485934 | Quintero Marrero, Ausberto | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 238 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415635 | QUINTO CONGRESO PANAMERIC | UNIVERSIDAD DE PR RECINTO | UNIVERSITARIO DE MAYAGUEZ | DEPT ING CIVIL APARTADO 5000 | | MAYAGUEZ | PR | 00681 | |
| 1449414 | Quinto, Marianne | Address on File | | | | | | | |
| 1415630 | QUIONES D FIRST AMBULAN | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 857296 | QUIONES DIEZ SILVA Y A | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 1415631 | QUIONES SANCHEZ GUZMA | PO BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 1415636 | QUIQUE AUTO PAINT SUPPLY | O PART CALLE GARDENIA A10 | | | | LAS VEGA CATANO | PR | 00962 | |
| 1415637 | QUIQUES CATERING | KM 1384 CARR 2 BO NARANJO | | | | AGUADA | PR | 00602 | |
| 419641 | QUIROS SANTIAGO, ANA L. | Address on File | | | | | | | |
| 1550466 | R & F ASPHALT UNLIMITED, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1645685 | R & R Services Inc. | Address on File | | | | | | | |
| 1415641 | R AMIREZ COMERCIAL ARTS I | CARRETERA 8860 KM 11 BO MATIENZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1415638 | R B POWER INC | LOTE 40 CALLE A | ESQ B INDUSTRIAL LUCHETTI | | | BAYAMON | PR | 00961 | |
| 1415638 | R B POWER INC | PO BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| 1415640 | R D CLEANING SERVICE | CALLE LAGO MATRULLAS DA5715A | | | | LEVITTOWN TOA BAJA | PR | 00949 | |
| 1415652 | R D T CONST | CALLE VIOLETA 209 | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1415642 | R E DELGADO INC | P O BOX 9024136 | | | | SAN JUAN | PR | 00902-4136 | |
| 857297 | R F ASPHALT UNLIMITED | PO BOX 1028 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 1415643 | R F COLLECTION | PO BOX 10376 | | | | SAN JUAN | PR | 00922 | |
| 1415644 | R G LAW OFFICES CSP | ISABEL ANDREU AGUILAR 125 | | | | HATO REY | PR | 00918 | |
| 1439339 | R HUGHES AND J HUGHES TTEE HUGHES FAMILY TRUST | Address on File | | | | | | | |
| 1415645 | R LOPEZ DE AZUA ASSOC | LOIZA 1959 OFIC 402 | ADAS BUILDING STE 402 | | | SAN JUAN | PR | 00907 | |
| 858317 | R LUGO IRIZARRY, MARIA DEL | Address on File | | | | | | | |
| 1415646 | R M SPORTS | APARTADO 1636 | | | | CAROLINA | PR | 00628 | |
| 1415653 | R MALDONADO CO INC | PO BOX 817 | | | | SANTA ISABEL | PR | 00757-0817 | |
| 1415647 | R S MEANS COMPANY INC | COSTRUCTION PLAZA 63 SMITHS LANE | | | | KINGSTON | MA | 02364-0800 | |
| 1415648 | R VELEZ MARICHAL ASSOCI | PO BOX 40046 | | | | SANTURCE | PR | 00940 | |
| 1442428 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | Address on File | | | | | | | |
| 1415662 | RACHEL M VALENTIN DBA | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 1415654 | RACO EXTERMINATING SE | BOX 5477 | | | | PONCE | PR | 00731 | |
| 1415663 | RADAMES BURGOS SANTANA | URB SANTA ROSA 249 CALLE 16 | | | | BAYAMON | PR | 00959 | |
| 1415664 | RADAMES GOMEZ CUEVAS | EDIF 6 APT 24 | | | | ARECIBO | PR | 00612-2976 | |
| 1260518 | RADAMES MUÑIZ AND EMMA M. DE MUÑIZ | Address on File | | | | | | | |
| 1415665 | RADAMES PEA INC | PO BOX 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 1415666 | RADI CORP REP EFRAIN RAM | 532 CALLE PALMA | | | | HATILLO | PR | 00659 | |
| 775488 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 | |
| 1415667 | RADIO REDENTOR | PO BOX 29404 | | | | SAN JUAN | PR | 00929 | |
| 838811 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | | | RIO PIEDRAS | PR | 00603 | |
| 838811 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 838811 | RADIO REDENTOR INC. | PO BOX 29404 | | | | SAN JUAN | PR | 00929-0404 | |
| 838811 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | CALLE LODI 583 URB VILLA CAPRI | | | RIO PIEDRAS | PR | 00924 | |
| 838811 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | PO BOX 29404 | | | SAN JUAN | PR | 00929-0404 | |
| 1415668 | RADIOSHACK | SAN JUAN PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 1415669 | RADISSON NORMANDIE HOTEL | CALL BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 1415670 | RADO CATERING SERVICE | AVE ACUARIO CENTRO COMERCIAL | VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 1415671 | RADYS RIVERA MARTINEZ | SECTOR CAMBUTE PR857 KM 18 | | | | CAROLINA | PR | 00985 | |
| 1415674 | RAFAEL A CRESPO | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1415675 | RAFAEL A ECHEVARRIA QUIO | PO BOX 8850 | | | | SAN JUAN | PR | 00910-0850 | |
| 1415676 | RAFAEL A SANTIAGO ROSADO | PR167 KM 63 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 1415677 | RAFAEL A SANTOS HERNANDEZ | ALORA N55 VILLA ANDALUCIA | | | | RIO PIEDRAS | PR | 00926 | |
| 1415678 | RAFAEL A VAZQUEZ ROLON | URB BERWIND ESTATES A8 CALLE 1 | | | | SAN JUAN | PR | 00929 | |
| 858518 | RAFAEL ACINTRON LOPEZ | Address on File | | | | | | | |
| 858519 | RAFAEL ADIAZ RODRIGUEZ | Address on File | | | | | | | |
| 1415680 | RAFAEL AGOSTO RAMIREZ | BO ANTON RUIZ CARR 925 KM 49 INT | | | | HUMACAO | PR | 00791 | |
| 1415681 | RAFAEL ALEMAN | C2 PASEO FLORESTA | | | | PONCE | PR | 00730-1818 | |
| 858520 | RAFAEL ALOPEZ ABRIL | Address on File | | | | | | | |
| 1415682 | RAFAEL AMADOR SIERRA | AVE PONCE DE LEON 1163 INT | | | | RIO PIEDRAS | PR | 00925 | |
| 858521 | RAFAEL AMARRERO GARCIA | Address on File | | | | | | | |
| 1415683 | RAFAEL ARCE RIVERA | CALLE 31 SO APT 5 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1415684 | RAFAEL ARTURET | CALLE JULIAN BLANCO 6 | | | | RIO PIEDRAS | PR | 00925 | |
| 858522 | RAFAEL ASANTOS HERNANDEZ | Address on File | | | | | | | |
| 858523 | RAFAEL ASUBERO COLLAZO | Address on File | | | | | | | |
| 1415685 | RAFAEL AYALA TORRES | PO BOX 668 | | | | GUANICA | PR | 00653-0668 | |
| 1415686 | RAFAEL BELTRAN | PR 14 SECTOR EL BRONCE | | | | PONCE | PR | 00731 | |
| 1415687 | RAFAEL BENITEZ CARRILLO | CALLE ESTADO 715 MIRAMAR | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 239 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415688 | RAFAEL BENITEZ CUADRADO | BO PUEBLO SECTOR LA ALCOBA | | | | COROZAL | PR | 00783 | |
| 1415689 | RAFAEL BERMUDEZ | HC 1 BOX 3315 | | | | MAUNABO | PR | 00707-9797 | |
| 1415690 | RAFAEL BLANCO HERNANDEZ | HC01 BOX 6057 | | | | OROCOVIS | PR | 00720 | |
| 1415691 | RAFAEL BURGOS FELICIANO | BO PASTILLO | | | | PONCE | PR | 00731 | |
| 1415692 | RAFAEL BURGOS VEGA | S 24 CALLE C | | | | VEGA BAJA | PR | 00639-3949 | |
| 1415693 | RAFAEL CANELO HERNANDEZ | P O BOX 7197 | | | | CAROLINA | PR | 00985 | |
| 1403728 | RAFAEL CINTRON LOPEZ | Address on File | | | | | | | |
| 1415694 | RAFAEL COBB BETANCOURT DB | AMELIA INDUSTRIAL PARK 39 | CALLE FRANCES SWIT 112 | | | GUAYNABO | PR | 00968 | |
| 1415695 | RAFAEL COLON DIAZ | D 10 CALLE 9 | | | | CAROLINA | PR | 00986 | |
| 858524 | RAFAEL COLON HERNANDEZ | Address on File | | | | | | | |
| 858525 | RAFAEL CONCEPCION BARBOSA | Address on File | | | | | | | |
| 858525 | RAFAEL CONCEPCION BARBOSA | Address on File | | | | | | | |
| 1415696 | RAFAEL CORUJO FONSECA | URB MONTE CASINO HEIGHTS 148 | | | | TOA ALTA | PR | 00953 | |
| 858526 | RAFAEL DELGADO NAVARRO | Address on File | | | | | | | |
| 858526 | RAFAEL DELGADO NAVARRO | Address on File | | | | | | | |
| 1403696 | RAFAEL DIAZ RODRIGUEZ | Address on File | | | | | | | |
| 1415697 | RAFAEL DIVERSE PEREZ | BO MAGUELLES | | | | PONCE | PR | 00731 | |
| 1415698 | RAFAEL FEBLES HERNANDEZ | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1415699 | RAFAEL FORMARIZ | CALLE LOIZA 2475 PUNTA LAS MARIAS | | | | SAN JUAN | PR | 00913 | |
| 1415700 | RAFAEL GARCIA VAZQUEZ | 768 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3218 | |
| 1380516 | RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 1415701 | RAFAEL JIMENEZ ASSOCIAT | PO BOX 10179 | | | | PONCE | PR | 00732 | |
| 1415702 | RAFAEL JIMENEZ PEREZ | PO BOX 191777 | | | | SAN JUAN | PR | 00919-1777 | |
| 858527 | RAFAEL JMORALES DE JESUS | Address on File | | | | | | | |
| 1415703 | RAFAEL L ARRILLAGA | CONDMONTEBELLO F611 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1415704 | RAFAEL L JUAN ORTEGA | SECTOR LOS JUANES | BO GUADIANA HC73 BOX 5234 | | | NARAANJITO | PR | 00719 | |
| 1404031 | RAFAEL LOPEZ ABRIL | Address on File | | | | | | | |
| 1415705 | RAFAEL LOPEZ CALDERON | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 1415706 | RAFAEL LOPEZ GARCIA | SECT CANTERA 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1415707 | RAFAEL M BAYRON MORENO | CARR 341 BUZON 5220 BO EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1415708 | RAFAEL MARCIAL CORTEZ | PO BOX 990 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1404009 | RAFAEL MARRERO GARCIA | Address on File | | | | | | | |
| 1415709 | RAFAEL MARTINEZ OYOLA | BO ESPINOSA SECTOR MABITO | | | | DORADO | PR | 00646 | |
| 1415710 | RAFAEL MEJIAS INC | CALLE AMAZONAS 110 URB PARAISO | | | | RIO PIEDRAS | PR | 00923 | |
| 1415711 | RAFAEL MELENDEZ CRUZ | CALLE NUEVA 25 BUEN SAMARITANO | | | | GUAYNABO | PR | 00965 | |
| 1415672 | RAFAEL MENDEZ MENDEZ | PDO BOX 318 BO ANGELES | | | | UTUADO | PR | 00611 | |
| 1403858 | RAFAEL MORALES DE JESUS | Address on File | | | | | | | |
| 1415712 | RAFAEL MORALES SERRANO | BDA BUENA VISTA 727 CALLE 2 | | | | SAN JUAN | PR | 00915-4738 | |
| 1415713 | RAFAEL MORENO RODRIGUEZ | BO GUARAGUAO SR 515 INT | | | | PONCE | PR | 00731 | |
| 1415714 | RAFAEL MORENO VEGA | BO GUARAGUAO SR 515 INT | | | | PONCE | PR | 00731 | |
| 1415715 | RAFAEL NIEVES FONTANEZ | PMB BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 1415716 | RAFAEL NIEVES NEGRONI | HC 2 BOX 6457 | | | | MOROVIS | PR | 00687-9734 | |
| 1415717 | RAFAEL OQUENDO TORRES | RES JUAN CESAR CORDERO DAVILA | EDIF 5 APT 17 | | | SAN JUAN | PR | 00917 | |
| 1415718 | RAFAEL ORTEGA CRUZ | PO BOX 5080 | | | | AGUADILLA | PR | 00605-5080 | |
| 1415719 | RAFAEL OTERO HERNANDEZ | URB LAS GAVIOTAS | E23 CALLE TAMARINDO | | | FAJARDO | PR | 00738 | |
| 1415720 | RAFAEL PELET GAGO | CALLE PLAZUELA | | | | BARCELONETA | PR | 00617 | |
| 1415721 | RAFAEL PEREZ MARZAN | BOX 5 | | | | COROZAL | PR | 00783 | |
| 858528 | RAFAEL PEREZ NATAL | Address on File | | | | | | | |
| 1415722 | RAFAEL PEREZ ORTEGA | LEVITTOWN 4TA SECCION | ESTE 21 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 858529 | RAFAEL QUINONES ALVAREZ | Address on File | | | | | | | |
| 1415724 | RAFAEL QUINTANA NIEVES | HC02 BOX 5437 BO CALVACHE | | | | RINCON | PR | 00677 | |
| 1415725 | RAFAEL R SALDAA ING | VOLGA 1651 EL CEREAL | | | | RIO PIEDRAS | PR | 00926 | |
| 1415726 | RAFAEL RAMIREZ | CALLE FAJARDO 309 VILLA PALMERAS | | | | SANTURCE | PR | 00911 | |
| 1415727 | RAFAEL RAMIREZ GUILLOTY | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681-2706 | |
| 1415728 | RAFAEL RAMIREZ RIVERA | RES CANDELARIA EDIF 24 P2 APR 171 | | | | MAYAGUEZ | PR | 00680 | |
| 1415729 | RAFAEL RIGUAL | PO BOX 1509 OLD SAN JUAN | | | | SAN JUAN | PR | 00902-1509 | |
| 1415730 | RAFAEL RIOS RIVERA | BDA NUEVA E 5 | | | | UTUADO | PR | 00641 | |
| 1415731 | RAFAEL RIVERA DELGADO | HC02 BOX 6777 | | | | UTUADO | PR | 00641 | |
| 1415732 | RAFAEL RIVERA TORRES | SECT CANTERA | 2372 AGUSTIN RAMIREZ | | | SAN JUAN | PR | 00915-9002 | |
| 1415733 | RAFAEL RODRIGUEZ | AVE BARBOSA 32 JUANA MATOS | | | | CATANO | PR | 00692 | |
| 1415734 | RAFAEL RODRIGUEZ GUZMAN | HC 73 BOX 4717 EDIF 5 APT 17 | | | | NARANJITO | PR | 00719 | |
| 858530 | RAFAEL RODRIGUEZ ORTIZ | Address on File | | | | | | | |
| 1415735 | RAFAEL RODRIGUEZ RIVERA | URB REXVILLE AH6 CALLE 50 | | | | BAYAMON | PR | 00957 | |
| 1415736 | RAFAEL RODRIGUEZ ROMAN | HC 73 BOX 4717 | | | | NARANJITO | PR | 00719 | |
| 1415737 | RAFAEL ROIG | MSC 538 138 AVE WINSTON CURCHILL | | | | SAN JUAN | PR | 00926-6023 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 240 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1415738 | RAFAEL ROIG Y ASOCIADOS | MSC 538 138 AVE WINSTON CURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 1415739 | RAFAEL ROJAS GREEN | BO LA VEGA BUZON 8 LA HACIENDITA | | | | BARRANQUITAS | PR | 00794 | |
| 1415740 | RAFAEL ROMAN | PR511 BO REAL ANON KM 106 | | | | PONCE | PR | 00731 | |
| 1415741 | RAFAEL ROMERO SANTIAGO | URB VICTOR ROJAS 2 356 CALLE B | | | | ARECIBO | PR | 00612-3068 | |
| 1415742 | RAFAEL ROMERO MILLAN | PO BOX 3164 | | | | CAROLINA | PR | 00984-3164 | |
| 858531 | RAFAEL ROSADO RIVERA | Address on File | | | | | | | |
| 1415743 | RAFAEL ROSARIO | CALLE SAN MIGUEL 247 INT | EL POLVORIN | | | BAYAMON | PR | 00960 | |
| 1415744 | RAFAEL ROSARIO ASSOC | PO BOX 70344 CMMS 434 | | | | SAN JUAN PR | PR | 00936-8344 | |
| 1415745 | RAFAEL RUIZ GARCIA | BO MANI 231 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6937 | |
| 1415746 | RAFAEL RUIZ MARTINEZ | BO MANI 228 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6935 | |
| 1415747 | RAFAEL SALAS RIVERA | PO OX 1158 | | | | AGUADILLA | PR | 00603-1158 | |
| 1415748 | RAFAEL SANCHEZ PUCHALESA | CALLE 29 AC10 PARQUE ECUESTRE | | | | CAROLINA | PR | 00985 | |
| 1415750 | RAFAEL SANTIAGO | RES COLL Y TOSTE EDIF 2 APT 8 | | | | ARECIBO | PR | 00612 | |
| 1415751 | RAFAEL SANTIAGO QUIRINDON | 230 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00681-2929 | |
| 1403833 | RAFAEL SANTOS HERNANDEZ | Address on File | | | | | | | |
| 1415752 | RAFAEL SEGARRA GARCIA | HC1 BOX 11958 | | | | AGUADILLA | PR | 00603-9320 | |
| 1415753 | RAFAEL SOSA ROSARIO | VILLA PALMERAS CALLE CALMA 243 | | | | SANTURCE | PR | 00907 | |
| 1403949 | RAFAEL SUBERO COLLAZO | Address on File | | | | | | | |
| 1415754 | RAFAEL TORRECH | BOX 183 | | | | BAYAMON | PR | 00619 | |
| 1415755 | RAFAEL TORRES | 472A BO GUANIQUILLA | | | | AGUADA | PR | 00602-2150 | |
| 1415756 | RAFAEL VALENTIN ALONSO | PO BOX 9116 | | | | ARECIBO | PR | 00613 | |
| 1415757 | RAFAEL VAZQUEZ COLON | APARTADO 8 | | | | YABUCOA | PR | 00767 | |
| 1415758 | RAFAEL VICENTY MARTELL | 203 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2929 | |
| 1415759 | RAFAEL VILAR | BOX 128 | | | | UTUADO | PR | 00761 | |
| 1415760 | RAFAEL VINOLY | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1415761 | RAFAELA CORDERO MALDONADO | 1365 CALLE PUENTE | | | | SAN JUAN | PR | 00915 | |
| 1415762 | RAFAELA GUTIERREZ GOMEZ | URB TORRE MOLINOS E12 CALLE D | | | | GUAYNABO | PR | 00969 | |
| 1415763 | RAFAELA LEON RODRIGUEZ | CONDOMINIO UNIVERSITY PARK PLAZA | APT 1606 | | | RIO PIEDRAS | PR | 00925 | |
| 1415764 | RAGAM PRODUCTION MARKET | MANS DEL MAR 79 PASEO NAUTICO | | | | TOA BAJA | PR | 00949-3485 | |
| 1415765 | RAGON CONSTRUCTION INC | P O BOX 739 | | | | COTO LAUREL | PR | 00780 | |
| 1415766 | RAHAM BAPTISH ACADEMY | PO BOX 1111 | | | | SANTA ISABEL | PR | 00757 | |
| 1415767 | RAHOLA INC | AVE PONCE DE LEON 1006 | | | | SANTURCE | PR | 00907 | |
| 1415768 | RAILTOTRAILS CONSERVANC | 1100 17TH STREET NORTHWEST | 10 TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 1415769 | RAINBOW OF SAN JUAN | 1750 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 1431690 | Rainey, Marcus J | Address on File | | | | | | | |
| 1415770 | RAINFOREST KIDS CHILD DEV | EDIF FEDERAL 150 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1703 | |
| 1404143 | RAISSA BORGES ALMODOVAR | Address on File | | | | | | | |
| 858533 | RAISSA YBORGES ALMODOVAR | Address on File | | | | | | | |
| 1415771 | RAIZA GOMEZ PINTADO | MSC 365 RR 36 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 1415772 | RAJOHNYARI DAY CARE | URB CASTELLANA GARDENS 1 | AVE GALICIA H3 | | | CAROLINA | PR | 00985 | |
| 1415773 | RALICAD | 80 CALLE CARIBE APT 128 | | | | BAYAMON | PR | 00959 | |
| 1415774 | RALPH A MCMULLIN | PALACIOS DE MARBELLA | 1012 CALLE DEL PALMAR | | | TOA ALTA | PR | 00953 | |
| 1415775 | RALTRISAN ELECTRIC CORP | PO BOX 2401 | | | | BAYAMON | PR | 00960-2401 | |
| 1415776 | RAM AIRCRAFT CORP | WACO REGIONAL AIRPORT | PO BOX 5219750S KSTL MAY DRIVE | | | WACO | TX | 76708 | |
| 1415777 | RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON | | | | HATO REY | PR | 00919 | |
| 1415778 | RAMAC CONSTRUCTION | PO BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 1415779 | RAMALLO BROS PRINTING I | CALLE DUARTE 227 | | | | HATO REY | PR | 00916 | |
| 1403945 | RAMCES SANCHEZ RAMOS | Address on File | | | | | | | |
| 858534 | RAMCES XSANCHEZ RAMOS | Address on File | | | | | | | |
| 1415780 | RAMCO CHEMICALS | URB INDUSTRIAL MINILLAS | 410 CALLE E | | | BAYAMON | PR | 00959 | |
| 1415781 | RAMDIA | PO BOX 2547 | | | | SAN JUAN | PR | 00902 | |
| 1411427 | RAMIREZ DE ARELLANO, JOSE | 1050 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 1649775 | RAMIREZ DE LEON, JOSE L | Address on File | | | | | | | |
| 1415782 | RAMIREZ MACHINE SHOP | HC02 BOX 14174 BO SAN ANTON | | | | CAROLINA | PR | 00987 | |
| 1484184 | Ramirez Rodriguez, Quenia | Address on File | | | | | | | |
| 250666 | RAMIREZ VEGA, JOSÉ | Address on File | | | | | | | |
| 250666 | RAMIREZ VEGA, JOSÉ | Address on File | | | | | | | |
| 858897 | RAMIRO GARCIA, ROSALINDA | Address on File | | | | | | | |
| 1415783 | RAMIRO RODRIGUEZ LEBRON | PO BOX 1063 | | | | CAYEY | PR | 00737 | |
| 1415784 | RAMIRO RODRIGUEZ RAMOS | AVE WILSON NUM 1210 | | | | SAN JUAN | PR | 00907-2819 | |
| 1415785 | RAMON A COLON RODRIGUEZ | ABRA DEL PIMIENTO BUZON 139 | | | | BARCELONETA | PR | 00617 | |
| 1415786 | RAMON A DEL VALLE LOPEZ | VILLAS DE CASTRO S22 CALLE 15 | | | | CAGUAS | PR | 00725 | |
| 1415787 | RAMON A DURAN ENG ASSOC | PO BOX 8308 | | | | SAN JUAN | PR | 00910-0308 | |
| 1415789 | RAMON ACEVEDO ACEVEDO | HC03 BOX 30927 | | | | AGUADA | PR | 00602 | |
| 1404147 | RAMON ADRIAN BAEZ | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 241 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415790 | RAMON ALAMEDA MERCADO | HC4 BOX 23649 | | | | LAJAS | PR | 00667 | |
| 1403771 | RAMON ALAMO GARCIA | Address on File | | | | | | | |
| 1403967 | RAMON ALICEA RUIZ | Address on File | | | | | | | |
| 1415791 | RAMON ANIBAL ARCE GIRAU | HC 3 BOX 23721 | | | | SAN SEBASTIAN | PR | 00685-9506 | |
| 1415792 | RAMON ARCE | BO ENEAS PR 111 KM 28 INT | | | | SAN SEBASTIAN | PR | 00685 | |
| 858536 | RAMON AROMERO TRUJILLO | Address on File | | | | | | | |
| 1415793 | RAMON AYALA ROMERO | BO TORRECILLA BAJA | CARR 187 PARC 28 | | | LOIZA | PR | 00772 | |
| 1415794 | RAMON BAEZ ROSADO | 17 BENEFIT STREET | | | | SOUTH BRIDGE | MA | 01550 | |
| 1404053 | RAMON BENITEZ AVILES | Address on File | | | | | | | |
| 1415795 | RAMON BORGES CRESPO | C 3 CALLE JOSE | | | | CAGUAS | PR | 00725 | |
| 1415797 | RAMON CORREA RODRIGUEZ | CALLE HATILLO 59 | | | | RIO PIEDRAS | PR | 00925 | |
| 1415798 | RAMON COSTAS ANDUJAR | VILA DOS RIOS 47 CALLE LA PLATA | | | | PONCE | PR | 00731 | |
| 1403759 | RAMON CRUZ ECHEVARRIA | Address on File | | | | | | | |
| 1415799 | RAMON D COLON SOJO | HC 2 BOX 10050 | | | | GUAYNABO | PR | 00971-9779 | |
| 1415800 | RAMON DARIO CASTRO ZAPATA | 765 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3209 | |
| 1415801 | RAMON DIAZ GONZALEZ | BUEN SAMARITANO CALLE NUEVA 3 | | | | GUAYNABO | PR | 00965 | |
| 1415802 | RAMON E CRUZ MARTINEZ | CALLE SAN MIGUEL 24B INT | EL POLVORIN | | | BAYAMON | PR | 00958 | |
| 1415803 | RAMON E GONZALEZ QUIONES | PO BOX 40646 MINILLAS STA | | | | SANTURCE | PR | 00940 | |
| 1415804 | RAMON E ZEQUEIRA ASOOC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 858538 | RAMON EADRIAN BAEZ | Address on File | | | | | | | |
| 858539 | RAMON EORTIZ ZAYAS | Address on File | | | | | | | |
| 858540 | RAMON ESCOBAR ESCOBAR | Address on File | | | | | | | |
| 1415806 | RAMON F CASTILLO VELEZ | P O BOX 570 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1415805 | RAMON F LOPEZ CHAPTER 1 | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 1415807 | RAMON FELICIANO PACHECO | HC 1 BOX 4421 | | | | ADJUNTAS | PR | 00601-9715 | |
| 1404121 | RAMON FELICIANO PEREZ | Address on File | | | | | | | |
| 1415808 | RAMON FIGUEROA OSORIO | HCO2 BOX 10607 | | | | GUAYNABO | PR | 00971 | |
| 1415809 | RAMON FLORES TORRESFLORE | CARR 149 RAMAL 513 BO JAGUEYES | | | | VILLALBA | PR | 00766 | |
| 1403774 | RAMON FONSECA MULERO | Address on File | | | | | | | |
| 1415810 | RAMON GALARZA CASTELLO | CALLE GEORGETTI 56 | | | | BARCELONETA | PR | 00617 | |
| 1415811 | RAMON GARCIA MONSERRATE | CALLE ALMODOVAL FINAL 29 | | | | JUNCOS | PR | 00777 | |
| 1415812 | RAMON GONZALEZ | 722 AVE TITO CASTRO | | | | PONCE | PR | 00716-4714 | |
| 1415813 | RAMON GOYTIA AYALA | A 12 CALLE A | | | | GURABO | PR | 00778-2731 | |
| 1415814 | RAMON GUERRA NIEVES | PO BOX 1078 | | | | AGUADILLA | PR | 00605-1078 | |
| 1415815 | RAMON HERNANDEZ ORTIZ | AVE BARBOSA 295 | | | | CATANO | PR | 00963 | |
| 1415816 | RAMON HIRALDO DIAZ | BO CANOVANILLAS KM 1 HM 8 | | | | CAROLINA | PR | 00979 | |
| 1415817 | RAMON IRIZARRY RODRIGUEZ | HC 2 BOX 7135 | | | | ADJUNTAS | PR | 00601-9614 | |
| 858541 | RAMON JIMENEZ GALINDEZ | Address on File | | | | | | | |
| 1415818 | RAMON L ARRIAGA SANTIAGO | 17 CALLE ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703-3102 | |
| 858542 | RAMON L BERRIOS TORRES | Address on File | | | | | | | |
| 1415825 | RAMON L CRUZ NIEVES | RRS BOX 5271 | | | | BAYAMON | PR | 00956 | |
| 1415819 | RAMON L GUZMAN RIVERA | HC03 BOX 10745 | | | | COMERIO | PR | 00782 | |
| 1415826 | RAMON L IRIZARRY | BOX 7017 HC 3 | | | | GUAYNABO | PR | 00971-9577 | |
| 1415820 | RAMON L JULIA RAMOS | APARTADO 20867 | | | | RIO PIEDRAS | PR | 00928 | |
| 1415821 | RAMON L PEREZ ESTRADA | URB REXVILLE AH1A CALLE 50 | | | | BAYAMON | PR | 00957 | |
| 1415827 | RAMON L RIVERA | CALLE SUR C11 | | | | VEGA ALTA | PR | 00692 | |
| 858543 | RAMON L RIVERA RIVERA | Address on File | | | | | | | |
| 1415822 | RAMON L RODRIGUEZ IGLESIA | PO BOX 723 | | | | UTUADO | PR | 00641-0723 | |
| 1415823 | RAMON L SEGARRA SANTOS | RUTA 2 BUZON 773 | | | | PEUELAS | PR | 00624 | |
| 1415824 | RAMON L VELEZ | HC02 BOX 1511402 | | | | ARECIBO | PR | 00612 | |
| 858544 | RAMON LALAMO GARCIA | Address on File | | | | | | | |
| 858545 | RAMON LBENITEZ AVILES | Address on File | | | | | | | |
| 858546 | RAMON LFONSECA MULERO | Address on File | | | | | | | |
| 1415828 | RAMON LUCIANO | PO BOX 1929 | | | | MAYAGUEZ | PR | 00681 | |
| 1415829 | RAMON LUIS CINTRON RIVERA | HC73 BOX 5781 BO NUEVO | | | | NARANJITO | PR | 00719-9624 | |
| 1415830 | RAMON LUIS HERNANDEZ | APARTADO 357 BOGUADIANA | | | | NARANJITO | PR | 00719 | |
| 1415831 | RAMON LUIS ZAYAS RIVERA | CALLE ESTEBAN PADILLA 1 | | | | BAYAMON | PR | 00958 | |
| 1415832 | RAMON LUIS ZAYAS VAZQUEZ | CALLE ESTEBAN PADILLA 81 | | | | BAYAMON | PR | 00960 | |
| 1415833 | RAMON M NIEVES | URB LAS LOMAS CALLE 31 SO 1720 | | | | RIO PIEDRAS | PR | 00921 | |
| 1415834 | RAMON MARRERO PAGAN | CALLE PRINCIPAL 1 BDA LA VEGA | | | | BARRANQUITAS | PR | 00934 | |
| 1415835 | RAMON MATEO RUIZ | CALLE VARSOVIA 30 CTRO CALLES | | | | PONCE | PR | 00731 | |
| 858547 | RAMON MATEO SANTOS | Address on File | | | | | | | |
| 858547 | RAMON MATEO SANTOS | Address on File | | | | | | | |
| 858548 | RAMON MCRUZ ECHEVARRIA | Address on File | | | | | | | |
| 1415836 | RAMON MELENDEZ RIVERA | PO BOX 2146 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 242 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415837 | RAMON MOJICA TOR | PO BOX 2043 | | | | JUNCOS | PR | 00777 | |
| 1415838 | RAMON N VILLANUEVA CASTIL | 151 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662-3150 | |
| 1415839 | RAMON NEGRON CENTENO | PR 167 KM 36 EL SALTO | | | | COMERIO | PR | 00782 | |
| 1415840 | RAMON O MEJIAS CONCEPCION | CALLE 2 G 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1415841 | RAMON OLIVERAS RODRIGUEZ | HC 61 BOX 4064 | | | | TRUJILLO ALTO | PR | 00976-9702 | |
| 1415842 | RAMON OQUENDO BRUNO | 1459 AVE PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926-2707 | |
| 1415843 | RAMON ORTIZ MORALES | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1403920 | RAMON ORTIZ ZAYAS | Address on File | | | | | | | |
| 1415844 | RAMON PABON NATAL | CALLE 13 HORTENSIA | | | | VEGA BAJA | PR | 00693-4113 | |
| 1415845 | RAMON PEREZ VEGA | SECTOR LA PLATA CALLE 2 8 | | | | COMERIO | PR | 00782 | |
| 1415846 | RAMON R CESANI GONZALEZ | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 1415847 | RAMON RAMIREZ NIEVES | BO MANI 228 CALLE BOQUILLA | | | | MAYAGUEZ | PR | 00682-6935 | |
| 1415848 | RAMON RIVERA FERRER | PO BOX 492 | | | | BARCELONETA | PR | 00617 | |
| 1415849 | RAMON RODRIGUEZ GALARZA | CALLE SANTO DOMINGO 26 | | | | YAUCO | PR | 00698 | |
| 1415850 | RAMON RODRIGUEZ RODRIGUEZ | HC02 BOX 5457 | | | | RINCON | PR | 00677 | |
| 1415851 | RAMON RODRIGUEZ RUIZ | PO BOX 1400 | | | | AGUADILLA | PR | 00605-1400 | |
| 1415852 | RAMON ROHENA | 816 CALLE MINDANO | | | | TRUJILLO ALTO | PR | 00924-1702 | |
| 1404117 | RAMON ROMERO TRUJILLO | Address on File | | | | | | | |
| 858549 | RAMON ROSA RAMOS | Address on File | | | | | | | |
| 1415853 | RAMON SANLATTE CHAPMAN | URB VILLAMAR 99 CALLE 3 | | | | CAROLINA | PR | 00979 | |
| 1415854 | RAMON SANTANA OLIVO | HC83 BUZON 6184 BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 1415855 | RAMON SOLER | SECTOR LOS CHOFERES | CALLE LINO PADRO RIVERA 38 | CUPEY BAJO | | RIO PIEDRAS | PR | 00926 | |
| 1415856 | RAMON TORRES SANTIAGO | BUZON HC03 BOX 19328 | | | | ARECIBO | PR | 00614 | |
| 1415857 | RAMON VEGA CHUULISA | PO BOX 35 | | | | AASCO | PR | 00610-0035 | |
| 1415858 | RAMON VEGA MARTINEZ | URB CONSTANCIA CALLE M76 | | | | PONCE | PR | 00731 | |
| 1415859 | RAMON VELEZ OLMO | BO SANTANA PR 2 KM 67 | | | | ARECIBO | PR | 00614 | |
| 1415860 | RAMON W COSTACAMPS ASSO | CONSULTING ENGINEERS 403 DEL | PARQUE ST 12TH FLOOR | | | SANT | PR | 00912 | |
| 1415861 | RAMON ZAYAS ROLON ZORAID | HC3 BOX 11385 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1415862 | RAMONA CASTILLO VELEZ | PO BOX 1677 | | | | TRUJILLO ALTO | PR | 00977-1561 | |
| 1415863 | RAMONA CRUZ ALCAZAR | PO BOX 134 | | | | COMERIO | PR | 00782-0134 | |
| 1415864 | RAMONA CRUZ SANTANA | HC01 BOX 17215 BDA JOYUDA | | | | CABO ROJO | PR | 00680 | |
| 1415865 | RAMONA DE JESUS PACHE | RR2 BOX 7576 | | | | GUAYAMA | PR | 00784 | |
| 1415866 | RAMONA FERNANDEZ COLON | BOX 41004 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 1415867 | RAMONA GARCIA CRUZ | HC 1 BOX 4057 | | | | JUANA DIAZ | PR | 00795-9701 | |
| 1415868 | RAMONA LOPEZ MERCED | PO BOX 577 | | | | LAS PIEDRAS | PR | 00771 | |
| 1415869 | RAMONA ROMAN OCASIO | BUEN SAMARITANO CALLE NUEVA 9 | | | | GUAYNABO | PR | 00965 | |
| 1415870 | RAMONA TORRES GERENA | HC2 BOX 5173 | | | | LARES | PR | 00669-9720 | |
| 1415871 | RAMONA VALLE ACEVEDO | CALLE LOS VELEZ 15 | | | | MAYAGUEZ | PR | 00680 | |
| 1415872 | RAMONA VERDEJO SANTOS | HC01 BOX 7537 | | | | LOIZA | PR | 00772 | |
| 1415874 | RAMONITA HERNANDEZ MARTIN | APARTADO 560 727 | | | | GUAYANILLA | PR | 00656 | |
| 1415875 | RAMONITA MONGE PADILLA | BARRIO TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 1415876 | RAMONITA PACHECO VELAZQUE | HC 6 BOX 4431 | | | | COTO LAUREL | PR | 00780-9527 | |
| 1415877 | RAMONITA RAMOS RAMOS | BO SANTURCE 273 CALLE JOSE RAMIREZ | | | | MAYAGUEZ | PR | 00680-2347 | |
| 1415878 | RAMONITA RUIZ ROSARIO | JOSE GARCIA 67 BO INDIA | | | | GUAYANILLA | PR | 00683 | |
| 1415879 | RAMONITA SANTIAGO | URB NUEVA 3 | | | | BARCELONETA | PR | 00617 | |
| 1415880 | RAMONITA SOTO PAGAN | 95 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2011 | |
| 1415881 | RAMONITA VILLANUEVA | BO ORTIZ SECTOR LOS COROSOS | | | | TOA ALTA | PR | 00953 | |
| 425287 | Ramos Camacho, Gilberto | Address on File | | | | | | | |
| 425287 | Ramos Camacho, Gilberto | Address on File | | | | | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on File | | | | | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on File | | | | | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on File | | | | | | | |
| 1578384 | Ramos Delgado, Meralys | Address on File | | | | | | | |
| 1578384 | RAMOS DELGADO, MERALYS | Address on File | | | | | | | |
| 1578384 | Ramos Delgado, Meralys | Address on File | | | | | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on File | | | | | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on File | | | | | | | |
| 2118918 | RAMOS GARICA, RAMON | Address on File | | | | | | | |
| 1415882 | RAMOS GONZALEZ LAW OFFICE | 124 ISABEL ANDREU AGUILAR | | | | HATO REY | PR | 00918-3305 | |
| 857511 | RAMOS HERNANDEZ, CARLOS E | Address on File | | | | | | | |
| 1415883 | RAMOS MAINTANACE PARTS | HC 03 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 1717818 | Ramos Malave, Evelyn | Address on File | | | | | | | |
| 1517957 | Ramos Martin, Robert | Address on File | | | | | | | |
| 1817098 | RAMOS MARTINEZ, TOMAS | Address on File | | | | | | | |
| 858899 | RAMOS MOJICA, DELIRIS | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 243 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1439210 | RAMOS PABOU, JESUS M | Address on File | | | | | | | |
| 1737268 | Ramos Pagan, Luis | Address on File | | | | | | | |
| 1737268 | Ramos Pagan, Luis | Address on File | | | | | | | |
| 1481718 | Ramos Pagan, Luis R | Address on File | | | | | | | |
| 1449832 | Ramos Pitre, Daisy | Address on File | | | | | | | |
| 1449832 | Ramos Pitre, Daisy | Address on File | | | | | | | |
| 1768970 | RAMOS SERRANO, SAYLY | Address on File | | | | | | | |
| 1482811 | Ramos Torres, Carmen E | Address on File | | | | | | | |
| 1482811 | Ramos Torres, Carmen E | Address on File | | | | | | | |
| 1494772 | Ramos Valles, Luis R | Address on File | | | | | | | |
| 1494772 | Ramos Valles, Luis R | Address on File | | | | | | | |
| 1469120 | Ramos Vera, Eligio | Address on File | | | | | | | |
| 1422377 | RAMOS VICENTE, AGUSTIN | Address on File | | | | | | | |
| 1473910 | Ramos, Ronald | Address on File | | | | | | | |
| 1434116 | Ramundo Sr, Peter V | Address on File | | | | | | | |
| 1415884 | RANDELL OQUENDO TORRES | RES JUAN CESAR CORDERO DAVILA | EDIF 5 APT 17 | | | SAN JUAN | PR | 00917 | |
| 858550 | RANDY VEGA GUZMAN | Address on File | | | | | | | |
| 1415885 | RAPID RENTAL | BOX 10248 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 1415886 | RAQUEL BENITEZ CARMONA | JARDINES DE CEIBA CALLE 7 G 10 | | | | CEIBA | PR | 00735 | |
| 1415887 | RAQUEL COLON BERRIOS | URB JARDINES DE TOA ALTA CALLE 358 | | | | TOA ALTA | PR | 00953 | |
| 1415888 | RAQUEL COLON ROMAN | URB VILLAS DE RIO GRANDE | P21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 1415889 | RAQUEL FIGUEROA LOPEZ | BO MAGUEYES PR 10 83 | | | | PONCE | PR | 00731 | |
| 1415890 | RAQUEL FUENTES BONILLA | SECTOR EL HORNO KM 1 HM 3 | | | | MANATI | PR | 00674 | |
| 858551 | RAQUEL LAFOREST BETANCOURT | Address on File | | | | | | | |
| 1415891 | RAQUEL MEDINA GARCIA | 628 CALLE JAZMIN | | | | COTTO LAUREL | PR | 00780-2800 | |
| 859003 | RAQUEL OSORIO AYALA | Address on File | | | | | | | |
| 1415892 | RAQUEL PENA | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00980 | |
| 1415893 | RAQUEL RODRIGUEZ TORRES | SECTOR LOS ROBLES CAMINO TIBES | | | | PONCE | PR | 00731 | |
| 1415894 | RAQUEL SANTIAGO PAGAN | PO BOX 21 | | | | HUMACAO | PR | 00791-0021 | |
| 1415895 | RAQUEL SERRANO CAMACHO | BO MONACILLOS SECTOR COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1415896 | RAQUEL SOLER ESTRONZA | SECTOR LOS CHOFERES | CALLE LINO PADRO RIVERA 38 CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 1415897 | RAQUEL VEGA MONTALVO | BO SANTA ANA 228 | | | | ARECIBO | PR | 00614 | |
| 1415898 | RAQUEL Y MARIA NEGRON LLU | CUATRO CALLES 54 | | | | PONCE | PR | 00730 | |
| 1415899 | RASA INC REYES RENTAL | RIO HONDO III FLANBOYAN CC27 | | | | BAYAMON | PR | 00961 | |
| 1415900 | RATER AIR DUCT INC | PO BOX 3151 | | | | CAROLINA | PR | 00984 | |
| 1415901 | RATTEC | 102 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3227 | |
| 1415902 | RAUL A MUJICA HENRIQUEZ | COND BAYOLA APARTAMENTO 901B | | | | SANUTRCE | PR | 00907 | |
| 1415903 | RAUL ALBARRAN ZAMBRANA | BUZON 1534 | | | | UTUADO | PR | 00641 | |
| 1415904 | RAUL ALVAREZ | APARTADO 619 SABANA HOYOS | | | | ARECIBO | PR | 00688-0619 | |
| 1415905 | RAUL AQUINO FIGUEROA | PO BOX 494 | | | | AASCO | PR | 00610-0494 | |
| 1415906 | RAUL ARROYO | CALLE 8 BLOQUE J 19 V RICA | | | | BAYAMON | PR | 00619 | |
| 1415907 | RAUL B MANES MACIAS | URB RAMBLA 1380 CASTELLANA | | | | PONCE | PR | 00730 | |
| 1415908 | RAUL CABALLERO MELENDEZ | EDIF ASOC DE MAESTROS | OFIC 516 QUINTO PISO PDA33 12 | AVE PONCE DE LEON 452 | | HATO REY | PR | 00918 | |
| 1415909 | RAUL CABAN | 322 RUISEOR HACIENDAS | | | | MONSERRATE MANATI | PR | 00674 | |
| 1404151 | RAUL CALDERAS ROSARIO | Address on File | | | | | | | |
| 1415910 | RAUL CARRASQUILLO FLORES | BOX 3564 | | | | CAROLINA | PR | 00984 | |
| 1415911 | RAUL DAVID PEDROGO | PO BOX 798 | | | | AIBONITO | PR | 00705 | |
| 1415912 | RAUL FIGUEROA BERRIOS | HC02 BOX 10610 | | | | COMERIO | PR | 00782 | |
| 1415913 | RAUL G MALDONADO | P O BOX 1054 | | | | ARECIBO | PR | 00613 | |
| 1415914 | RAUL GONZALEZ SERRANO | PO BOX 1048 | | | | SAN JUAN | PR | 00936-1048 | |
| 1415915 | RAUL I PUEBLA NUNEZ | URB SAN AGUSTIN | 369 CALLE ALEIDES REYES | | | SAN JUAN | PR | 00923 | |
| 1415916 | RAUL MATOS MELENDEZ | CALLE C CQ1 H 20 EXT ALTURAS DE | | | | VEGA BAJA | PR | 00694 | |
| 1415917 | RAUL MONTAEZ NOEL | 42 CALLE 34 R 13 URB TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 1415918 | RAUL NIEVES | CALLE BARCELO 104 | | | | BARRANQUITAS | PR | 00794 | |
| 1415919 | RAUL NIEVES RAMOS | HC05 BOX 6737 | | | | AGUAS BUENAS | PR | 00703-9209 | |
| 1415920 | RAUL O BARRERAS RIVERA | PO BOX 363722 | | | | SAN JUAN | PR | 00936-3722 | |
| 858552 | RAUL OCASIO FERNANDEZ | Address on File | | | | | | | |
| 858552 | RAUL OCASIO FERNANDEZ | Address on File | | | | | | | |
| 1415922 | RAUL PLA MARTINEZ | URB PONCE DE LEON | 248 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680-5135 | |
| 1415923 | RAUL RIVERA | AC02 BOX 14669 | | | | AGUAS BUENAS | PR | 00703 | |
| 1415924 | RAUL RODRIGUEZ SOLER | PR 503 KM 82 HC08 BUZON 1577 | | | | PONCE | PR | 00731-9712 | |
| 1415925 | RAUL RODRIQUEZ MORALES | CALLE POST 659 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 1415926 | RAUL SANTIAGO VELEZ | BOX 1254 BAJADERO | | | | ARECIBO | PR | 00614 | |
| 1549243 | Raul Santiago, Luis | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 244 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415927 | RAUL SEGARRA PEREZ | CALLE COQUI 38 | | | | PONCE | PR | 00731 | |
| 1415928 | RAUL SEGARRA SAMBOLIN | CALLE COQUI 39 | | | | Caguas | PR | 00727 | |
| 1415929 | RAUL SEPULVEDA HERNANDEZ | HC 2 BOX 7173 | | | | UTUADO | PR | 00641-9507 | |
| 1415930 | RAUL TORRES ARRIAGA | CALLE MUNOZ RIVERA ESQ ALMODOVAR | | | | JUNCOS | PR | 00777 | |
| 1415931 | RAUL TOWING SERVICE | PO BOX 265 | | | | TOA ALTA | PR | 00954 | |
| 1415932 | RAUL VALENTIN MORALES | PO BOX 1721 | | | | AGUADILLA | PR | 00605-1721 | |
| 1415933 | RAUL VELAZQUEZ POUPART | PO BOX 360038 | | | | SAN JUAN | PR | 00936-0038 | |
| 2586675 | Rauscher, George & Theresa | Address on File | | | | | | | |
| 1415934 | RAV CONST | PO BOX 332 COTTO LAUREL | | | | PONCE | PR | 00717 | |
| 1415935 | RAY ARCHITECTS ENGINEERS | EDIF GONZALEZ PADIN PISO 5 | PLAZA DE ARMAS | | | VIEJO SAN JUAN | PR | 00901 | |
| 1415936 | RAY ENGINEERS PSC | PO BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 1415937 | RAY J MORALES OQUENDO | VIA SAN JOSE C23 ESTANCIA | | | | BAYAMON | PR | 00961 | |
| 858553 | RAY JMORALES OQUENDO | Address on File | | | | | | | |
| 1403926 | RAY MORALES OQUENDO | Address on File | | | | | | | |
| 1415938 | RAYITO DEL SOL | AVE MUOZ RIVERA CALLE CRISALIDA 23 | | | | GUAYNABO | PR | 00969 | |
| 1415939 | RAYMOND BORGES ALMODOVAR | PO BOX 1283 PMB 365 | | | | SAN LORENZO | PR | 00754-1283 | |
| 1415940 | RAYMOND CARRION Y TERESA | URB MUOZ RIVERA CALLE ARBORAD | A 38 | | | GUAYNABO | PR | 00961 | |
| 1415941 | RAYMOND CINTRON MONTANEZ | PR 859 KM 153 | | | | COROZAL | PR | 00783 | |
| 1415942 | RAYMOND CRUZ SANCHEZ | URB MANSIONES DEL NORTE | NH5 CAMINO DE BUSTAMENTE | | | TOA BAJA | PR | 00949 | |
| 1415943 | RAYMOND FUENTES MATOS | HC 1 BOX 6058 | | | | CANOVANAS | PR | 00729 | |
| 1415944 | RAYMOND PEREZ VIDAL | PO BOX 1885 | | | | AGUADILLA | PR | 00605-1885 | |
| 1415945 | RAYMOND RIVERA BLASINI | URB SAN RAMON 1985 CALLE SANDALO | | | | GUAYNABO | PR | 00969-3944 | |
| 1415946 | RAYMOND RIVERA BURGOS | URB BORINQUEN GARDENS | 356 CALLE ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 1415947 | RAYMOND RIVERA PACHECO | HC01 BUZON 3135 | | | | COROZAL | PR | 00783 | |
| 858554 | RAYMOND RODRIGUEZ SANCHEZ | Address on File | | | | | | | |
| 1415948 | RAYMOND SANTIAGO IZQUIERD | BO LLANADAS BUZON 45A | | | | BARCELONETA | PR | 00617 | |
| 1415949 | RAYMOND TORRES BERRIOS | CALLE VILLA ELENA BC3 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1415950 | RAYMUNDO GONZALEZ RONDON | BDA BUENA VISTA | 2321 CALLE PRINCIPAL | | | SAN JUAN | PR | 00915-4725 | |
| 1415951 | RBC CAPITAL MARKETS | THREE WORLD FINANCIAL CENTER | 200 VESEY STREET | | | NEW YORK | NY | 10281 | |
| 857299 | RBC CONSTRUCTION CORP | PO BOX 363511 | | | | SAN JUAN | PR | 00936-3511 | |
| 1403600 | RBR CONSTRUCTION LLC | PARA BELISSA BETANCES | PASEO SAN JUAN CALLE CATEDRAL C13 | | | SAN JUAN | PR | 00902 | |
| 1403600 | RBR CONSTRUCTION LLC | PASEO SAN JUAN CALLE CATEDRAL C13 | | | | SAN JUAN | PR | 00902 | |
| 1415952 | RC AIR CONDITIONING INC | CALLE BOHEMIA 1140 | | | | PUERTO NUEVO | PR | 00920 | |
| 1415655 | RC DISTRIBUTOR | POBOX 6370 SANTA ROSA UNIT | | | | BAYAMON | PR | 00959 | |
| 1415649 | RD COMPUTERIZED DRAFTIN | P O BOX 51095 | | | | TOA BAJA | PR | 00950 | |
| 1415953 | RE ADVISORS | PO BOX 363425 | | | | SAN JUAN | PR | 00936-3425 | |
| 1415955 | READY MIX CONCRETE | PO BOX 1919 | | | | CAROLINA | PR | 00984-1909 | |
| 1415954 | READY REPONSIBLE SECUR | CALLE CARMELO MARTINEZ 126 | | | | MAYAGUEZ | PR | 00680 | |
| 1415956 | REAL ESTATE EDUCATION CEN | PO BOX 21470 UPR STATION | | | | SAN JUAN | PR | 00931-1470 | |
| 1415957 | REAL HERMANOS INC | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 1476354 | Realty & Finance Corp | c/o Jose F Cardona Jimenez Esq | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1415958 | REBECCA M MARTINEZ MARTIN | VILLAS DE BUENA VISTA | F16 CALLE HERA | | | BAYAMON | PR | 00956 | |
| 1415959 | REBECCA R CASTRO ESPINOS | RES MANUEL A PEREZ | EDIF G11 APT 127 | | | SAN JUAN | PR | 00923 | |
| 858555 | REBECCA VAZQUEZ OLIVERO | Address on File | | | | | | | |
| 1415960 | REC INC | AVE JESUS T PINERO 1650 | CAPARRA TERRACE | | | RIO PIEDRAS | PR | 00921 | |
| 1415961 | RECOSTA INC | PO BOX 363781 | | | | SAN JUAN | PR | 00936 | |
| 1415962 | RECURT INC | GPO BOX 4085 | | | | SAN JUAN | PR | 00936 | |
| 1415963 | RED DOT TSHIRT PRINTERS | AVE DE DIEGO 729 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 1415965 | REDONDO CONSTRUCTION CORP | BOX 4185 | | | | SAN JUAN | PR | 00936 | |
| 1415964 | REDONDO CONSTRUCTION MA | GPO BOX 4188 | | | | SAN JUAN | PR | 00936 | |
| 858409 | REDONDO DIAZ, MILAGROS | Address on File | | | | | | | |
| 1415966 | REDONDOENTRECANALES | PO BOX 364185 | | | | SAN JUAN | PR | 00936 | |
| 1415967 | REDY BUSINEE FORMS INC | PO BOX 364963 | | | | SAN JUAN | PR | 00936-4963 | |
| 1418192 | REED SMITH LLP | ATTN C NEIL GRAY DAVID M SCHLECKER | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| 1418192 | REED SMITH LLP | ATTN ERIC A SCHAFFER LUKE A SIZEMORE | REED SMITH CENTRE | 225 FIFTH AVENUE SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 1418192 | REED SMITH LLP | ATTN KURT F GWYNNE ESQ | 1201 MARKET STREET | SUITE 1500 | | WILMINGTON | DE | 19801 | |
| 1415968 | REFLECTIVOS DEL SUR | BOX 776 | | | | PONCE | PR | 00732 | |
| 1415969 | REFLECTIVOS DEL SUR INC | PO BOX 7676 | | | | PONCE | PR | 00732 | |
| 1415970 | REFRI AIR SPECIALISTS CO | PO BOX 3420 | | | | JUNCOS | PR | 00777 | |
| 1415971 | REFRICENTRO INC | 380 AVE BARBOSA | | | | HATO REY | PR | 00917-4300 | |
| 1415972 | REFRIGERADOR CO | HC02 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 1415973 | REFRIGERAMA INC | PO BOX 11198 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1198 | |
| 1415974 | REFRIWELL ELECTRICAL WO | CARR 172 KM 76 CERTENEJAS | | | | CIDRA | PR | 00739 | |
| 1415975 | REGALADA LAGUNA MOLINA | 2388 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1415976 | REGINA M TORRES MEDINA | PMB 265 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 245 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415977 | REGINALD LEDAIN GENTILLON | CALLE MARGARITA AD16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1404269 | REGINO FERMAINT MUJICA | Address on File | | | | | | | |
| 1415979 | REGINO NAVARRO RODRIGUEZ | CARR 3 RAMAL 902 KM 53 | | | | YABUCOA | PR | 00767 | |
| 1415979 | REGINO NAVARRO RODRIGUEZ | HC 5 BOX 5497 | | | | YABUCOA | PR | 00767 | |
| 1415978 | REGINO RIVERA BURGOS | 36 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 1415980 | REGIS DEGLANS RODRIGUEZ | PO BOX 40193 | | | | SAN JUAN | PR | 00940-0193 | |
| 1439426 | Rehbein, Rudolph and Velma | Address on File | | | | | | | |
| 1418229 | REICHARD ESCALERA | ATTN RAFAEL ESCALERA SYLVIA M ARIZMENDI | F VANDERDYS CR RIVERAORTIZ GA PABON RICO | 255 PONCE DE LEON AVE MCS PLAZA 10TH FL | | SAN JUAN | PR | 00917-1913 | |
| 1444425 | Reichel, Harold I. | Address on File | | | | | | | |
| 1415981 | REINA EXTERMINATING SERV | APTDO 394 | | | | HATO REY | PR | | |
| 1404270 | REINA GONZALEZ MARRERO | Address on File | | | | | | | |
| 1415982 | REINALDO CORREA TORRES | BO MAQUEYES PR 10 95 | | | | PONCE | PR | 00731 | |
| 1415983 | REINALDO MARTES HERNANDEZ | URB MUNOZ RIVERA | 25 CALLE CRISTALINA | | | GUAYNABO | PR | 00969 | |
| 858558 | REINALDO PAGAN FIGUEROA | Address on File | | | | | | | |
| 858558 | REINALDO PAGAN FIGUEROA | Address on File | | | | | | | |
| 1415984 | REINALDO RAMOS | 6 CALLE LAS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| 858559 | REINALDO TORRES RODRIGUEZ | Address on File | | | | | | | |
| 1415985 | REINO INFANTIL | URB SANTA ISIDRA II AVE SUR 16 | | | | FAJARDO | PR | 00738-4162 | |
| 858900 | RELEZ LEON, DAMIL | Address on File | | | | | | | |
| 1415986 | RELIABLE EQUIPMENT CORP | BOX 2316 | | | | TOA BAJA | PR | 00951-2316 | |
| 1415987 | RELIANCE CARIBBEAN INC | P O BOX 363126 | | | | SAN JUAN | PR | 00936 | |
| 1415988 | RELOCATION AND MANAGEMENT | 1519 PONCE DE LEON SUITE 409 | | | | SAN JUAN | PR | 00909-1713 | |
| 1415989 | REMA INC | PMB 136 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 1415990 | REMA TIRE REPAIR | PO BOX 2315 | | | | BAYAMON | PR | 00619 | |
| 1415991 | REMINGTON STEEL SIGNS C | 2960 NW 73 RD ST | | | | MIAMI | FL | 33147-5945 | |
| 1415992 | REMY ARROYO SEGARRA | GUADALQUIR 129 EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 1415993 | RENAISSANCE CATERING | PO BOX 191490 | | | | SAN JUAN | PR | 00919-1490 | |
| 2017230 | Rendon Figueroa, Manuel Ramon | Address on File | | | | | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | Address on File | | | | | | | |
| 1415994 | RENDON TRAINING CENTER CO | PO BOX 30524 | | | | SAN JUAN | PR | 00929-1524 | |
| 858560 | RENE BAEZ MARIN | Address on File | | | | | | | |
| 858560 | RENE BAEZ MARIN | Address on File | | | | | | | |
| 1415996 | RENE CRUZ VALE | URB ROYAL PALM | IG 6 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 1415997 | RENE DE LEON CUADRADO | BOX 512 | | | | HUMACAO | PR | 00792 | |
| 858561 | RENE FMEJIAS DAVILA | Address on File | | | | | | | |
| 1415998 | RENE GARCIA RAMIREZ | URB COLLEGE PARK 246 CALLE UPSALA | | | | SAN JUAN | PR | 00921-4806 | |
| 1415999 | RENE KAIRUZ JEREZ | CALLE 23 N 16 ALTURAS DE | | | | FLAMBOYAN BAYAMON | PR | | |
| 1404081 | RENE MEJIAS DAVILA | Address on File | | | | | | | |
| 1416000 | RENE NEGRON HUERTAS | URB INMACULADA III CALLE 105 G33 | | | | VEGA ALTA | PR | 00692 | |
| 1415995 | RENE PAGAN PEREZ | 76 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 1416001 | RENE PEREZ | PO BOX 6079 | | | | MAYAGUEZ | PR | 00681-6079 | |
| 1416002 | RENE PEREZ MOLINA | PO BOX 655 SAINT JUST CONTRACT | | | | SAIN JUST | PR | 00978-0655 | |
| 1416003 | RENE TORRES RIVERA | HC04 BOX 9707 | | | | UTUADO | PR | 00641 | |
| 1416004 | RENE V BATISTA | 407 DEL PARQUE ST FIRST FLOOR | | | | SANTURCE | PR | 00912-3732 | |
| 1416005 | RENE VELAZQUEZ MALDONADO | HC 01 6799 | | | | GUAYANILLA | PR | 00656-9723 | |
| 1416006 | RENT A VIDEO | PO BOX 911 | | | | YAUCO | PR | 00698-0911 | |
| 2152413 | Rentas, Rafael | Address on File | | | | | | | |
| 2152413 | Rentas, Rafael | Address on File | | | | | | | |
| 2152413 | RENTAS, RAFAEL | Address on File | | | | | | | |
| 2152413 | RENTAS, RAFAEL | Address on File | | | | | | | |
| 2152413 | RENTAS, RAFAEL | Address on File | | | | | | | |
| 1416007 | RENTERS CHOICE INC | PONCE DE LEON 1055 | | | | RIO PIEDRAS | PR | 00925 | |
| 1416008 | REPARTO EDIA INC REP | PO BOX 746 | | | | UTUADO | PR | 00641 | |
| 1416009 | REPCO CONSTRUCTION | RECONVERSION | | | | RECONVERSION | | 00971 | |
| 1416010 | REPOSTERIA LOS CIBELES | MARGINAL VILLAMAR AO19 | ISLA VERDE | | | Carolina | PR | 00979 | |
| 1416011 | REPR CORP | PO BOX 190586 | | | | SAN JUAN | PR | 00919 | |
| 1416012 | REPROGRAFICA INC | APARTADO 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 1416013 | RESANSIL PUERTO RICO IN | 2305 CALLE LAUREL | | | | SAN JUAN | PR | 00913 | |
| 1416014 | RESEARCH ENGINEERS INC | US CORPORATE HEADQUARTERS | 22700 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887-4608 | |
| 1416015 | RESEARCH FOUNDATION OF TH | Y BLDG ROOM 220 | THE CITY COLLEGE OF NEW YORK | | | NEW YORK | NY | 10031 | |
| 1416016 | REST EL FOGON DE VICTOR | 56 CALLE DUFRESNE E | | | | HUMACAO | PR | 00791-3242 | |
| 1416017 | REST Y CABAAS RANCHO MA | HC02 BOX 6841 DON ALONSO | | | | FLORIDA | PR | 00650 | |
| 1416018 | RESTAURAN MI NUEVO GIJONE | 1112 AVE PONCE DE LEON | | | | RIO PIEDRAS | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 246 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416019 | RESTAURANT EL ESTOIL | PO BOX 100 | | | | MAYAGUEZ | PR | 00681-0100 | |
| 1416020 | RESTAURANT EL NILO | 1105 AVE PONCE DE LEON | | | | RIO PIEDRAS | PR | 00927 | |
| 1416021 | RESTAURANT METROPOL DEL C | AVE DE DIEGO 105 | | | | SANTURCE | PR | 00911 | |
| 1416022 | RESTAURANT PELICAN DUMAS | PO BOX 9066593 | | | | SAN JUAN | PR | 00906-6593 | |
| 2178913 | Resto DeJesus, Leonardo | Address on File | | | | | | | |
| 990506 | Resto Hernandez, Eugenio | Address on File | | | | | | | |
| 990506 | Resto Hernandez, Eugenio | Address on File | | | | | | | |
| 858901 | RESTO MARTINEZ, ROBERTO | Address on File | | | | | | | |
| 1487069 | Resto Ramos, Carlos M | Address on File | | | | | | | |
| 1487069 | Resto Ramos, Carlos M | Address on File | | | | | | | |
| 1488136 | Resto Rosario, Salvador | Address on File | | | | | | | |
| 1488136 | Resto Rosario, Salvador | Address on File | | | | | | | |
| 1416024 | REV FERNANDO I BENTZ GO | 1556 AVE JESUS TPIERO | | | | SAN JUAN | PR | 00921-1413 | |
| 2110906 | REVERON SANTOS, HUMBERTO | Address on File | | | | | | | |
| 1453637 | Revocable Trust of Joel Barry Brown 10/20/2006; Joel Barry Brown, Trustee | 2 Henlopen Court | | | | Lewes | DE | 19958-1768 | |
| 1416025 | REXACH ASPHALT CORP | GPO BOX 4028 | | | | SAN JUAN | PR | 00902 | |
| 1416027 | REXACH CONSTRUCTION CORP | GPO BOX 2528 | | | | GUAYNABO | PR | | |
| 1416027 | REXACH CONSTRUCTION CORP | G P O BOX 5624 | | | | SAN JUAN | PR | 00936 | |
| 1461829 | Rexach hermanos, Inc. | 1719 San Etanislao | | | | Rio Piedras | PR | 00927 | |
| 1418247 | REXACH PICO CSP | ATTN MARIA E PICO | AVE FERNANDEZ JUNCOS 802 | | | SAN JUAN | PR | 00907 | |
| 1406504 | Rexach Vazquez, Carmen I | Address on File | | | | | | | |
| 858902 | REY GARCIA, DIANA | Address on File | | | | | | | |
| 858903 | REY SANTOS, RAMON | Address on File | | | | | | | |
| 857679 | REYES ACEVEDO, ELIEZER | Address on File | | | | | | | |
| 857679 | REYES ACEVEDO, ELIEZER | Address on File | | | | | | | |
| 858904 | REYES ARZUAGA, RAYMOND | Address on File | | | | | | | |
| 1890892 | Reyes Carrasquillo, Marylin | Address on File | | | | | | | |
| 1890892 | Reyes Carrasquillo, Marylin | Address on File | | | | | | | |
| 1403788 | REYES CRUZ, JORGE | Address on File | | | | | | | |
| 1416028 | REYES LEBRON DE JESUS | HC 1 BOX 2027 | | | | MAUNABO | PR | 00707-9704 | |
| 1416029 | REYES THERMOKOOL TRUCKING | BOX 9010 | | | | BAYAMON | PR | 00960 | |
| 1407506 | REYES, CRISTINA | Address on File | | | | | | | |
| 1416030 | REYITA MORILLO GOMEZ | 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1416031 | REYMOND SEGUIZ MATOS | LEVITTOWN 4TA SECCION | EST 21 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 1416032 | REYNA V RODRIGUEZ CEBALLO | 2368 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915 | |
| 1416034 | REYNALDO A RIVERA RIVERA | BO MAGUELLES CALLE 11 BZ 11 | | | | BARCELONETA | PR | 00617 | |
| 1416035 | REYNALDO ALBARRAN GONZALE | HC02 BUZON 6992 BO RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1416036 | REYNALDO CONCEPCION BERRI | CLA HACIENDA BDA LAS VEGAS | | | | BARRANQUITAS | PR | 00662 | |
| 858562 | REYNALDO DELGADO RAMOS | Address on File | | | | | | | |
| 858562 | REYNALDO DELGADO RAMOS | Address on File | | | | | | | |
| 1416037 | REYNALDO GONZALEZ MEDINA | PO BOX 205 | | | | LARES | PR | 00669 | |
| 1416038 | REYNALDO KUILAN SANTIAGO | HC3 BOX 6514 | | | | DORADO | PR | 00646-9501 | |
| 1404271 | REYNALDO MARRERO MALDONADO | Address on File | | | | | | | |
| 858563 | REYNALDO MPAGAN RAMOS | Address on File | | | | | | | |
| 1416039 | REYNALDO ORTIZ FLORES | PO BOX 802 | | | | CIDRA | PR | 00739-0802 | |
| 1403923 | REYNALDO PAGAN RAMOS | Address on File | | | | | | | |
| 1416033 | REYNALDO RAMOS ECHEVARR | PO BOX 119 | | | | CASTAER | PR | 00631-0119 | |
| 1416040 | REYNALDO SANABRIA HERNAND | PO BOX 990 | | | | AGUADILLA | PR | 00605-0990 | |
| 1416041 | REYNALDO SANTIAGO MONTERO | HC04 BOX 9944 | | | | UTUADO | PR | 00641 | |
| 1416042 | REYNALDO SOLIVAN | PO BOX 355 | | | | VEGA BAJA | PR | 00694-0355 | |
| 1416043 | REYNALDO VELEZ SOTO | HC 2 BOX 6975 | | | | UTUADO | PR | 00641 | |
| 1416044 | REYNOSO ELECTRIC | CALLE LOIZA 1966 | | | | SANTURCE | PR | 00926 | |
| 1416045 | RG ASSOCIATES INC | COBIAN PLAZA BUILDING SUITE 105 | | | | SANTURCE | PR | 00909 | |
| 1416046 | RG EMBROIDERY ADVERTISING | PO BOX 1810 | | | | VEGA BAJA | PR | 00694-1810 | |
| 1416047 | RG TSHIRT MORE | 78 BETANCES ST | | | | VEGA BAJA | PR | 00694 | |
| 1415656 | RGB BROADCAST SERVICES | 529 ANDALUCIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1416048 | RGB BROADCAST SERVICES C | 529 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920-4131 | |
| 1416049 | RHINA MUOZ SANTOS | SECT CANTERA 764 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3218 | |
| 1416050 | RHODE ISLAND DEPARTMENT O | TWO CAPITOL HILL ROOM 317 | | | | PROVIDENCE | RI | 02903-1124 | |
| 1453560 | Rhodes, David | Address on File | | | | | | | |
| 1453560 | Rhodes, David | Address on File | | | | | | | |
| 1416051 | RICARDA JIMENEZ CRESPO | PO BOX 1738 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1416052 | RICARDA PABON | PO BOX 287 | | | | VEGA BAJA | PR | 00694 | |
| 1416053 | RICARDO ALVAREZ | 500 AVE JESUS T PIERO APT 398 | | | | SAN JUAN | PR | 00918-4051 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 247 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416054 | RICARDO ARTURO SANTIAGO | CARR 167 PARC 7 VAN SCOY | | | | BAYAMON | PR | 00956 | |
| 1416055 | RICARDO BARBOSA VIROLA | 230 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680-2929 | |
| 1416056 | RICARDO BURGOS MALDONADO | 106 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 1416057 | RICARDO CAMILO ROBLES | BO PINA | | | | COMERIO | PR | 00782 | |
| 1404272 | RICARDO CARTAGENA APONTE | Address on File | | | | | | | |
| 1416058 | RICARDO DE JESUS MONTES | P O BOX 361956 | | | | SAN JUAN | PR | 00936 | |
| 1416059 | RICARDO HERNANDEZ DE JESU | PO BOX 1834 | | | | UTUADO | PR | 00641 | |
| 1416060 | RICARDO J SERRANO ORTIZ | PMB 225 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 1416061 | RICARDO MALDONADO BENITEZ | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 1416062 | RICARDO MARTINEZ VARGAS | 100 CALLE 10 APT 309 C | | | | BAYAMON | PR | 00959 | |
| 1416064 | RICARDO MERCADO SANTIAGO | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 858565 | RICARDO MONTALVO RODRIGUEZ | Address on File | | | | | | | |
| 1416065 | RICARDO MONTANEZ ALCAZAR | EDDIE GRAZA SANCHEZ 564 LA MERCED | | | | HATO REY | PR | 00919 | |
| 1416066 | RICARDO MONTOSA RODRIGUEZ | URB LOS FRAILES NORTE CALLE 1 H6 | | | | GUAYNABO | PR | 00965 | |
| 1416067 | RICARDO N RAMOS LUINA | URB LA VILLA DE TORRIMAR | 240 CALLE TEY FEDERICO | | | GUAYNABO | PR | 00969 | |
| 1416068 | RICARDO NIEVES GARCIA | SECTOR GUACHIN BO MARAGUEZ | | | | PONCE | PR | 00730 | |
| 858566 | RICARDO ORELLANA ROSADO | Address on File | | | | | | | |
| 1416069 | RICARDO R LOZADA VIERA | CALLE 609 BLQ 231 3 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1416070 | RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO K14 CALLE 6 | | | | GUAYNABO | PR | 00966 | |
| 1403935 | RICARDO ROMERO RAMIREZ | Address on File | | | | | | | |
| 1416071 | RICARDO ROSA VIERA | CALLE JULIAN BLANCO 6 | | | | RIO PIEDRAS | PR | 00925 | |
| 1416072 | RICARDO ROVIRA TIRADO | 286 CALLE LA UVAS | | | | ISABELA | PR | 00662 | |
| 1416073 | RICARDO SANTIAGO RIVAS | VAN SCOY PARC 7 PR 167 | | | | BAYAMON | PR | 00956 | |
| 1416074 | RICARDO SILVELTRIZ PENA | CALLE MUNOZ RIVERA ESQ ALMODOVAR | | | | JUNCOS | PR | 00777 | |
| 1416075 | RICARDO TORRES FELICIANO | CONSTANCIA 253 CALLE 3 | | | | PONCE | PR | 00731 | |
| 1416076 | RICARDO TORRES GALAN | BO MAGUELLES CALLE 1 1 | | | | BARCELONETA | PR | 00617 | |
| 1416077 | RICARDO VANDO QUIONES | URB TURABO GDNS Z11 CALLE 20 | | | | CAGUAS | PR | 00727-6047 | |
| 858567 | RICARDO VILLOCH OCASIO | Address on File | | | | | | | |
| 858568 | RICHARD A COLON RAMIREZ | Address on File | | | | | | | |
| 1416078 | RICHARD CHINN | 804 COTTAGE HILL WAY | | | | BRANDON | FL | 33511-8098 | |
| 1416079 | RICHARD COLLAZO | 515 GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915-3715 | |
| 1416080 | RICHARD CORDERO MEDINA | 733 CALLE LA MILAGROSA | | | | SAN JUAN | PR | 00915-3112 | |
| 1416081 | RICHARD D FLORES COLON | CALLE PEDRO ARROYO 69 | | | | OROCOVIS | PR | 00720 | |
| 1416082 | RICHARD DAVILA SANTANA | BUEN SAMARITANO CALL NUEVA 9 | | | | GUAYNABO | PR | 00966 | |
| 1416083 | RICHARD GUEVAREZ DIAZ | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| 858569 | RICHARD GUZMAN RIVERA | Address on File | | | | | | | |
| 859014 | RICHARD NEGRON VELEZ | Address on File | | | | | | | |
| 858570 | RICHARD ROLON ROLON | Address on File | | | | | | | |
| 1416084 | RICHARD RUIZ DIAZ | PO BOX 2767 | | | | JUNCOS | PR | 00777 | |
| 1447361 | RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | RICHARD WEINBERG | 241 IRONWOOD CIR | | | ELKINS PARK | PA | 19027 | |
| 1416085 | RICHARD SOLER | PO BOX 670 | | | | COTTO LAUREL | PR | 00780-0670 | |
| 1416086 | RICHARD TURRELL CRUZ | PARCELAS MAGUEYES | CALLE OPALO 152 A | | | PONCE | PR | 00731 | |
| 1416088 | RICHARDS COMPUTER | 8768 SW 72 STREET | | | | MIAMI | FL | 33173 | |
| 1416087 | RICHARDS ROBERTS INT | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 1416089 | RICO SUNTOURS INC | PO BOX 37877 | | | | SAN JUAN | PR | 00937-0877 | |
| 1416090 | RICO TRACTOR INC | PO BOX 1277 | | | | COAMO | PR | 00640 | |
| 1416091 | RICOH PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 1416092 | RIGOBERTO MALDONADO MARTI | PMB 249 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 1404273 | RIGOBERTO PADILLA SANTOS | Address on File | | | | | | | |
| 1416093 | RIGOBERTO SANTIAGO | PO BOX 6 | | | | CIDRA | PR | 00739 | |
| 1416095 | RIMCO INC | AVE KENNEDY KM 37 | | | | SAN JUAN | PR | 00920 | |
| 1416096 | RINA CREATIVE AWARDS | TAMESIS 1626 RIO PIEDRAS HGTS | | | | RIO PIEDRAS | PR | 00926 | |
| 1416097 | RIO CONSTRUCTION | PO BOX 10462 CAPARRA HEIGHTS | | | | RIO PIEDRAS | PR | 00922 | |
| 1416098 | RIO CONSTRUCTION CORP | PO BOX 10462 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1572264 | Rio Construction Corp. | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 | |
| 1572264 | Rio Construction Corp. | Pavia & Lazaro, PSC | Attn. Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 1572264 | Rio Construction Corp. | Rio Construction Corp. | 1700 Carr. 1 | | | San Juan | PR | 00926-8816 | |
| 1416099 | RIO GRANDE INDUSTRIES IN | BOX 369 | | | | PALMER | PR | 00726 | |
| 1416100 | RIO GRANDE PLANTATION | PO BOX 6526 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 1416101 | RIO MAR ASSOCIATES LPSE | CARR 968 KM 14 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 1416102 | RIO PLATA DEV | HC3 BOX A18 | | | | COMERIO | PR | 00782 | |
| 2124643 | Rios Barreto, Zulma | Address on File | | | | | | | |
| 2108164 | Rios Garcia, Yolanda | Address on File | | | | | | | |
| 857472 | RIOS MALDONADO, AWILDO | Address on File | | | | | | | |
| 858905 | RIOS MATOS, NORBERTO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 248 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857840 | RIOS RIVAS, IGNACIO | Address on File | | | | | | | |
| 857840 | Rios Rivas, Ignacio | Address on File | | | | | | | |
| 2076665 | Rios Rivera, Lilliam R | Address on File | | | | | | | |
| 1470653 | Rios Torres, Eduardo | Address on File | | | | | | | |
| 1416103 | RITA ALICEA DELGADO | CALLE IGNACIO PARC 64 | | | | CAROLINA | PR | 00985 | |
| 1416104 | RITA E VELEZ SANCHEZ | PO BOX 1863 | | | | BAYAMON | PR | 00960 | |
| 1416106 | RITA J QUINONES CLAUDIO | COND LAGOMAR 7 AVE LAGUNA APT 8H | | | | CAROLINA | PR | 00979 | |
| 1416105 | RITA LOPEZ DEL RIO | 26 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1466001 | RIVERA , MARGARITA | Address on File | | | | | | | |
| 1560618 | Rivera , Victor  M. | Address on File | | | | | | | |
| 1496930 | Rivera Abreu, Juan C | Address on File | | | | | | | |
| 1416107 | RIVERA ALEJANDRO | P O BOX 9964 | | | | SAN JUAN | PR | 00908 | |
| 858906 | RIVERA AYALA, OLGA N. | Address on File | | | | | | | |
| 858694 | RIVERA AYALA, WANDA | Address on File | | | | | | | |
| 1490050 | Rivera Berrios, Carlos M. | Address on File | | | | | | | |
| 1490050 | Rivera Berrios, Carlos M. | Address on File | | | | | | | |
| 1522209 | Rivera Castro, Rebecca | Address on File | | | | | | | |
| 1418292 | RIVERA COLON RIVERA TORRES RIOS BERLY | PSC | ATTN VICTOR M RIVERARIOS | 1502 FERNANDEZ JUNCOS AVE | | SAN JUAN | PR | 00909 | |
| 2177195 | Rivera Colon, Javier | Address on File | | | | | | | |
| 1992908 | Rivera Colon, Jose | Address on File | | | | | | | |
| 2664474 | Rivera Colon, Nestor | Address on File | | | | | | | |
| 444789 | RIVERA CRUZ, JOEL | Address on File | | | | | | | |
| 1467979 | RIVERA CUBANO, JOSE | Address on File | | | | | | | |
| 1925006 | Rivera Davila, Judith | Address on File | | | | | | | |
| 1925006 | Rivera Davila, Judith | Address on File | | | | | | | |
| 1496909 | RIVERA FIGUEROA , JOSE  A. | Address on File | | | | | | | |
| 2009268 | Rivera Figueroa, Angel L. | Address on File | | | | | | | |
| 858907 | RIVERA GALLOZA, ISAURA | Address on File | | | | | | | |
| 1677300 | RIVERA GONZALEZ, AGUEDA M. | Address on File | | | | | | | |
| 1551489 | Rivera Jimenez, Alvin W. | Address on File | | | | | | | |
| 1487668 | Rivera Lopez de Victoria, Lizzette | Address on File | | | | | | | |
| 1618126 | Rivera Maldmato, Margarita | Address on File | | | | | | | |
| 858908 | RIVERA MALDONADO, ALBERTO | Address on File | | | | | | | |
| 1630618 | RIVERA MALDONADO, JOSE | Address on File | | | | | | | |
| 1604185 | Rivera Marrero, Denis | Address on File | | | | | | | |
| 1604185 | Rivera Marrero, Denis | Address on File | | | | | | | |
| 1487096 | Rivera Marrero, Denis M | Address on File | | | | | | | |
| 1487096 | Rivera Marrero, Denis M | Address on File | | | | | | | |
| 1485772 | Rivera Marrero, Jorge Luis | Address on File | | | | | | | |
| 1485772 | Rivera Marrero, Jorge Luis | Address on File | | | | | | | |
| 1403698 | RIVERA MARRERO, LUIS | Address on File | | | | | | | |
| 858909 | RIVERA MARRERO, SANDRA | Address on File | | | | | | | |
| 1750630 | RIVERA MATOS, JANELLE | Address on File | | | | | | | |
| 1750630 | RIVERA MATOS, JANELLE | Address on File | | | | | | | |
| 858910 | RIVERA MELENDEZ, ANGEL A. | Address on File | | | | | | | |
| 254524 | RIVERA MERCED, JUAN | Address on File | | | | | | | |
| 1605894 | Rivera Miranda, Alba Iris | Address on File | | | | | | | |
| 1605894 | Rivera Miranda, Alba Iris | Address on File | | | | | | | |
| 858911 | RIVERA MONTALVO, FELIX | Address on File | | | | | | | |
| 858912 | RIVERA MORALES, FERDINAND | Address on File | | | | | | | |
| 1826253 | Rivera Olivero, Evelyn | Address on File | | | | | | | |
| 1482488 | Rivera Orsini, Ivonne | Address on File | | | | | | | |
| 1482488 | Rivera Orsini, Ivonne | Address on File | | | | | | | |
| 1482488 | Rivera Orsini, Ivonne | Address on File | | | | | | | |
| 1645633 | RIVERA PEREZ, FELICITA M | Address on File | | | | | | | |
| 858913 | RIVERA QUINTANA, JUAN | Address on File | | | | | | | |
| 1169810 | RIVERA RIVERA, ANTONIO | Address on File | | | | | | | |
| 1494700 | Rivera Rivera, David | Address on File | | | | | | | |
| 1494700 | Rivera Rivera, David | Address on File | | | | | | | |
| 1486394 | Rivera Rivera, Jose  M | Address on File | | | | | | | |
| 1486394 | Rivera Rivera, Jose  M | Address on File | | | | | | | |
| 858914 | RIVERA RIVERA, JOSE A. | Address on File | | | | | | | |
| 1838002 | RIVERA RODRIGUEZ, CARLOS I. | Address on File | | | | | | | |
| 858275 | RIVERA RODRIGUEZ, LYDIA E | Address on File | | | | | | | |
| 2022526 | Rivera Roldan, Reinaldo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 249 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858915 | RIVERA ROSARIO, FRANCISCO | Address on File | | | | | | | |
| 1486420 | Rivera Rosario, Luis A | Address on File | | | | | | | |
| 1486420 | Rivera Rosario, Luis A | Address on File | | | | | | | |
| 858916 | RIVERA SANTANA CARMEN J. | Address on File | | | | | | | |
| 1581556 | RIVERA SANTIAGO, MARIA DE LOS A | Address on File | | | | | | | |
| 858323 | RIVERA SANTIAGO, MARIA M | Address on File | | | | | | | |
| 1758141 | Rivera Torres, Nancy L | Address on File | | | | | | | |
| 1418318 | RIVERA TULLA FERRER LLC | ATTN ERIC A TULLA IRIS J CABRERAGOMEZ | RIVERA TULLA FERRER BUILDING | 50 QUISQUEYA STREET | | SAN JUAN | PR | 00917-1212 | |
| 1191928 | RIVERA VALLE, EDGAR A. | Address on File | | | | | | | |
| 1385218 | RIVERA VAZQUEZ, GISELA | Address on File | | | | | | | |
| 1909054 | Rivera Vazquez, Wilfredo | Address on File | | | | | | | |
| 1823303 | Rivera Vega , Gloria I | Address on File | | | | | | | |
| 998449 | RIVERA VEGA, GILBERTO | Address on File | | | | | | | |
| 998449 | RIVERA VEGA, GILBERTO | Address on File | | | | | | | |
| 974142 | RIVERA, CARMEN RIVERA | Address on File | | | | | | | |
| 1597984 | Rivera, Ferdinand Cedeno | Address on File | | | | | | | |
| 1597984 | Rivera, Ferdinand Cedeno | Address on File | | | | | | | |
| 1734302 | Rivera, Ruperto Berrios | Address on File | | | | | | | |
| 1750325 | RIVERA-COLON, NESTOR | Address on File | | | | | | | |
| 1416108 | RIVERAS CENTRAL AIR | HC71 BOX 3240 | | | | NARANJITO | PR | 00719 | |
| 1416109 | RIVERO CONSTRUCTION CORP | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| 1560853 | RIVERO CONSTRUCTION CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1440138 | Rizzi, Thomas and Ann | Address on File | | | | | | | |
| 1416110 | RJ FUENTES RENTAL | BO ENEAS HC 03 BUZON 27365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1440570 | RJ Hughes SBTULWT RE Hughes UAD 05/28/2012 Robert B Hughes TTEE | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 1440570 | RJ Hughes SBTULWT RE Hughes UAD 05/28/2012 Robert B Hughes TTEE | 10957 SW 82nd Ter | | | | Ocala | FL | 34481-9681 | |
| 1415657 | RJ WAREHOUSE DISTRIBUTO | AVE LOMAS VERDES AG8 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1416111 | RJA ENGINEERS PSC | PO BOX 191777 | | | | SAN JUAN | PR | 00919-1777 | |
| 1416112 | RK POWER GENERATOR CORP | PO BOX 7066 | | | | CAGUAS | PR | 00726-7066 | |
| 1416113 | RLC INSTRUMENT CO | 1410 HIGLAND ROAD 9 | | | | MACEDONIA | OH | 44056 | |
| 1416114 | RM ASOCIADOS CORP | URB BERWIND EST A10 CALLE 2 | | | | SAN JUAN | PR | 00924-5752 | |
| 1416115 | RM CONTAINER CORP | BOX 674 | | | | VEGA BAJA | PR | 00694 | |
| 1415650 | RM SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE | | | | PUERTO NUEVO | PR | 00920 | |
| 857559 | RMONTANEZ AYALA, CARMEN | Address on File | | | | | | | |
| 1416116 | RN GROUP | PO BOX S0635 | | | | TOA BAJA | PR | 00950-0635 | |
| 1415658 | RO CONSTRUCTION INC | CALLE JOSE BARBOSA 105 BOX 367 | LAS PIEDRAS PR | | | LAS PIEDRAS | PR | 00761 | |
| 857301 | RO RENTAL EQUIPMENT | PO BOX 847 | | | | NARANJITO | PR | 00719 | |
| 1416117 | ROADMARK CORP | PO BOX 363783 | | | | SAN JUAN | PR | 00936 | |
| 1416118 | ROADWARE GROUP INC | PO BOX S20 147 EAST RIVER ROAD | | | | PARIS | ON | N3L 3T6 | CANADA |
| 1416119 | ROADWAY EXPRESS | CARRS KM274 BUILDING 2 | | | | CATANO | PR | 00962 | |
| 1416120 | ROADWAY SPECIALTIES CORP | PO BOX 590 | | | | COTTO LAUREL | PR | 00780-0590 | |
| 1418300 | ROBBINS RUSSELL ENGLERT ORSECK | ATTN LAWRENCE S ROBBINS MARK T STANCIL | G ORSECK, K ZECCA, A LAVINBUK, D BURKE L | 1801 K STREET NW | | WASHINGTON | DC | 20006 | |
| 1416121 | ROBERT ADOLFO JAVIER | URB DEL CARMEN | CALLE LOS ANGELELS 10112 | | | SAN JUAN | PR | 00923 | |
| 1494902 | Robert B. Farber (You may know claim by municipal bond trustee) | Address on File | | | | | | | |
| 1433485 | Robert F Mack & Maria R Mack JT Ten | 2313 Holly Lane | | | | Lafayette Hill | PA | 19444-2237 | |
| 1416122 | ROBERT GUZMAN RETABART | HC 06 BOX 4404 COTTO LAUREL | | | | PONCE | PR | 00780-9725 | |
| 1416123 | ROBERT L HERNANDEZ RODRI | RES NEMESIO CANALES EDIF 9 APT 161 | | | | SAN JUAN | PR | 00918 | |
| 1416124 | ROBERT M BIRCH | LA VILLA DE TORRIMAR | 54 CALLE REINA CRISTINA | | | GUAYNABO | PR | 00909 | |
| 1416125 | ROBERT MACHINE SHOP | CALLE LOS CALENOS M53 LA PLENA | | | | MERCEDITA | PR | 00717 | |
| 1416126 | ROBERT R PARSONS | AVE MAGDALENA 1305 APT 8C | | | | SAN JUAN | PR | 00907 | |
| 1416127 | ROBERT SMITH | PO BOX S402 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681 | |
| 1617822 | ROBERT W ALEXANDER LIVING TRUST UAD 05/31/00 ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES | 7947 LOBELIA LN | | | | SPRINGFIELD | VA | 22152 | |
| 1416131 | ROBERTO ACEVEDO CAMACHO | PO BOX 6262 | | | | MAYAGUEZ | PR | 00681-6262 | |
| 858571 | ROBERTO AGUILA RIVERA | Address on File | | | | | | | |
| 858572 | ROBERTO ALEJANDRO FIGUEROA | Address on File | | | | | | | |
| 1416132 | ROBERTO ALVARADO TORRES | AVE PONCE DE LEON 1910 | | | | SANTURCE | PR | 00915 | |
| 1416133 | ROBERTO ANGELI POMALES | PR 3 1335 BO ALGARROBO | | | | GUAYAMA | PR | 00784 | |
| 858573 | ROBERTO ATORRES AMARANTE | Address on File | | | | | | | |
| 858574 | ROBERTO BERRIOS RODRIGUEZ | Address on File | | | | | | | |
| 1416134 | ROBERTO BLANCO SANTANA | CALLE ROBLES 5 | ESQ AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 250 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416135 | ROBERTO BOLUFER HERNANDEZ | PR19 | | | | GUAYNABO | PR | | |
| 1416136 | ROBERTO BONILLA | HC3 BOX 23302 | | | | RIO GRANDE | PR | 00745-9723 | |
| 1416137 | ROBERTO CANCEL | 30 COND SOLINA | | | | MAYAGUEZ | PR | 00680-8309 | |
| 1416138 | ROBERTO CARLOS NEGRON | PO BOX 92 | | | | ADJUNTAS | PR | 00601-0092 | |
| 1416139 | ROBERTO CHEVERES SALGADO | 2 CALLE MARINA | | | | MOROVIS | PR | 00687-3127 | |
| 1416140 | ROBERTO CORREA | URB VILLA GRANADA 894 | | | | RIO PIEDRAS | PR | 00923 | |
| 1416141 | ROBERTO CUEVAS RODRIGUEZ | APARTADO 538 | | | | UTUADO | PR | 00641 | |
| 1416129 | ROBERTO DEL VALLE | BO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 1416129 | ROBERTO DEL VALLE | PO BOX 7224 | | | | SAN JUAN | PR | 00916-7224 | |
| 1416143 | ROBERTO ESTRELLA | URB SANTA JUANITA QQ24 CALLE 34 | | | | BAYAMON | PR | 00956-4762 | |
| 1416144 | ROBERTO FELIX HIDALGO | CARR 149 KM 66 | 133 COMUNIDAD LOMAS | | | JUANA DIAZ | PR | 00795 | |
| 1416145 | ROBERTO FERNANDEZ ROMANI | CALLE SOTOMAYOR 115 | | | | HATO REY | PR | 00919 | |
| 1416146 | ROBERTO FONSECA SERRANO | BO MONACILLOS SECTOR COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1416147 | ROBERTO GARCIA | PMB 223 609 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 1416148 | ROBERTO GAUTIER RAMIREZ | BO MAGUEYES PR10 KM 109 | | | | PONCE | PR | 00731 | |
| 858575 | ROBERTO HERNANDEZ GONZALEZ | Address on File | | | | | | | |
| 1416149 | ROBERTO HUYKE | CARR 351 BUZON 3203 | | | | MAYAGUEZ | PR | 00680 | |
| 1416150 | ROBERTO INESTA | CALLE DE DIEGO 15 BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 1416151 | ROBERTO IRIZARRY RIVERA | JARDINES DEL CARIBE CALLE 23 Q1 | | | | PONCE | PR | 00728 | |
| 1416152 | ROBERTO L BARBOSA LOPEZ | 215A CALLE K | | | | HORMIGUEROS | PR | 00660-9728 | |
| 1416153 | ROBERTO LEON ECHEVARRIA | BO CAMARONES SECTOR MANGOTIN | CARR 20 KM 81 INT | | | GUAYNABO | PR | | |
| 1416154 | ROBERTO LEON LLOPIZ | CARR 20 KM 81 SECTOR MANGOTIN | BARRIO CAMARONES | | | GUAYNABO | PR | | |
| 1416155 | ROBERTO LUGO | APARTADO 9021254 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-1254 | |
| 1416156 | ROBERTO MARTINEZ POMALES | PO BOX 212 | | | | ARECIBO | PR | 00613 | |
| 1416157 | ROBERTO MASA DAVILA | VILLA MADRID M 18 CALLE 16 | | | | COAMO | PR | 00769-2720 | |
| 1416158 | ROBERTO MORALES | PO BOX 2404 | | | | MAYAGUEZ | PR | 00681 | |
| 1416160 | ROBERTO MORALES INC | PO BOX 2404 | | | | MAYAGUEZ | PR | 00709 | |
| 1416161 | ROBERTO MUIZ | URB SAN JUAN IND | 1372 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925-2603 | |
| 858576 | ROBERTO NEGRON CORTES | Address on File | | | | | | | |
| 1416162 | ROBERTO NIEVES PEREZ | URB MONTEREY INTERIOR | CALLE 6 BUZON 10 | | | COROZAL | PR | 00783 | |
| 1416130 | ROBERTO NUNEZ ROLON | JARDINES DE CERRO GORDO C2 CALLE 4 | | | | SAN LORENZO | PR | 00754-4508 | |
| 1416128 | ROBERTO OLMO | URB REGIONAL | | | | ARECIBO | PR | 00612-3438 | |
| 1416163 | ROBERTO ORTIZ TOWING | CALLE SAN CIPRIAN BUZON 697 PR14 | | | | GUAYAMA | PR | 00784 | |
| 1416164 | ROBERTO OTERO MELENDEZ | HC 61 BOX 4028 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1416165 | ROBERTO PABELLON | HC02 BUZON 9001 | | | | JUNCOS | PR | 00777 | |
| 1416166 | ROBERTO PAMIO | VIA MZZA N 26 SORZE | | | | VENEZIA ITALY | GA | 30037 | |
| 1416167 | ROBERTO PEREZ AVILES | BARRIO SABANA ABAJO | CALLEJON VIGO CARR 190 KM 44 | | | CAROLINA | PR | 00987 | |
| 1416168 | ROBERTO PEREZ RUIZ | URB PARQUE ECUESTRE D 45 CALLE 8 | | | | CAROLINA | PR | 00984 | |
| 1404274 | ROBERTO PIZARRO CABALLERO | Address on File | | | | | | | |
| 1416169 | ROBERTO QUIONES MATIAS | 6508 | | | | SAN JUAN | PR | 00919-4105 | |
| 1416170 | ROBERTO REDONDO RODRIGUEZ | BUEN SAMARITANO CALLE NUEVA 5 | | | | GUAYNABO | PR | 00965 | |
| 857302 | ROBERTO REXACH CINTRON | C8 2 STREET SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 1416171 | ROBERTO RIVERA GARCIA | HC02 BOX 4912 BO ARENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 1416172 | ROBERTO RIVERA MARTINEZ | HC02 BOX 4912 BO ARENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 1416173 | ROBERTO RIVERA VELEZ | SECTOR COMBATE PR 857 KM18 | | | | CANOVANAS | PR | 00729 | |
| 1416174 | ROBERTO RIVERA VIDAL | E16 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 1416175 | ROBERTO RODRIGUEZ LEGRAND | CALLE D F5 URBVALLE REAL | | | | PONCE | PR | 00731 | |
| 858577 | ROBERTO RODRIGUEZ MERCADO | Address on File | | | | | | | |
| 858577 | ROBERTO RODRIGUEZ MERCADO | Address on File | | | | | | | |
| 858578 | ROBERTO RODRIGUEZ RIVERA | Address on File | | | | | | | |
| 1416176 | ROBERTO RUIZ GUTIERREZ | COND RAMIREZ DE ARELLANO | 4 CALLE FEDERICO DEGETAU APT 401 | | | MAYAGUEZ | PR | 00682 | |
| 1416177 | ROBERTO SANTANA | URB LAS VEGAS CALLE 5 H46 | | | | CATANO | PR | 00962 | |
| 1416178 | ROBERTO SANTANA REYES | | | | | MOROVIS | PR | 00687 | |
| 1416179 | ROBERTO SANTIAGO AYALA | PO BOX 3168 VALLE ARRIBA HTS | | | | CAROLINA | PR | 00630 | |
| 1416180 | ROBERTO SILVA DELGADO | PO BOX 1200 | | | | BAYAMON | PR | 00621 | |
| 858579 | ROBERTO SOTO FLORES | Address on File | | | | | | | |
| 1404275 | ROBERTO TORRES AMARANTE | Address on File | | | | | | | |
| 858580 | ROBERTO TORRES MORALES | Address on File | | | | | | | |
| 1416181 | ROBERTO VEGA MARTINEZ | HC 08 BOX 1513 | | | | PONCE | PR | 00731-9712 | |
| 858581 | ROBERTO VEGA ROMAN | Address on File | | | | | | | |
| 1416182 | ROBERTO VIGO PEREZ | BO DULCE LABIOS CALLE LAVEZARRY 253 | | | | MAYAGUEZ | PR | 00682-3147 | |
| 1416183 | ROBIN VIERA FIGUEROA | PO BOX 784 | | | | RIO BLANCO | PR | 00744-0784 | |
| 858582 | ROBINSON LARO RODRIGUEZ | Address on File | | | | | | | |
| 1416184 | ROBINSON VARGAS VARGAS | PO BOX 4 | | | | BARCELONETA | PR | 00617 | |
| 1579153 | Robles Alvarez, Gilberto | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 251 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1579153 | Robles Alvarez, Gilberto | Address on File | | | | | | | |
| 1550469 | ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 857303 | ROBLES ASPHALT INC | 2601 CARR 14 COTO LAUREL | | | | PONCE | PR | 00780-2170 | |
| 1564748 | Robles Bidot, Jaime | Address on File | | | | | | | |
| 1488544 | Robles Parrilla, Carmen Nydia | Address on File | | | | | | | |
| 1604107 | Robles, Carmen Serrano | Address on File | | | | | | | |
| 1416185 | ROCA Y ASOCIADOS | BOX 2876 | | | | SAN JUAN | PR | 00902-2876 | |
| 1416186 | ROCIO GARCIA PEDROZA | URB PUERTO NUEVO 1033 CALLE ANDORRA | | | | SAN JUAN | PR | 00920-5349 | |
| 1416187 | ROCK SOLID | 638 ALDEBARAN ST | SUITE 204 BDE BUILDING | | | SAN JUAN | PR | 00920 | |
| 1416188 | ROCKHURST UNIV CONTINUING | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| 1416189 | ROCP TV | 508 ST | | | | SAN JUAN | PR | 00940 | |
| 1416190 | ROCSCIENCE INC | 439 UNIVERSITY AVENUE SUITE 780 | | | | TORONTO | ON | M5G 1Y8 | CANADA |
| 1416191 | RODIMEDI ASSOC INC | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 1416192 | RODINE RODRIGUEZ TORRES | PARCELA C4 VILLA ESPERANZA I | | | | CAROLINA | PR | 00988 | |
| 1416193 | RODOLFO HIRAM VEGA GALARZ | URB REXVILLE BH4 CALLE 34 | | | | BAYAMON | PR | 00957-4140 | |
| 1416194 | RODOLFO J GARCIA QUIJANO | REGIONAL MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 1416195 | RODOLFO MARRERO RIVERA | HCO1 BOX 7111 | | | | VILLALBA | PR | 00766 | |
| 1416196 | RODOS CATERING | CENTRO COMERCIAL VENUS GARDENS | 19 CALLE ACUARIO SUITE 5 | | | RIO PIEDRAS | PR | 00926-4902 | |
| 1514059 | Rodrigues Amadeo , Jose  Javier | Address on File | | | | | | | |
| 1710584 | RODRIGUEZ ACEVEDO, LYNNETTE | Address on File | | | | | | | |
| 1416198 | RODRIGUEZ AIR CONDITIONIN | URB VALLE ALTO CALLE COLINA 2161 | | | | PONCE | PR | 00730 | |
| 1980788 | Rodriguez Alamo, Carlos | Address on File | | | | | | | |
| 1980788 | Rodriguez Alamo, Carlos | Address on File | | | | | | | |
| 1501244 | Rodriguez Amadeo, Angelique | Address on File | | | | | | | |
| 1418201 | RODRIGUEZ BANCHS CSP | ATTN MANUEL A RODRIGUEZ BANCHS | PO BOX 368006 | | | SAN JUAN | PR | 00936-8006 | |
| 858917 | RODRIGUEZ BOYET, JOSE I. | Address on File | | | | | | | |
| 2153584 | Rodriguez Campos, Manuel A. | Address on File | | | | | | | |
| 858918 | RODRIGUEZ CEDEÑO, JOSE E. | Address on File | | | | | | | |
| 1950335 | Rodriguez Cedeno, Jose Ernesto | Address on File | | | | | | | |
| 1416199 | RODRIGUEZ COMMUNICATIONS | PO BOX 1622 | | | | BAYAMON | PR | 00960 | |
| 857932 | Rodriguez Cruz, Jessica | Address on File | | | | | | | |
| 1941534 | Rodriguez Diaz, Marilyn | Address on File | | | | | | | |
| 858919 | RODRIGUEZ DIAZ, TOMAS | Address on File | | | | | | | |
| 2025747 | RODRIGUEZ DIEPPA, LEANDRO | Address on File | | | | | | | |
| 1240177 | RODRIGUEZ FELICIANO, JOYCE | Address on File | | | | | | | |
| 1487658 | Rodriguez Gonzalez, Angel  A. | Address on File | | | | | | | |
| 1847402 | RODRIGUEZ GONZALEZ, RAMIRO | Address on File | | | | | | | |
| 1579827 | Rodriguez Gonzalez, Samuel | Address on File | | | | | | | |
| 1579827 | Rodriguez Gonzalez, Samuel | Address on File | | | | | | | |
| 1482236 | Rodriguez Hernandez, Carlos | Address on File | | | | | | | |
| 1482236 | Rodriguez Hernandez, Carlos | Address on File | | | | | | | |
| 1821464 | RODRÍGUEZ HERNANDEZ, CARLOS J. | Address on File | | | | | | | |
| 1421548 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES); TOLEDO HERNÁNDEZ, JULIA H. Y SLG | Address on File | | | | | | | |
| 2116936 | Rodriguez Hernandez, Jose D. Dolores, Julia H. Toledo Hernandez Y SLG | Address on File | | | | | | | |
| 1468594 | RODRIGUEZ HERNANDEZ, RUTH N. | Address on File | | | | | | | |
| 1488115 | Rodriguez Irizarry, Felix A. | Address on File | | | | | | | |
| 1488115 | Rodriguez Irizarry, Felix A. | Address on File | | | | | | | |
| 2058788 | RODRIGUEZ LANZO, WILFREDO | Address on File | | | | | | | |
| 1485443 | RODRIGUEZ LAUREANO, MARIO | Address on File | | | | | | | |
| 1485443 | RODRIGUEZ LAUREANO, MARIO | Address on File | | | | | | | |
| 1136969 | Rodriguez Marrero, Ramon | Address on File | | | | | | | |
| 858920 | RODRIGUEZ MARTINEZ, VICTOR M. | Address on File | | | | | | | |
| 1457972 | RODRIGUEZ MATOS, OLGA | Address on File | | | | | | | |
| 1579164 | Rodriguez Mejias, Osvaldo | Address on File | | | | | | | |
| 1579164 | Rodriguez Mejias, Osvaldo | Address on File | | | | | | | |
| 473992 | RODRIGUEZ MELENDEZ, JOSE M. | Address on File | | | | | | | |
| 231309 | RODRIGUEZ MONTALVO, IRVING | Address on File | | | | | | | |
| 231309 | RODRIGUEZ MONTALVO, IRVING | Address on File | | | | | | | |
| 1423964 | Rodriguez Morales, Lucrecio | Address on File | | | | | | | |
| 856021 | Rodriguez Morales, Reynaldo | Address on File | | | | | | | |
| 1560994 | Rodriguez Orsini, Rosalia | Address on File | | | | | | | |
| 2133541 | Rodriguez Ortiz, Marelyn | Address on File | | | | | | | |
| 2133541 | Rodriguez Ortiz, Marelyn | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 252 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133541 | Rodriguez Ortiz, Marelyn | Address on File | | | | | | | |
| 1497248 | RODRIGUEZ PADILLA, GILBERTO L. | Address on File | | | | | | | |
| 1571128 | Rodriguez Pagan, Reinaldo | Address on File | | | | | | | |
| 1743486 | RODRIGUEZ Pagan, XIOMARA | Address on File | | | | | | | |
| 1416200 | RODRIGUEZ PARISSI VAZQUEZ | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 858921 | RODRIGUEZ PEREZ, INOCENCIO | Address on File | | | | | | | |
| 858922 | RODRIGUEZ POMALES, JULIO M. | Address on File | | | | | | | |
| 1489022 | Rodriguez Ramos, Santiago | Address on File | | | | | | | |
| 1489022 | Rodriguez Ramos, Santiago | Address on File | | | | | | | |
| 858987 | RODRIGUEZ REYES, ANTONIO L. | Address on File | | | | | | | |
| 1252452 | RODRIGUEZ REYES, LUIS A | Address on File | | | | | | | |
| 2155716 | Rodriguez Rivera, Ismael | Address on File | | | | | | | |
| 858424 | RODRIGUEZ RIVERA, MONICA | Address on File | | | | | | | |
| 1414623 | RODRIGUEZ RODRIGUE, NELSON | Address on File | | | | | | | |
| 1482716 | Rodriguez Rodriguez, Linnette | Address on File | | | | | | | |
| 1482716 | Rodriguez Rodriguez, Linnette | Address on File | | | | | | | |
| 1416197 | RODRIGUEZ RODRIGUEZ ASS | APTO 1214 MARBELLA OESTE | | | | ISLA VERDE CAROLINA | PR | 00979 | |
| 1501596 | Rodriguez Rodriguez, Francisco | Address on File | | | | | | | |
| 1466964 | RODRIGUEZ RODRIGUEZ, GUALBERTO | Address on File | | | | | | | |
| 1502563 | Rodriguez Rodriguez, Jomar | Address on File | | | | | | | |
| 1951460 | Rodriguez Rodriguez, Linett R. | Address on File | | | | | | | |
| 1489717 | Rodriguez Rodriguez, Marcos | Address on File | | | | | | | |
| 1489717 | Rodriguez Rodriguez, Marcos | Address on File | | | | | | | |
| 1107394 | RODRIGUEZ RODRIGUEZ, ZAIDA A | Address on File | | | | | | | |
| 1403741 | RODRIGUEZ SANCHEZ, JAVIER | Address on File | | | | | | | |
| 1522732 | RODRIGUEZ SANTIA, WILFREDO | Address on File | | | | | | | |
| 1522732 | RODRIGUEZ SANTIA, WILFREDO | Address on File | | | | | | | |
| 1491263 | RODRIGUEZ TOLEDO, MARIA DE LOS ANGELES | Address on File | | | | | | | |
| 2017790 | Rodriguez Toledo, Maria Los Angeles | Address on File | | | | | | | |
| 1416201 | RODRIGUEZ TORRES LOCK | AVE CAMPO RICO GK 47 CTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 2142049 | Rodriguez Torres, Josey | Address on File | | | | | | | |
| 2142049 | Rodriguez Torres, Josey | Address on File | | | | | | | |
| 2156015 | Rodriguez Torres, Victor I. | Address on File | | | | | | | |
| 1416202 | RODRIGUEZ TOWING SERVICE | BOX 4004 BAYAMON GARDEN STATION | | | | BAYAMON | PR | 00958 | |
| 1414624 | RODRIGUEZ USET, NELSON | Address on File | | | | | | | |
| 858295 | RODRIGUEZ VELEZ, MARCELO | Address on File | | | | | | | |
| 1416203 | RODRIGUEZ VERA WENDICHANS | 217 CALLE RAMOS ANTONINI E FL 2 | | | | MAYAGUEZ | PR | 00680-4637 | |
| 1487871 | Rodriguez Yulfo, Jose J | Address on File | | | | | | | |
| 1487871 | Rodriguez Yulfo, Jose J | Address on File | | | | | | | |
| 1752927 | Rodriguez, Beatrice | Address on File | | | | | | | |
| 1752927 | Rodriguez, Beatrice | Address on File | | | | | | | |
| 1412455 | RODRIGUEZ, LEANDRO | Address on File | | | | | | | |
| 1549470 | Rodriquez, Carlos | Address on File | | | | | | | |
| 1416204 | RODZS SONSMTS SALES I | PO BOX 1488 | | | | CANOVANAS | PR | 00729-1488 | |
| 1445352 | Roe, Kevin Michael | Address on File | | | | | | | |
| 1404276 | ROGELIO DIAZ NEGRON | Address on File | | | | | | | |
| 1416205 | ROGELIO HERNANDEZ MOJICA | BO RIO LAJAS SECTOR RUFO | | | | TOA ALTA | PR | 00953 | |
| 1416206 | ROGELIO RIVERA RAMOS | PR 845 KM 36 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1416207 | ROGER ELECTRIC CORP | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| 1416208 | ROJAS DIESEL SERVICE | P O BOX 7866 | | | | PONCE | PR | 00731 | |
| 1571706 | Rojas Vega, Osualdo  R. | Address on File | | | | | | | |
| 1573937 | Rojas Vega, Osvaldo M. | Address on File | | | | | | | |
| 858584 | ROLAND DORTIZ DE JESUS | Address on File | | | | | | | |
| 1403743 | ROLAND ORTIZ DE JESUS | Address on File | | | | | | | |
| 1416209 | ROLANDO ACOSTA | 1908 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 1416210 | ROLANDO BONILLA AGUIRRE | BO PASO SECO 266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 | |
| 1416211 | ROLANDO CASTANEDA | PR 844 KM 28 | | | | CUPEY BAJO | PR | 00925 | |
| 858585 | ROLANDO FUENTES NARVAEZ | Address on File | | | | | | | |
| 1416212 | ROLANDO NAZARIO VELEZ | HC 10 BOX 7943 | | | | SABANA GRANDE | PR | 00637-3715 | |
| 1416213 | ROLANDO TOLENTINO CASTRO | CALLE 5 VILLA HUMACAO K21 | | | | HUMACAO | PR | 00791 | |
| 1416214 | ROLANDOS RENTAL SERVICE | 504 INMACULADA ST MONTEFLORES | | | | SANTURCE | PR | 00787 | |
| 1416215 | ROLDAN CRESPO CORDERO | URB SANS SOUCI T 3 CALLE 15 | | | | BAYAMON | PR | 00957-4302 | |
| 1416216 | ROLLS ROYCE NAVAL MARINE | 190 ADMIRAL COCHRANE DRIVE | SUITE 115 | | | ANNAPOLIS | MD | 21401 | |
| 1770041 | ROLON CASTILLO, ORLANDO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 253 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449298 | Romaguera, Elda | Address on File | | | | | | | |
| 73981 | ROMAN CINTRON, CARLOS | Address on File | | | | | | | |
| 1416217 | ROMAN ELECTRIC CONTRACTOR | CALLE RUIZ BELVIS 88 BO AMELIA | | | | CATANO | PR | 00965 | |
| 1416218 | ROMAN ELECTRONIC SERVICE | PO BOX 50160 | | | | TOA BAJA | PR | 00950-0160 | |
| 1999507 | Roman Martinez, Nayde I | Address on File | | | | | | | |
| 858923 | ROMAN MIRO, GLADYS ANA | Address on File | | | | | | | |
| 858923 | ROMAN MIRO, GLADYS ANA | Address on File | | | | | | | |
| 1488736 | Roman Ramos, Luis A | Address on File | | | | | | | |
| 1488736 | Roman Ramos, Luis A | Address on File | | | | | | | |
| 1490605 | ROMAN RODRIGUEZ, DONATO | Address on File | | | | | | | |
| 858924 | ROMAN SOTO, RAFAEL A. | Address on File | | | | | | | |
| 858356 | ROMAN TORRES, MARLEEN | Address on File | | | | | | | |
| 858356 | Roman Torres, Marleen | Address on File | | | | | | | |
| 858356 | Roman Torres, Marleen | Address on File | | | | | | | |
| 858356 | Roman Torres, Marleen | Address on File | | | | | | | |
| 1416219 | ROMAN VILLEGAS VALCARCEL | BO PIEDRAS BLANCAS | | | | GUAYNABO | PR | 00791 | |
| 1353577 | ROMANA, MADELINE VEGA | Address on File | | | | | | | |
| 1416220 | ROMANOS CAFE | 8 PASEO DE DIEGO | | | | RIO PIEDRAS | PR | 00925 | |
| 1416221 | ROMAR AGENCIES DISTRIBU | 'LA CASA DEL JARDINERO' | RR 9 BOX 5250 | | | SAN JUAN | PR | 00926 | |
| 1458879 | Romero Lopez, Luis R | Address on File | | | | | | | |
| 1458879 | Romero Lopez, Luis R | Address on File | | | | | | | |
| 858352 | ROMERO LOPEZ, MARITZA | Address on File | | | | | | | |
| 1436671 | Romero Quinones, Maria C | Address on File | | | | | | | |
| 858419 | ROMERO RAMIREZ, MIRIAM | Address on File | | | | | | | |
| 1598984 | Romero Ramirez, Ricardo | Address on File | | | | | | | |
| 1598984 | Romero Ramirez, Ricardo | Address on File | | | | | | | |
| 858564 | ROMERO RAMIREZ, RICARDO J | Address on File | | | | | | | |
| 2007520 | Romero Torres, Wanda | Address on File | | | | | | | |
| 1486753 | Romero Valentin, Ermelindo | Address on File | | | | | | | |
| 1486753 | Romero Valentin, Ermelindo | Address on File | | | | | | | |
| 1416222 | ROMUALDO VARGAS RIVERA | URB PERLA DE SUR | 2831 CALLE CARNAVAL | | | PONCE | PR | 00717 | |
| 1416223 | RONA DISTRIBUTORS | PO BOX 3425 | | | | CAROLINA | PR | 00984 | |
| 1424394 | RONALD DARBY ADMIN TRUST | Address on File | | | | | | | |
| 858586 | RONALDO CRUZ ARCE | Address on File | | | | | | | |
| 1416224 | RONALDO VAZQUEZ CARRERO | 264 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1416225 | ROOF DECKS OF PUERTO RICO | PO BOX 361528 | | | | SAN JUAN | PR | 00936-1528 | |
| 1416226 | ROOMS TO GO | PO BOX 11188 | | | | SAN JUAN | PR | 00910-2288 | |
| 1421671 | ROQUE FELIX, CYNTHIA | Address on File | | | | | | | |
| 1416227 | ROSA ANGELICA ARVELO F | PO BOX 349 | | | | UTUADO | PR | 00641-0349 | |
| 1416234 | ROSA ARZUAGA SERRANO | BO MONACILLOS SECTOR COREA INT | | | | RIO PIEDRAS | PR | 00921 | |
| 1416235 | ROSA B OTERO RIVERA | COND PONCE DE LEON GARDENS | APT 1503 CALLE 850 | | | GUAYNABO | PR | 00966 | |
| 1416236 | ROSA BAQUERO | 500 AVE JESUS T PINERO APT 398 | | | | SAN JUAN | PR | 00918-4051 | |
| 1416237 | ROSA BONILLA ALBINO | PO BOX 335149 | | | | PONCE | PR | 00733 | |
| 1404277 | ROSA CASTRO RIVERA | Address on File | | | | | | | |
| 1403950 | ROSA CASTRO VILCHES | Address on File | | | | | | | |
| 1416238 | ROSA CLEMENTE RIVERA | JARDINES DE LOIZA C27 CALLE 3 | | | | LOIZA | PR | 00772 | |
| 1416239 | ROSA COLON HERNANDEZ | HC 08 BOX 1173 | | | | PONCE | PR | 00731-9707 | |
| 1416240 | ROSA DEL VALLE GONZALEZ | PO BOX 795 | | | | VEGA BAJA | PR | 00693 | |
| 1416241 | ROSA E CASTRO VILCHES | OFICINA DE COBRO | | | | SAN JUAN | PR | 00920 | |
| 858587 | ROSA ECASTRO VILCHES | Address on File | | | | | | | |
| 858588 | ROSA EHERNANDEZ ROLDAN | Address on File | | | | | | | |
| 1416242 | ROSA FLORES ARROYO | ESTACION POSTAL CUH | APARTADO 10090 | | | HUMACAO | PR | 00792 | |
| 1416243 | ROSA GARCIA MARTINEZ | CALLE E 1125 JARDINES DE CATANO | | | | CATANO | PR | 00963 | |
| 1416244 | ROSA H CASTELLANO PEA | BDA ISRAEL 182 CALLE LAGUNA A | | | | SAN JUNA | PR | 00917-1757 | |
| 1416245 | ROSA H GONZALEZ MILLAN | HC 02 BOX 19449 | | | | GURABO | PR | 00778 | |
| 1416246 | ROSA H ROSADO FIGUEROA | APARTADO 227 | | | | GUAYNABO | PR | 00696 | |
| 1416228 | ROSA HERNANDEZ BONILLA | PO BOX 2247 | | | | ARECIBO | PR | 00613-2247 | |
| 1404040 | ROSA HERNANDEZ ROLDAN | Address on File | | | | | | | |
| 1416247 | ROSA I BONINI LARACUENTE | CALLE HATILLO 59 ESQ PEUELAS | | | | HATO REY | PR | 00917 | |
| 1416248 | ROSA I CASTRO | 127 CALLE JUAN R QUIONES N | | | | GURABO | PR | 00778-2617 | |
| 1416249 | ROSA I COLON PEREZ | HC BOX 5504 HIGUILLAR | | | | DORADO | PR | 00646 | |
| 1416250 | ROSA I CRUZ PADIN | PARC MARQUEZ 1 CALLE CAIMITO | | | | MANATI | PR | 00674-5808 | |
| 1416252 | ROSA I QUINTANA | PO BOX 7252 | | | | PONCE | PR | 00732 | |
| 1416251 | ROSA I ROSARIO | CALLE FAJARDO 309 VILLA PALMERAS | | | | SANTURCE | PR | 00911 | |
| 1416229 | ROSA I VARGAS RODRIGUEZ | 2230 UNIVERSITY AVE APT 5 D | | | | BRONX | NY | 10453 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 254 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416253 | ROSA J GONZALEZ | 84 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3257 | |
| 1416254 | ROSA J PEREZ ROMAN | 167 CALLE CUESTA | | | | AGUADILLA | PR | 00603-5627 | |
| 1416255 | ROSA JULIA GONZALEZ CARAB | 84 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3257 | |
| 1416256 | ROSA L DIAZ CARDONA | HC 20 BOX 28772S | | | | SAN LORENZO | PR | 00754 | |
| 1416257 | ROSA L HERNANDEZ ANDRADES | 1300 CALLE SAN PABLO | | | | SAN JUAN | PR | 00915-3109 | |
| 1416258 | ROSA L MARTINEZ SANTIAGO | HC 9 BOX 4403 | | | | SABANA GRANDE | PR | 00637-9619 | |
| 1416259 | ROSA LEE ORTIZ | VILLA SANTA SECC A BUZON 2177 | LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 1416260 | ROSA M ARMSTRONG | BOX 2361 KEINGSHILL | | | | ST CROIX | VI | 00851 | |
| 1416261 | ROSA M CORTIJO APOLINARIS | PO BOX 9022208 | | | | SAN JUAN | PR | 00902-2208 | |
| 1416262 | ROSA M GARCIA PEA | CARR 925 KM 49 SECTOR EL PUERTO | | | | HUMACAO | PR | 00791 | |
| 1416270 | ROSA M GONZALEZ LEON | HC06 BOX 4799 COTO LAUREL | SECTOR EL BRONCE | | | PONCE | PR | 00731 | |
| 1416263 | ROSA M IRIZARRY AGUSTINI | CARR 308 KM 04 55 ALTOS | | | | CABO ROJO | PR | 00623 | |
| 1416271 | ROSA M MARIN ROSA | HC 01 BOX 2105 | | | | LOIZA | PR | 00772 | |
| 1416264 | ROSA M MARTINEZ FELICIANO | BOX 8235 | | | | PONCE | PR | 00732 | |
| 1416265 | ROSA M MUIZ GONZALEZ | PO BOX 1877 | | | | UTUADO | PR | 00641 | |
| 1416266 | ROSA M RIVERA | C2 FF 16 URB SAN DEMETRIO | | | | VEGA BAJA | PR | 00693 | |
| 1416230 | ROSA M RODRIGUEZ FELICI | URB GUAYDIA | NO CALLE EPIFANIO PRESA | | | GUAYANILLA | PR | 00656-1208 | |
| 1416267 | ROSA M RODRIGUEZ ROBLES | HC03 BOX 10505 | | | | COMERIO | PR | 00782 | |
| 1416268 | ROSA M ROSARIO | BOX 1563 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1416269 | ROSA M SERRANO NIEVES | CALLE JESUS T PINERO 17 | | | | PATILLAS | PR | 00723 | |
| 1416272 | ROSA MARIA DEL RIO | 514 EDDIE GRACIA | | | | RIO PIEDRAS | PR | 00918 | |
| 1416231 | ROSA MELENDEZ PEREZ | PO BOX 10104 | | | | PONCE | PR | 00732-0104 | |
| 857357 | Rosa Morales, Alex | Address on File | | | | | | | |
| 857357 | Rosa Morales, Alex | Address on File | | | | | | | |
| 1403932 | ROSA MUNOZ BISONO | Address on File | | | | | | | |
| 1416274 | ROSA N NEGRON VELEZ | HC 02 BOX 10667 | | | | YAUCO | PR | 00698 | |
| 1416273 | ROSA N VARGAS AROCHO | PO BOX 1209 | | | | MAYAGUEZ | PR | 00681-1209 | |
| 1416275 | ROSA NEGRON VALENTIN | PO BOX 446 | | | | BARCELONETA | PR | 00617-0446 | |
| 1416276 | ROSA O SANTIAGO CINTRON | HC 03 BOX 10675 | | | | JUANA DIAZ | PR | 00795 | |
| 1416232 | ROSA ORTIZ TORRES | HC08 BOX 10080 | | | | PONCE | PR | 00731 | |
| 1416277 | ROSA QUINONEZ RODRIGUEZ | HC03 BOX 41230 | | | | CAGUAS | PR | 00725-9740 | |
| 1416233 | ROSA RIVERA | 438 A BO GUANIQUILLA | | | | AGUADA | PR | 00602-2150 | |
| 1416278 | ROSA RODRIGUEZ CALDERON | BO CAMBALACHE CALLE VISTA DEL MAR | | | | CANOVANAS | PR | 00729 | |
| 858925 | ROSA ROSA, JUSTINO | Address on File | | | | | | | |
| 1416279 | ROSA SANCHEZ | HC 2 BOX 5567 | | | | LARES | PR | 00669 | |
| 1416280 | ROSA SERRANO SANTIAGO | HC40 BOX 42204 | | | | SAN LORENZO | PR | 00754 | |
| 1416281 | ROSA TOLEDO CORREA | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00985 | |
| 1416282 | ROSA VALENTIN MAYSONET | AVE PALMAS ALTAS EDIFICIO 42 | | | | BARCELONETA | PR | 00617 | |
| 1416283 | ROSA VAZQUEZ | 264 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2437 | |
| 1487188 | Rosa Villanueva, Efrain | Address on File | | | | | | | |
| 1487188 | Rosa Villanueva, Efrain | Address on File | | | | | | | |
| 1186789 | ROSADO AYALA, DALIA G | Address on File | | | | | | | |
| 2186975 | Rosado Colon, Alejandro | Address on File | | | | | | | |
| 1491373 | ROSADO DE JESUS, GABRIEL | Address on File | | | | | | | |
| 1491373 | Rosado De Jesus, Gabriel | Address on File | | | | | | | |
| 858926 | ROSADO FIGUEROA, DENIS | Address on File | | | | | | | |
| 2031653 | Rosado Gonzalez, Elubes A. | Address on File | | | | | | | |
| 1416284 | ROSADO HYDRAULIC INC | BOX 11601 | | | | CAPARRA HEIGHTS STA | PR | 00922 | |
| 1630140 | Rosado Lozano, Janet | Address on File | | | | | | | |
| 2032228 | Rosado Vargas, Isael | Address on File | | | | | | | |
| 1416285 | ROSALI ORTIZ GONZALEZ | BO MAQUELLES 84A | | | | PONCE | PR | 00731 | |
| 1416286 | ROSALI RUIZ MENDEZ | BO RIO ARRIBA SEC LAS MEDINA | | | | UTUADO | PR | 00641 | |
| 1416287 | ROSALIA ALAMO | PO BOX 91 | | | | FAJARDO | PR | 00738 | |
| 1416288 | ROSALIA NIEVES | H 11 CALLE 4 | | | | ARECIBO | PR | 00612-2914 | |
| 1416289 | ROSALINA MOJICA ROMERO | HC01 BOX 7561 | | | | LOIZA | PR | 00772 | |
| 1416290 | ROSALINA RODRIGUEZ VDA D | HECTOR M CALDERON MIGUEL CALDERON | | | | CAROLINA | PR | 00987-9707 | |
| 858590 | ROSALINDA CRUZADO RAMIRO | Address on File | | | | | | | |
| 1416291 | ROSALINDA GUILBE GUILBE | PARCELA NUEVA AGUILITA | CALLE 22 550 HC04 BOX 7791 | | | JUANA DIAZ | PR | 00795 | |
| 1416292 | ROSALYN SILVA CRESPO | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1418270 | ROSAMAR GARCIA FONTAN ESQ | LA CORUNA | APT 103 | | | GUAYNABO | PR | 00969 | |
| 1416293 | ROSANA M AGUILAR ZAPATA | MANSIONES DE CABO ROJO | CALLE SALINAS D55 | | | CABO ROJO | PR | 00623 | |
| 858591 | ROSANA MIRANDA GUTIERREZ | Address on File | | | | | | | |
| 858591 | ROSANA MIRANDA GUTIERREZ | Address on File | | | | | | | |
| 1416294 | ROSARIO BAEZ MERCADO | URB VILLA CAROLINA | CALLE 24 BLOQUE 7616 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 255 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857736 | ROSARIO CABALLERO, FIDEL | Address on File | | | | | | | |
| 1486271 | Rosario Corredor, Hector | Address on File | | | | | | | |
| 1486271 | Rosario Corredor, Hector | Address on File | | | | | | | |
| 857780 | ROSARIO ECHEVARRIA, GLORIMAR | Address on File | | | | | | | |
| 2156020 | Rosario Figueroa, Blanca E. | Address on File | | | | | | | |
| 1492101 | Rosario Fuentes, Zenon | Address on File | | | | | | | |
| 1492101 | Rosario Fuentes, Zenon | Address on File | | | | | | | |
| 1483609 | Rosario Hernandez, Noel | Address on File | | | | | | | |
| 1483609 | Rosario Hernandez, Noel | Address on File | | | | | | | |
| 1572831 | ROSARIO MELENDEZ, JAIME L | Address on File | | | | | | | |
| 1482199 | ROSARIO MORALES, ONIX | Address on File | | | | | | | |
| 1482199 | ROSARIO MORALES, ONIX | Address on File | | | | | | | |
| 1482199 | Rosario Morales, Onix | Address on File | | | | | | | |
| 1416295 | ROSARIO PARTY RENTAL | 2325 AVE EDUARDO RUBERTE STA 109 | | | | PONCE | PR | 00717-0335 | |
| 1912003 | ROSARIO RIVERA, MIGUEL J. | Address on File | | | | | | | |
| 1416296 | ROSARIO TORRES AVILES | CARR 857 KM 11 BO MARTIN GONZALEZ | SECTOR PIEDRAS BLANCAS | | | CAROLINA | PR | 00957 | |
| 1810915 | Rosario Torres, Sandra I. | Address on File | | | | | | | |
| 1416297 | ROSARIO ZAPATA CAINES | 716 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| 1986098 | ROSARIO, JOSE M. | Address on File | | | | | | | |
| 858375 | ROSARIO, MICHAEL DIAZ | Address on File | | | | | | | |
| 1552589 | Rosas Villanueva, Efrain | Address on File | | | | | | | |
| 1416299 | ROSAURA MAISONET VILLANUE | CALLE ORTA 1 PARADA 18 | | | | SAN JUAN | PR | 00907 | |
| 1416300 | ROSAURA RAMIREZ TORRECH | OFICINA DE PERSONAL | | | | SANTURCE | PR | 00940 | |
| 1416301 | ROSAVED RIOS ORTIZ | PO BOX 915 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1416302 | ROSE M ORTIZ TORRES | RES ERNESTO RAMOS ANTONINI | BLOQUE 9 APT 30 | | | PONCE | PR | 00716 | |
| 1416303 | ROSELY ALVAREZ ROMERO | VILLA VENECIA APT 9K TORRE 2 | | | | GUAYNABO | PR | 00970 | |
| 858592 | ROSELY RAMOS VAZQUEZ | Address on File | | | | | | | |
| 1416304 | ROSEMARIE BAEZ FONTANEZ | URB VILLA DEL REY 4 CALLE 16 LL12 | | | | CAGUAS | PR | 00727 | |
| 1416305 | ROSEMARY HERNANDEZ ROBLES | 565 BO DAGUAO | | | | NAGUABO | PR | 00718-2902 | |
| 1438817 | ROSEN, BARBARA | Address on File | | | | | | | |
| 1416306 | ROSENDO HERNANDEZ DE JESU | PO BOX 560403 | | | | GUAYANILLA | PR | 00656-0403 | |
| 1433943 | Rosenstein, H. David | Address on File | | | | | | | |
| 1416307 | ROSIMAR FERRER NIEVES | BO CEDRO ABAJO SECTOR HIGUILLAR | | | | NARANJITO | PR | 00719 | |
| 1416308 | ROSITA MONTES FELIX | HC74 BUZON 6288 | | | | PATILLAS | PR | 00723 | |
| 1501090 | Ross Alan Kane and Seth Myles Kane | Address on File | | | | | | | |
| 1416309 | ROSSANA APONTE PEREZ | HC 01 BOX 20624 | | | | CAGUAS | PR | 00725 | |
| 858988 | ROSSY CLEMENTE, AIDA | Address on File | | | | | | | |
| 858927 | ROSSY SAN MIGUEL, ENRIQUE F. | Address on File | | | | | | | |
| 1416310 | ROTHCO INDUSTRIAL | CALL BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 1416311 | ROTOFIX DE PR | PO BOX 364351 | | | | SAN JUAN | PR | 00936-4351 | |
| 1416312 | ROTTO DIESEL | AVE FD ROOSEVELT 1327 | | | | SAN JUAN | PR | 00920 | |
| 1416313 | ROTULOS ELIEZER | BOX 1057 | | | | CIALES | PR | 00638 | |
| 1416314 | ROTULOS FERRER | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 | |
| 1416315 | ROTULOS MAOF | FERNANDEZ JUNCOS 1410 PDA 20 | | | | SANTURCE | PR | 00907 | |
| 1416316 | ROTULOS Y SENALES DE TRA | AVE QUISQUELLA 203 | | | | HATO REY | PR | 00918 | |
| 1416317 | ROTULOS Y SENALES EL ORIG | PO BOX 194239 | | | | SAN JUAN | PR | 00919 | |
| 1385370 | ROUBERT GONZALEZ, HECTOR A. | Address on File | | | | | | | |
| 1416318 | ROUTE ONE PUBLISHING | HORIZON HOUSE AZALEA DRIVE | | | | SWANLEY KENT | | BR8 8JR | UNITED KINGDOM |
| 1416319 | ROVISAN REALTY CORP | SUITE 308 EDIF COLGATE PALMOLIVE | METRO OFFICE PARK | | | GUAYNABO | PR | 00965 | |
| 1416320 | ROXANA ZAMBRANA YO HARRY | 7103 | | | | SAN JUAN | PR | | |
| 1416321 | ROXANNA JORDAN | SANTILLANA DEL MAR APT 38D | | | | LOIZA | PR | 00772 | |
| 1416323 | ROYAL BANK OF CANADA | 255 BRANT AVE | | | | BRANTFORD | ON | | CANADA |
| 1416324 | ROYAL BUSINESS SYSTEMS IN | PO BOX 70238 | | | | SAN JUAN | PR | 00936 | |
| 1416325 | ROYAL INTERNATIONAL ELECT | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 1416326 | ROYAL MOTORS CORP | PO BOX 29908 65TH INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 1416327 | ROYAL TIRE CORP | PO BOX 11068 FERNANDEZ JUNCOS STA | | | | SANTURCE | PR | 00910-1068 | |
| 1416328 | ROYCE A BELL DAVILA | URB SANTA MARTA B 15 | | | | SAN GERMAN | PR | 00683 | |
| 1442177 | Roznovschi, Mirela | Address on File | | | | | | | |
| 1416329 | RP PUERTO RICO ALL SERVIC | BOX 2502 | | | | TOA BAJA | PR | 00951 | |
| 1418251 | RPP LAW PSC | ATTN ROBERTO L PRATS ESQ | AMERICAN AIRLINES BUILDING | 1509 LOPEZ LANDRON PISO 10 | | SAN JUAN | PR | 00911 | |
| 1415659 | RR DONNELLEY DE PUERTO | ROYAL IND PARK | CARR 869 BO PALMAS | | | CATANO | PR | 00962 | |
| 1415651 | RR HURRICANE PROTECTION | CALLE 3 J4 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 1416330 | RRG APPRAISAL GROUP INC | CALLE 15 NW 264 SUITE 2A | PARADISE COMMERCIAL BUILDING | | | SAN JUAN | PR | 00920 | |
| 1416331 | RSM ROC COMPANY | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 1416332 | RT SOUND INC | RR4 BOX 26748 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 256 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415660 | RTF CONSTRUCTION INC | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 1416333 | RUBALI PROFESSIONAL IN | P O BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 1416334 | RUBBER GASKET CO | P O BOX 29045 | | | | RIO PIEDRAS | PR | 00929 | |
| 1416336 | RUBEN A DELGADO SOTO | HC02 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 1416337 | RUBEN ACEVEDO DE JESUS | 107 VIA DEL SOL | | | | CAGUAS | PR | 00725 | |
| 1416338 | RUBEN AGUIRRE CRUZ | PO BOX 49 | | | | BARCELONETA | PR | 00617-0049 | |
| 1416339 | RUBEN AGUIRRE QUIJANO | PO BOX 49 | | | | BARCELONETA | PR | 00617-0049 | |
| 1416340 | RUBEN ALLENDE HERRERA | CARR 5 KM 10 PUENTE BLANCO | | | | CATAO | PR | 00962 | |
| 1416341 | RUBEN BAEZ | HC 01 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| 1416342 | RUBEN BLANCO COLON | AVE PONCE DE LEON 1150 | | | | RIO PIEDRAS | PR | 00921 | |
| 1416343 | RUBEN CAMACHO FONTANEZ | BO LAS CUEVAS CARR 850 KM 04 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1416344 | RUBEN CARRILLO REYES | PO BOX 545 | | | | RIO GRANDE | PR | 00745 | |
| 1416345 | RUBEN D PASCUAL JIMENEZ | CALLE ALMODOVAR FINAL 32 | | | | JUNCOS | PR | 00777 | |
| 858593 | RUBEN DAVILA QUINONES | Address on File | | | | | | | |
| 1416346 | RUBEN DE LEON | CALLE BARBOSA 295 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 1416347 | RUBEN DIAZ | TORRE DE LOS FRAILES APT 7 J | | | | GUAYNABO | PR | 00969 | |
| 858594 | RUBEN ERIVERA ESTRADA | Address on File | | | | | | | |
| 858595 | RUBEN FALCON SANTIAGO | Address on File | | | | | | | |
| 1416348 | RUBEN HUERTAS LABOY | C10 CALLE MIRAMELINDA | | | | CAGUAS | PR | 00727-1261 | |
| 1416349 | RUBEN L RIVERA GARCIA | CALLE 1 NUMERO B1 | URB PARQUE MEDITERRANEO | | | GUAYNABO | PR | 00967 | |
| 1416350 | RUBEN LASPINA ALICEA | HC08 BOX 1533 | | | | PONCE | PR | 00731-9712 | |
| 1416351 | RUBEN MALDONADO VEGA | PO BOX 1567 | | | | UTUADO | PR | 00641-1567 | |
| 1416352 | RUBEN MARIN MIRANDA | HC 4 BOX 71145 | | | | ARECIBO | PR | 00612-9280 | |
| 1416353 | RUBEN MARTINEZ | 1483 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2707 | |
| 1416354 | RUBEN MARTINEZ OIL COLLEC | POBOX 1479 | | | | TRUJILLO ALTO | PR | 00977 | |
| 858597 | RUBEN MORALES VALDES | Address on File | | | | | | | |
| 1416355 | RUBEN MUIZ RIVERA | SECTOR CAITA 88 RIO CHIQUITO | | | | PONCE | PR | 00731 | |
| 1416356 | RUBEN ORTIZ GALARZA | PO BOX 1351 | | | | HATILLO | PR | 00659 | |
| 1416357 | RUBEN PAGAN ALVARADO | APARTADO 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 1416358 | RUBEN PIZARRO OSORIO | VILLAS DE SANTA JUANITA B22 CALLE 2 | | | | BAYAMON | PR | 00956-5260 | |
| 1416359 | RUBEN RIOS RIOS | RR04 BIZON 16375 | | | | ANASCO | PR | 00610 | |
| 1403703 | RUBEN RIVERA ESTRADA | Address on File | | | | | | | |
| 1416335 | RUBEN RODRIGUEZ ORTIZ | HC 3 BOX 13392 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 1416360 | RUBEN RODRIGUEZ ROBLES | HC 2 BOX 45308 | | | | VEGA BAJA | PR | 00693-9640 | |
| 1416361 | RUBEN RONDON VARGAS | BO CAMARONES SECTOR MANGOTIN | | | | GUAYNABO | PR | | |
| 1416362 | RUBEN SANTIAGO MEDINA | BOX 286 | | | | TRUJILLO ALTO | PR | 00977-0286 | |
| 1416363 | RUBEN SERRANO MUNOZ | PO BOX 356 | | | | COMERIO | PR | 00782 | |
| 1416364 | RUBEN SURO SOLER | RR 6 BOX 11447 | | | | SAN JUAN | PR | 00926 | |
| 1416365 | RUBEN TORRES GONZALEZ | BOX 189 | | | | AGUADA | PR | 00602 | |
| 1416366 | RUBEN TRUJILLO CARRASQUIL | BARRIO DAGUAO PARCELAS NUEVAS | | | | 497 NAGUABO | PR | 00718 | |
| 1416367 | RUBEN TURELL RIVERA | CALLE 5 F13 URB LULA | | | | PONCE | PR | 00731 | |
| 1416368 | RUBERO GRAPHICSIMAGING S | PO BOX 2198 | | | | BAYAMON | PR | 00960 | |
| 858928 | RUBINAN RIVERA, FRANK | Address on File | | | | | | | |
| 1416369 | RUBIO DE JESUS MORALES | 121 CALLE H | | | | SAN JUAN | PR | 00917 | |
| 151492 | RUBIO RIVERA, ELIO J | Address on File | | | | | | | |
| 857577 | RUCCI TORRES, CLARISSA | Address on File | | | | | | | |
| 1416370 | RUDY RIVERA PEREZ | VILLA PALMERAS CALLE PUERTO RICO | | | | SAN JUAN | PR | 00934 | |
| 1416371 | RUEDA ASOCIADOS | URB CARIBE 1598 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| 1416372 | RUEDAS Y CARRITOS CORP | AVE LAS PALMAS 1108 | | | | SAN JUAN | PR | 00907 | |
| 1416373 | RUFINO AYALA CARMEN CEBO | PO BOX 626 | | | | COMERIO | PR | 00782-0134 | |
| 1416374 | RUFINO MEDINA | PONCE DE LEON 1150 | ESQ JULIAN BLANCO | | | RIO PIEDRAS | PR | 00921 | |
| 1416375 | RUFO ROJAS GREEN | CALLE HACIENDITA 8 | | | | BARRANQUITAS | PR | 00794 | |
| 1416376 | RUG ULTRA CLEAN INC | CALLE B LOTE 14 | URB IND MARIO JULIA | | | SAN JUAN | PR | 00920 | |
| 1471770 | Rugg Rozany, Linda | Address on File | | | | | | | |
| 1497668 | Ruiz Aguirre, Jaime | Address on File | | | | | | | |
| 1578032 | Ruiz Alvarez, Jorge A. | Address on File | | | | | | | |
| 1578032 | Ruiz Alvarez, Jorge A. | Address on File | | | | | | | |
| 2157410 | Ruiz Gonzales, Heriberto | Address on File | | | | | | | |
| 1920999 | Ruiz Gonzalez , Petra N. | Address on File | | | | | | | |
| 1697235 | RUIZ ORENGO, SANTIAGO | Address on File | | | | | | | |
| 1753103 | RUIZ RAMIREZ, ELIGIO | Address on File | | | | | | | |
| 1753103 | RUIZ RAMIREZ, ELIGIO | Address on File | | | | | | | |
| 1482582 | Ruiz Velez, Eduardo | Address on File | | | | | | | |
| 1482582 | Ruiz Velez, Eduardo | Address on File | | | | | | | |
| 1482582 | Ruiz Velez, Eduardo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 257 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1478932 | Ruiz, Domingo Buono | Address on File | | | | | | | |
| 1416377 | RUPERTA NORBERG | CNACAR 118 BO BOQUILLAS | | | | MANATI | PR | 00674 | |
| 1416378 | RUPERTO GONZALEZ PEREZ | P O BOX 238 | | | | SAN SEBASTIAN | PR | 00685-0238 | |
| 1416379 | RUPERTO RUIZ CORREA | PO BOX 1533 | | | | VILLALBA | PR | 00677-1533 | |
| 1431312 | Rush, Shelly | Address on File | | | | | | | |
| 1431312 | Rush, Shelly | Address on File | | | | | | | |
| 1416380 | RUSSA REALTY INVESTMENT | 93 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2011 | |
| 1467392 | Russe Rivas, Hector A | Address on File | | | | | | | |
| 1416381 | RUSSELANDIA | URB CAMINO DEL SOL | 518 CALLE CAMINO ESTRELLA | | | VEGA BAJA | PR | 00693-4181 | |
| 858598 | RUTH ACRUZ SANTIAGO | Address on File | | | | | | | |
| 1416383 | RUTH CARRASQUILLO COSME | RR 5 BY 5279 | | | | BAYAMON | PR | 00956-9722 | |
| 1416384 | RUTH CRUZ RODRIGUEZ | PO BOX 421 | | | | SAINT JUST STATION | PR | 00978 | |
| 1403808 | RUTH CRUZ SANTIAGO | Address on File | | | | | | | |
| 1416385 | RUTH D RAMOS AYALA | CARR 670 KM 7 SECTOR MISQUELY | | | | VEGA BAJA | PR | 00693 | |
| 1403991 | RUTH DIAZ MORALES | Address on File | | | | | | | |
| 1416386 | RUTH E BOSCHETTI MEDINA | PR 20 KM 63 | | | | GUAYNABO | PR | 00971 | |
| 1416387 | RUTH E VELAZQUEZ VILLEGAS | RR 10 BOX 4871 | | | | SAN JUAN | PR | 00926 | |
| 1416389 | RUTH M MATOS LEBRON | 457 CALLE JOSE ACEVEDO | | | | RIO PIEDRAS | PR | 00923 | |
| 1416390 | RUTH M RIVERA TOVAL | CU P11 JARDINES | | | | VEGA BAJA | PR | 00694 | |
| 858599 | RUTH MDIAZ MORALES | Address on File | | | | | | | |
| 1416391 | RUTH MEJIAS | RES MEJIAS 1061 | | | | MANATI | PR | 00674 | |
| 1416382 | RUTH N LOPEZ TORRES | ALTURAS DEL PRADO | CALLE A BUZON 5 | | | CAYEY | PR | 00736 | |
| 858600 | RUTH VILLANUEVA SOSA | Address on File | | | | | | | |
| 1443275 | Rutledge, Karen | Address on File | | | | | | | |
| 1443275 | Rutledge, Karen | Address on File | | | | | | | |
| 1416394 | RUTSA CONST CORP GRAL | CARRETERA 848 KM 2 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 1416395 | RUY N DELGADO ZAYAS | PO BOX 866785 | | | | SAN JUAN | PR | 00936-6785 | |
| 1416396 | RV LOCKS | CALLE OROCOVIS 25 | | | | RIO PIEDRAS | PR | 00925 | |
| 1427530 | Rybak, Violet | Address on File | | | | | | | |
| 1416400 | S G S GROUP | PO BOX 1019 | | | | BAYAMON | PR | 00960 | |
| 1416401 | S H PARK | 34 LAWNSIDE | | | | TRENTON | NJ | 08648 | |
| 857304 | S H V P MOTOR CORP | AVE KENNEDY KM 39 SECTOR BECHARA | | | | SAN JUAN | PR | 00929 | |
| 1416397 | S L TECHNOLOGIESCORP | P O BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 1416399 | S S IMPORTS INC | LA SIERRA DEL MONTE 120 | AVENIDA LA SIERRA BOX 1037 | | | SAN JUAN | PR | 00926 | |
| 1416399 | S S IMPORTS INC | LOTE 6 INDUSTRIAL REPARADA | | | | PONCE | PR | 00717 | |
| 504032 | S.O.P. INC. | PO Box 1914 | | | | Guaynabo | PR | 00970-1914 | |
| 1821147 | Saavedra Castro, Ivette | Address on File | | | | | | | |
| 1818748 | SAAVEDRA CASTRO, JOSE MARTIN | Address on File | | | | | | | |
| 690335 | SAAVEDRA CASTRO, JUAN H. | Address on File | | | | | | | |
| 1701055 | Saavedra Castro, Yvonne | Address on File | | | | | | | |
| 1459003 | Saba, William | Address on File | | | | | | | |
| 1416405 | SABALY RODRIGUEZ MERCADO | HC03 BOX 11809 | | | | UTUADO | PR | 00641 | |
| 1436073 | Sabatini, Paul | Address on File | | | | | | | |
| 1499514 | Sabin, Andrew | Address on File | | | | | | | |
| 1517684 | Sabin, Jonathan | Address on File | | | | | | | |
| 1416406 | SABINA HERNANDEZ DELGADO | BO PIEDRAS BLANCAS | CARR 887 KM 17 | | | CAROLINA | PR | 00985 | |
| 1416407 | SACHA M ARCE RIVAS | BUZON 2177 CALLE 10 FINAL | PARCELA 256 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 1416408 | SACHS CHEMICAL INC | PO BOX 191670 | | | | SAN JUAN | PR | 00910-1670 | |
| 1416409 | SAFE HARBOR CRITAIN SER C | CARRETERA 3 KM 594 BARRIO | | | | QUEBRADA SECA CEIBA | PR | 00735 | |
| 1416410 | SAFE WORLD CORP | 1404 AVE PONCE DE LEON STE 203 | | | | SAN JUAN | PR | 00907 | |
| 1416411 | SAFECHEM INDUSTRIAL CORP | PO BOX 373421 | | | | CAYEY | PR | 00737-3421 | |
| 1416412 | SAFER ROADS SOLUTIONS | CALLE PARANA 1669 | URB SAN FERNANDO | | | SAN JUAN | PR | 00926 | |
| 857305 | SAFETY ROUTE CORPORATION | HC 02 BOX 25520 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1416413 | SAFETY WORLD PRODUCTS INC | PO BOX 11218 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00985 | |
| 1416414 | SAGRADO CORAZON NURSERY | URB UNIVERSITY GARDENS | 328 CALLE CLEMSON | | | SAN JUAN | PR | 00927-4022 | |
| 1416415 | SAINCO TRAFICO | CALLE BOLIVIA 33 | PISO 2 OFICINA 202 | | | HATO REY | PR | 00917 | |
| 1416416 | SAINT FRANCIS SCHOOL | PO BOX 3270 | | | | CAROLINA | PR | 00984 | |
| 1416417 | SAINT JOSEPH COLLEGE | VIA 5 BLOQUE 2GR 727 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1416418 | SAINT MARYS | URB SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 1416419 | SAINT PATRICK S BILINGUA | 153 CALLE CALIMANO N | | | | GUAYAMA | PR | 00784-4452 | |
| 1416420 | SAINT PATRICKS BILINGUAL | 6 CALLE SAN ANTONIO SUR | | | | GUAYAMA | PR | 00784-4822 | |
| 1416421 | SAINT PETER NURSERY | VILLA CAROLINA | 1221A AVE SANCHEZ CASTANO | | | CAROLINA | PR | 00985-5700 | |
| 1416422 | SAJO DESING | APARTADO 41269 MINILLAS STA | | | | SANTURCE | PR | 00940-1269 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 258 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738147 | Salaman Torres, William | Address on File | | | | | | | |
| 1523865 | Salamone, Gloria S | Address on File | | | | | | | |
| 858930 | SALAS HERNANDEZ, LUZ HAYDEE | Address on File | | | | | | | |
| 750708 | SALCEDO QUALITY PROYET CORP | P.O. BOX 2208 | | | | VEGA BAJA | PR | 00694-2208 | |
| 750708 | SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | | | | VEGA BAJA | PR | 00693 | |
| 1416423 | SALDAA AND ASSOCIATES | PO BOX 3549 | | | | SAN JUAN | PR | 00902-3549 | |
| 1418324 | SALDANA CARVAJAL VELEZRIVE PSC | ATTN CHARLES A BIMBELAQUINONES ESQ | MELISSA HERNANDEZCARRASQUILLO ESQ | 166 AVENIDA DE LA CONSTITUCION | | SAN JUAN | PR | 00901 | |
| 1418240 | SALICHS POU ASSOCIATES PSC | ATTN JUAN C SALICHS | TEJEDAOYOLA | PO BOX 195553 | | SAN JUAN | PR | 00919-5533 | |
| 1498548 | Salicrup, Pedro | Address on File | | | | | | | |
| 1498548 | Salicrup, Pedro | Address on File | | | | | | | |
| 1416424 | SALINAS ASPHALT INC | AVE TITO CASTRO 301C DRAWER 384 | | | | PONCE | PR | 00731 | |
| 1416426 | SALINAS READY MIX INC | PMB 384 609 AVE TITO CASTRO STE 102 | | | | PONCE | PR | 00716-2232 | |
| 1416427 | SALO ENGINEERING PSC | 1712 CALLE 38 SO URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 1416428 | SALTARINES DAY CARE PIKI | AVE DOMENECH 132 | | | | SAN JUAN | PR | 00918 | |
| 1416429 | SALUD 2000 INC | AVE PONCE DE LEON 156 PUERTA | DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 1416430 | SALVADOR ALVAREZ MERCADO | HC3 BUZON 31552 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1416431 | SALVADOR DE JESUS NIEVES | PO BOX 3379 | | | | GUAYNABO | PR | 00970-3379 | |
| 1416432 | SALVADOR LUGO | URB VISTA AZUL Q27 CALLE 20 | | | | ARECIBO | PR | 00612-2632 | |
| 1416433 | SALVADOR MARTINEZ PE | URB VILLAS DE CANEY | CALLE ARASIBO A5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1416434 | SALVADOR MATOS | CALLE GUATEMALA K174 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 1416435 | SALVADOR NIEVES RAMOS | PO BOX 941 | | | | PEUELAS | PR | 00624-0941 | |
| 1416436 | SALVADOR RIBOT RUIZ | PO BOX 800 | | | | CAROLINA | PR | 00986 | |
| 1416437 | SALVADOR VARGAS ROBLES | SECT CANTERA 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1416438 | SALVADOR VILLANUEVA ACEVE | BOX 31 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1455322 | Salvatore A. Caruso C/F Michael W. Caruso UTMA | Address on File | | | | | | | |
| 1416439 | SAMA ASPHALT | APTDO 589 | | | | PONCE | PR | 00731 | |
| 859152 | SAMALOT RUIZ, WILLIAM | Address on File | | | | | | | |
| 859152 | SAMALOT RUIZ, WILLIAM | Address on File | | | | | | | |
| 1416440 | SAMARI MALDONADO CASTELLA | RES JARDINES DE CAMPO RICO | EDIF 9 APTO 171 | | | SAN JUAN | PR | 00923 | |
| 1416441 | SAMARIS SANTIAGO SEPULVED | PO BOX 96 | | | | FLORIDA | PR | 00650-0096 | |
| 1416442 | SAME DAY SERVICE | CALLE PEPE DIAZ 56 | | | | HATO REY | PR | 00917 | |
| 1416444 | SAMUEL ALVARADO | PARCEL 302 CALLE OROCOVIS | | | | VEGA BAJA | PR | 00694 | |
| 1416445 | SAMUEL AROCHO | HC03 BOX 14664 | | | | UTUADO | PR | 00641 | |
| 858601 | SAMUEL ARODRIGUEZ GONZALEZ | Address on File | | | | | | | |
| 1416446 | SAMUEL ARROYO TRONCOSO | PO BOX 1844 | | | | MANATI | PR | 00676-1844 | |
| 1416447 | SAMUEL AYALA | 1172 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1721 | |
| 1416448 | SAMUEL CEDEO MEJIAS | 2375 CALLE AGUSTIN RAMIREZ | | | | SAN JUAN | PR | 00915 | |
| 858602 | SAMUEL CORCHADO RODRIGUEZ | Address on File | | | | | | | |
| 858603 | SAMUEL CORDERO CRUZ | Address on File | | | | | | | |
| 1403757 | SAMUEL CRUZ MEDINA | Address on File | | | | | | | |
| 1416449 | SAMUEL CRUZ NIEVES | BO PUENTE BLANCO SEC CHORRERA | CARR 123 KM 481 | | | UTUADO | PR | 00641 | |
| 1416450 | SAMUEL CRUZ RODRIGUEZ | BO MAGUEYES CALLE 6 B2 14 | | | | BARCELONETA | PR | 00617 | |
| 1416451 | SAMUEL DELGADO | BDA BUENA VISTA 743 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1416452 | SAMUEL DIAZ | PLAZA DOS HB11 URB VILLA | HUCAR | | | RIO PIEDRAS | PR | 00926 | |
| 1416453 | SAMUEL DIAZ CINTRON | CARRETERA 175 KM 5 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 858604 | SAMUEL FORESTIER CASTILLO | Address on File | | | | | | | |
| 858604 | SAMUEL FORESTIER CASTILLO | Address on File | | | | | | | |
| 1416454 | SAMUEL GALLOSA GONZALEZ | BOX 7000 | | | | AGUADA | PR | 00602 | |
| 1416455 | SAMUEL GARCIA CASTILLO | HC 01 BOX 13001 | | | | CAROLINA | PR | 00987-9629 | |
| 1416456 | SAMUEL GASCOT LOPEZ | RR3 BOX 10695 | | | | TOA ALTA | PR | 00953-9710 | |
| 858605 | SAMUEL HERNANDEZ DIAZ | Address on File | | | | | | | |
| 858606 | SAMUEL JIMENEZ LOZADA | Address on File | | | | | | | |
| 1438081 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 1416457 | SAMUEL MONTAEZ DE JESUS | HC 3 BOX 10876 | | | | YABUCOA | PR | 00767-9738 | |
| 1416458 | SAMUEL MORALES LUGO | HC01 BOX 12819 | | | | CAROLINA | PR | 00979 | |
| 1416459 | SAMUEL MORALES PEREZ | HC01 BOX 12819 | | | | CAROLINA | PR | 00979 | |
| 1416460 | SAMUEL NARVAEZ MALDONADO | BO TIBES LA ZARZA PR 503 KM 82 | | | | PONCE | PR | 00731 | |
| 1416461 | SAMUEL PAGAN OSORIO | BO CAMBUTE KM 21 | | | | CAROLINA | PR | 00984 | |
| 1416462 | SAMUEL PAGAN RESTO | B 15 CALLE 4 | | | | BAYAMON | PR | 00956-2671 | |
| 858607 | SAMUEL PEREZ SANCHEZ | Address on File | | | | | | | |
| 858608 | SAMUEL RAMOS SOTO | Address on File | | | | | | | |
| 1416463 | SAMUEL RIVERA TORRES Y LU | 33 CALLE RAMOS ANTONINI | | | | GUAYNABO | PR | 00969 | |
| 1416464 | SAMUEL RODRIGUEZ | URB ALTURAS DE RIO GRANDE | CALLE 14A BLOQUE O 792 | | | RIO GRANDE | PR | 00745 | |
| 1403737 | SAMUEL RODRIGUEZ GONZALEZ | Address on File | | | | | | | |
| 1416465 | SAMUEL RODRIGUEZ RIERA | JARDINES DEL CARIBE CALLE 55 YY14 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 259 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416466 | SAMUEL SAEZ FONTANY | 131 CALLE NOGAL | | | | GUAYNABO | PR | 00969-3935 | |
| 1416443 | SAMUEL SANTIAGO COLLAZO | PO BOX 2257 | | | | SAN GERMAN | PR | 00683-2257 | |
| 1416467 | SAMUEL SANTIAGO Y GLADYS | HC06 BOX 4785 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1416468 | SAMUEL SERRANO TORRES | BO REAL ANON CARR 511 KM 118 | | | | PONCE | PR | 00731 | |
| 858609 | SAMUEL SOSTRE MARCANO | Address on File | | | | | | | |
| 1416469 | SAMUEL TORRES PINO | 10 CALLE HORTENSIA | | | | VEGA BAJA | PR | 00693-4157 | |
| 1416470 | SAMUEL VALENTIN PEREZ | PO BOX 1277 | | | | AGUADILLA | PR | 00605-1277 | |
| 1416471 | SAMUEL VEGA MARTINEZ | CARR 508 BO TIBES | | | | PONCE | PR | 00731 | |
| 858610 | SAMUEL VICENS VICENS | Address on File | | | | | | | |
| 1416472 | SAMUEL WITT KELLY | CALLE 230 JC 13 | | | | CAROLINA | PR | 00982-2703 | |
| 1416473 | SAN JUAN | APARTADO 41287 MINILLAS STATION | | | | SANTURCE | PR | 00940 | |
| 1416474 | SAN JUAN ABSTRACT COMPANY | AVE PONCE DE LEON 255 | ROYAL BANK CENTER 809 | | | HATO REY | PR | 00917 | |
| 1416475 | SAN JUAN CASH CHECK INC | 531 C LLE MONTELL NOS M TIENZO | | | | CINTRON S N JU N | PR | | |
| 1416476 | SAN JUAN CITY MAGAZINE | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 1416477 | SAN JUAN MARRIOTT | 1309 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 1416478 | SAN JUAN PLASTICS | PO BOX 360949 | | | | SAN JUAN | PR | 00936-0949 | |
| 1416479 | SAN JUAN PROPERTIES INC | CALLE COSTAS ESQ BUONOMO | OFICINA 101 | | | SAN JUAN | PR | 00918 | |
| 1416480 | SAN JUAN TRANSIT INC | 32 ASHBY STREET | | | | WARRENGTON | VA | 20186 | |
| 1416481 | SAN MIGUEL CO | G P O BOX G4348 | | | | SAN JUAN | PR | 00936 | |
| 858931 | SAN MIGUEL OLIVER, EDGARDO | Address on File | | | | | | | |
| 1487282 | San Miguel Ortiz, Jaime | Address on File | | | | | | | |
| 1487282 | San Miguel Ortiz, Jaime | Address on File | | | | | | | |
| 1416482 | SAN PABLO DAY CARE | PO BOX 7000 SUITE 055 | | | | AGUADA | PR | 00602 | |
| 1416483 | SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL | 801 CALLE CAMINO DORADO | | | VAGA BAJA | PR | 00693-4192 | |
| 1416484 | SAN SEBASTIAN BILINGUAL S | PO BOX 4044 | | | | AGUADILLA | PR | 00605 | |
| 2099880 | SANABRIA SANTIAGO, JOSE | Address on File | | | | | | | |
| 1581093 | Sanchez Alamo, Juan A. | Address on File | | | | | | | |
| 1581093 | Sanchez Alamo, Juan A. | Address on File | | | | | | | |
| 1590586 | SANCHEZ CARRION, ANDRES | Address on File | | | | | | | |
| 858932 | SANCHEZ CASANOVA, LUIS M. | Address on File | | | | | | | |
| 1403864 | Sanchez Colon, Jerimar Y | Address on File | | | | | | | |
| 857714 | SANCHEZ CRUZ, EVELIO | Address on File | | | | | | | |
| 1486805 | Sánchez Cruz, Evelio | Address on File | | | | | | | |
| 1564028 | Sanchez Febo, Edelmiro | Address on File | | | | | | | |
| 1541007 | Sanchez Febo, Orlando | Address on File | | | | | | | |
| 1416486 | SANCHEZ FELIBERTY ASSOC | PO BOX 190315 | | | | SAN JUAN | PR | 00919-0315 | |
| 858933 | SANCHEZ HERNANDEZ, JOSE E. | Address on File | | | | | | | |
| 1416487 | SANCHEZ IMPORTS INC | PO BOX 7999 PMB 383 | | | | MAYAGUEZ | PR | 00681 | |
| 1484327 | SANCHEZ LEBRON, MIRIAM | Address on File | | | | | | | |
| 1569869 | Sanchez Lopez, Juan Carlos | Address on File | | | | | | | |
| 1530592 | Sanchez Lopez, Miguel Angel | Address on File | | | | | | | |
| 858733 | SANCHEZ LOPEZ, YAMIL | Address on File | | | | | | | |
| 2162548 | Sanchez Mercado, Luis A. | Address on File | | | | | | | |
| 1558136 | Sanchez Nieves, Carlos Juan | Address on File | | | | | | | |
| 1632971 | SANCHEZ NIEVES, JOSE ARNALDO | Address on File | | | | | | | |
| 1617567 | SANCHEZ NIEVES, JUAN CARLOS | Address on File | | | | | | | |
| 1550641 | SANCHEZ NIEVES, JUAN ORLANDO | Address on File | | | | | | | |
| 1416488 | SANCHEZ RENTAL EQUIPMENT | PO BOX 1548 | | | | MOCA | PR | 00676 | |
| 1489624 | Sanchez Rivera, Miguel | Address on File | | | | | | | |
| 1489624 | Sanchez Rivera, Miguel | Address on File | | | | | | | |
| 858443 | SANCHEZ RODRIGUEZ, NEREIDA | Address on File | | | | | | | |
| 2177219 | Sanchez Roja, Roberto | Address on File | | | | | | | |
| 858934 | SANCHEZ ROSA, WILLIAM | Address on File | | | | | | | |
| 2164920 | Sanchez Ruiz, Ana Rita | Address on File | | | | | | | |
| 1416485 | SANCHEZ SUAREZ ASSOC | VICK CENTER SUITE D 204 867 | MUOZ RIVERA AVE | | | RIO PIED | PR | 00925 | |
| 1488578 | Sanchez Villarubia, Edwin M. | Address on File | | | | | | | |
| 1488578 | Sanchez Villarubia, Edwin M. | Address on File | | | | | | | |
| 858935 | SANDOVAL ALVAREZ, CARLOS | Address on File | | | | | | | |
| 1963718 | Sandoval Melendez, Saul J. | Address on File | | | | | | | |
| 1416491 | SANDRA AGOSTO VELAZQUEZ | HC01 BOX 7589 | | | | LOIZA | PR | 00772 | |
| 1403762 | SANDRA ALVARADO ALVARADO | Address on File | | | | | | | |
| 1416492 | SANDRA BAEZ | URB CAMINO DEL MAR | 9538 VIA DEL PALMAR | | | TOA BAJA | PR | 00949-4375 | |
| 1416493 | SANDRA CARABALLO | CALLE N 85 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 1416496 | SANDRA E ROMAN CENTENO | HC05 BOX 93886 | | | | ARECIBO | PR | 00612 | |
| 1416495 | SANDRA E SANCHEZ SIERRA | URB SANTA JUANITA | AK 51 CALLE INDIA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 260 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858611 | SANDRA ERIVERA PONCE DE LEON | Address on File | | | | | | | |
| 858611 | SANDRA ERIVERA PONCE DE LEON | Address on File | | | | | | | |
| 858612 | SANDRA FIGUEROA RESTO | Address on File | | | | | | | |
| 1416497 | SANDRA GALARZA RAMOS | HC 02 BOX 7722 | | | | GUAYANILLA | PR | 00656-9759 | |
| 1403956 | SANDRA HERNANDEZ DELGADO | Address on File | | | | | | | |
| 1416489 | SANDRA I ARENAS RAMIREZ | RES LAS LOMAS EDIF 4 APTO 73 | | | | SAN GERMAN | PR | 00683 | |
| 1416498 | SANDRA I HERNANDEZ DELGAD | CUSTODIO SUPLENTE CAJA MENUDA | OFICINA DEL TESORERO ACT730300 | | | SAN JUAN | PR | 00940 | |
| 1416499 | SANDRA I MORELL NAZCO | HC 03 BUZ 12631 | | | | JUANA DIAZ | PR | 00795 | |
| 1416500 | SANDRA I PEREZ RODRIGUEZ | PARC SABANA ENEAS | 199 CALLE D BUZON 366 | | | SAN GERMAN | PR | 00683 | |
| 1416501 | SANDRA I ROHENA QUINONES | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00979 | |
| 858613 | SANDRA I VERA PIETRI | Address on File | | | | | | | |
| 1416502 | SANDRA IVETTE GARCIA | 5 CALLE OCTAVO RIVERA PLANTA ALTA | | | | PATILLAS | PR | 00723 | |
| 858615 | SANDRA JALVARADO ALVARADO | Address on File | | | | | | | |
| 1564116 | Sandra K Chang Trust | Address on File | | | | | | | |
| 1467550 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | |
| 1416503 | SANDRA L CARRION | CARR 956 KM 04 BO GUZMAN ABAJO | | | | RIO GRANDE | PR | 00745 | |
| 858616 | SANDRA LISBOA GONZALEZ | Address on File | | | | | | | |
| 1416504 | SANDRA NIEVES VELAZQUEZ | HC 01 BOX 9405 | | | | PENUELAS | PR | 00624 | |
| 1416505 | SANDRA OLAVARRIA VALENTIN | RES VILLA MACHUELO APTO E9 | | | | PONCE | PR | 00730-0918 | |
| 1416506 | SANDRA RAMIREZ BORRERO | HC 02 BOX 8606 | | | | JUANA DIAZ | PR | 00795 | |
| 1403984 | SANDRA REYES VAZQUEZ | Address on File | | | | | | | |
| 1416507 | SANDRA RIVERA PONCE DE LE | HC BOX 12465 | | | | CAROLINA | PR | 00987 | |
| 1403662 | SANDRA RIVERA PONCE DE LEON | Address on File | | | | | | | |
| 858618 | SANDRA RODRIGUEZ ORTIZ | Address on File | | | | | | | |
| 858619 | SANDRA RODRIGUEZ SOLIVAN | Address on File | | | | | | | |
| 1416508 | SANDRA SUMMER CAMP EST S | 162 JUAN B HUYKE | | | | HATO REY | PR | 00918 | |
| 1416509 | SANDRA TORRES OLIVERAS | BO MACANA DEL RIO CARR 378 | | | | GUAYANILLA | PR | 00656 | |
| 1416490 | SANDRA VARGAS GONZALEZ | HC 02 BOX 6561 | | | | FLORIDA | PR | 00650 | |
| 1416510 | SANDRO I VARGAS PEREZ | BARRIO BUENA VISTA | SECCION CUESTA DEL RIO | | | HATILLO | PR | 00569 | |
| 1404278 | SANDRO PINEIRO FERNANDEZ | Address on File | | | | | | | |
| 1416511 | SANDY M CORDERO ROMAN | HC01 BOX 6198 | | | | TOA BAJA | PR | 00949 | |
| 1540411 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Prado Apt.1002B | | | Guaynabo | PR | 00969-3014 | |
| 1540444 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 | Plaza del Prado Apt. 1002B | | Guaynabo | PR | 00969-3014 | |
| 1416512 | SANFIORENZO ENGINEERING G | 1250 AVE PONCE DE LEON STE 501 | | | | SAN JUAN | PR | 00907-3952 | |
| 1416513 | SANFIORENZO FUENTES ASS | MUOZ RIVERA 867 SUITE B 202 | | | | RIO PIEDRAS | PR | 00925 | |
| 1416514 | SANI PLANT SALES SERV | CARR 876 KM 12 BO LAS CUEVAS | | | | TRUJILLO ALTO | PR | 00977-0381 | |
| 2139183 | Sanki, Sonia Delgado | Address on File | | | | | | | |
| 1416515 | SANTA CRUZ RODRIGUEZ | 6 CALLE LAS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| 1416516 | SANTA FE TECHNOLOGIES IN | 2021 GIRARD SE SUITE 201 | | | | ALBUQUERQUE | NM | 87106 | |
| 1416517 | SANTA JUANITA GAS INC | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 1416518 | SANTA MARIA ESSO SERVICES | URB VALLE VERDE CALLE B 12 | | | | PONCE | PR | 00731 | |
| 1416519 | SANTA NIEVES VALENTIN | HC01 BOX 7124 BO CRUZ ISLETA | | | | MOCA | PR | 00676 | |
| 858936 | SANTA RODRIGUEZ, RAFAEL L. | Address on File | | | | | | | |
| 1416520 | SANTA ROHENA OSORIO YO A | BO CANOVANILLAS PR 857 KM 15 | | | | CAROLINA | PR | 00986 | |
| 1416521 | SANTA ROSA NURSERY | CALLE BOUNDARY 5511 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 1416522 | SANTA TORRES PEREZ | CALLE JUAN RODRIGUEZ 361 EL MANI | | | | MAYAGUEZ | PR | 00682 | |
| 858937 | SANTAELLA DIAZ, PRIMITIVA | Address on File | | | | | | | |
| 1486735 | Santana Del Pilar, Luis F. | Address on File | | | | | | | |
| 1486735 | Santana Del Pilar, Luis F. | Address on File | | | | | | | |
| 1768414 | SANTANA RIBOT, JOSE J. | Address on File | | | | | | | |
| 1476968 | Santana Vazquez, Carlos | Address on File | | | | | | | |
| 1476968 | Santana Vazquez, Carlos | Address on File | | | | | | | |
| 1793635 | Santana Vazquez, Carlos M | Address on File | | | | | | | |
| 1793635 | Santana Vazquez, Carlos M | Address on File | | | | | | | |
| 1593063 | Santana Vazquez, Carlos M. | Address on File | | | | | | | |
| 1593063 | Santana Vazquez, Carlos M. | Address on File | | | | | | | |
| 1593063 | Santana Vazquez, Carlos M. | Address on File | | | | | | | |
| 1418389 | SANTANDER ASSET MANAGEMENT | ATTN DESIREE MIESES | SANTANDER TOWER SAN PATRICIO | B7 CALLE TABONUCO STE 1800 | | GUAYNABO | PR | 00968 | |
| 1909522 | Santander Securities LLC | Address on File | | | | | | | |
| 1909522 | Santander Securities LLC | Address on File | | | | | | | |
| 1909522 | Santander Securities LLC | Address on File | | | | | | | |
| 1909522 | Santander Securities LLC | Address on File | | | | | | | |
| 1450451 | Santiago Adorno, Blanca I | Address on File | | | | | | | |
| 1450451 | Santiago Adorno, Blanca I | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 261 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578368 | Santiago Adorno, Blanca I. | Address on File | | | | | | | |
| 1578368 | Santiago Adorno, Blanca I. | Address on File | | | | | | | |
| 1550953 | SANTIAGO ALVARADO, MIRTELINA | Address on File | | | | | | | |
| 1550953 | SANTIAGO Alvarado, Mirtelina | Address on File | | | | | | | |
| 1530130 | Santiago Alvarado, Orlando | Address on File | | | | | | | |
| 1530130 | Santiago Alvarado, Orlando | Address on File | | | | | | | |
| 1528789 | Santiago Alvarado, Wilfredo | Address on File | | | | | | | |
| 1528789 | Santiago Alvarado, Wilfredo | Address on File | | | | | | | |
| 1416523 | SANTIAGO BANCHS GUTIERREZ | PR 10 KM 246 HC08 BOX 1268 | | | | PONCE | PR | 00731 | |
| 1403933 | SANTIAGO CARRERAS GONZALEZ | Address on File | | | | | | | |
| 1416524 | SANTIAGO CASTILLO | BDA BUENA VISTA 743 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1416525 | SANTIAGO ELECTRIC CONTRAC | BO HATO ARRIBA CALLE A 52 | | | | ARECIBO | PR | 00612 | |
| 1403890 | SANTIAGO FERRER, CARMEN | Address on File | | | | | | | |
| 1416526 | SANTIAGO FIGUEROA CAMPOS | RUTA 54 BUZON 10 | | | | SAN JUAN | PR | 00926 | |
| 1501171 | Santiago Flammer, Andres Ruben | Address on File | | | | | | | |
| 1559497 | Santiago Flammer, Emilio Esteban | Address on File | | | | | | | |
| 1559497 | Santiago Flammer, Emilio Esteban | Address on File | | | | | | | |
| 1506567 | Santiago Flammer, Jose Roberto | Address on File | | | | | | | |
| 1506567 | Santiago Flammer, Jose Roberto | Address on File | | | | | | | |
| 1416527 | SANTIAGO FRAGOSO | VIA 61 3 B N 3 URB VILLA FONTA | | | | NA CAROLINA | PR | 00983 | |
| 1967891 | Santiago Galarza, Angel L. | Address on File | | | | | | | |
| 2007814 | Santiago Galarza, Norma I. | Address on File | | | | | | | |
| 1416528 | SANTIAGO GALINDEZ | PLAIN FIELD 770 EAST 2ND | STREET NEW JERSEY | | | PLAINFIELD | NJ | 07062 | |
| 1491843 | Santiago Garcia, Eduardo | Address on File | | | | | | | |
| 1491843 | Santiago Garcia, Eduardo | Address on File | | | | | | | |
| 1491843 | Santiago Garcia, Eduardo | Address on File | | | | | | | |
| 1449360 | Santiago Gelabert, Micky | Address on File | | | | | | | |
| 1449360 | Santiago Gelabert, Micky | Address on File | | | | | | | |
| 1416529 | SANTIAGO GOMEZ GONZALEZ | HC01 BOX 53189514 | | | | GUAYNABO | PR | 00971 | |
| 1416530 | SANTIAGO GONZALEZ | BO TIBES PR 503 KM 84 | | | | PONCE | PR | 00731 | |
| 858627 | SANTIAGO GONZALEZ, SAUL | Address on File | | | | | | | |
| 1450442 | Santiago Guzman, Merari | Address on File | | | | | | | |
| 1450442 | SANTIAGO GUZMAN, MERARI | Address on File | | | | | | | |
| 1450442 | Santiago Guzman, Merari | Address on File | | | | | | | |
| 1531508 | Santiago Hammer, Andres Ruben | Address on File | | | | | | | |
| 2038003 | SANTIAGO HERNANDEZ, DELBA I | Address on File | | | | | | | |
| 2084517 | Santiago Hernandez, Maria de los A. | Address on File | | | | | | | |
| 858620 | SANTIAGO JCARRERAS GONZALEZ | Address on File | | | | | | | |
| 1416531 | SANTIAGO LOPEZ GASTON | LOMAS DE COUNTRY CLUB CALLE 21 Z5 | | | | PONCE | PR | 00731 | |
| 1449335 | Santiago López, María | Address on File | | | | | | | |
| 1416532 | SANTIAGO MARTINEZ RODRIGU | SECTOR LA COTORRA | 1416 CALLE GUARACA | | | PONCE | PR | 00728 | |
| 373464 | SANTIAGO MARTINEZ, ONEL | Address on File | | | | | | | |
| 858170 | SANTIAGO MATEO, LEONARDO | Address on File | | | | | | | |
| 1416533 | SANTIAGO MEJIAS MIRANDA | BDA ISRAEL 147 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1416534 | SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST | | | | SAN JUAN | PR | 00978 | |
| 858938 | SANTIAGO MIRABAL, WANDA R. | Address on File | | | | | | | |
| 1496073 | SANTIAGO MIRANDA, EDUARDO | Address on File | | | | | | | |
| 858940 | SANTIAGO MONSERRATE, ISAIAS | Address on File | | | | | | | |
| 1491125 | Santiago Morales, Jose M | Address on File | | | | | | | |
| 1491125 | Santiago Morales, Jose M | Address on File | | | | | | | |
| 1936058 | SANTIAGO OLIVIERI, CHARLOTTE | Address on File | | | | | | | |
| 1854508 | Santiago Ortiz, Margarita | Address on File | | | | | | | |
| 1113241 | SANTIAGO PAGAN, MARIA E | Address on File | | | | | | | |
| 1143995 | SANTIAGO PEREZ, RUBEN | Address on File | | | | | | | |
| 1416535 | SANTIAGO PIETRI LUGO | BARRIADA BITOMUL CALLE B 550 | | | | HATO REY | PR | 00917 | |
| 1416536 | SANTIAGO QUILES CORREA | CARR PR 973 KM 02 BO QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 1613553 | SANTIAGO RAMOS, EMERITO | Address on File | | | | | | | |
| 1217209 | SANTIAGO REYES, IDALIA | Address on File | | | | | | | |
| 1416537 | SANTIAGO RIVERA | BOX C L 13 6191 PARC NUEVAS | | | | CEIBA | PR | 00735 | |
| 1416538 | SANTIAGO RIVERA OLMEDA | 48 AVE ROBERT DIAZ | | | | CAYEY | PR | 00736 | |
| 1819150 | SANTIAGO RODRIGUEZ, ANABEL | Address on File | | | | | | | |
| 2153287 | Santiago Rodriguez, Angel L. | Address on File | | | | | | | |
| 1563756 | Santiago Serrano, Monica Lynn | Address on File | | | | | | | |
| 1556414 | Santiago Serrano, Rosa  Elena | Address on File | | | | | | | |
| 1564623 | SANTIAGO SERRANO, ROSA ELENA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 262 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113669 | Santiago Sinigaglic, Jose A | Address on File | | | | | | | |
| 1989194 | Santiago Torres, Damari M | Address on File | | | | | | | |
| 858941 | SANTIAGO TORRES, VIRGINIA | Address on File | | | | | | | |
| 1416539 | SANTIAGO VELEZ AGUILA | CARR 2 KM 652 BUZON 825 B | | | | FACTOR 1 ARECIBO | PR | | |
| 1416540 | SANTIAGO WALKER DIAZ | PR857 KM 49 SECTOR LAJAS | CANOVANILLAS | | | CAROLINA | PR | 00984 | |
| 1416541 | SANTIAGO ZAYAS LAW OFFICE | 38 CARR 20 SUITE 101 | | | | GUAYNABO | PR | 00966 | |
| 1471096 | Santiago, Edwin Torres | Address on File | | | | | | | |
| 1471096 | Santiago, Edwin Torres | Address on File | | | | | | | |
| 1579154 | Santiago, Jose | Address on File | | | | | | | |
| 1579154 | Santiago, Jose | Address on File | | | | | | | |
| 1628759 | SANTIAGO, LUIS RAUL | Address on File | | | | | | | |
| 1856038 | Santini Melindez, Hector Vidal | Address on File | | | | | | | |
| 1403735 | SANTOS ACEVEDO MORALES | Address on File | | | | | | | |
| 1416542 | SANTOS ALVAREZ PICHARDO | 2365 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00915-3100 | |
| 1416543 | SANTOS ANGLERO CINTRON | INT CALLE POST CAMINO LOS VELEZ | | | | MAYAGUEZ | PR | 00680 | |
| 858942 | SANTOS BERRIOS, ROBERTO | Address on File | | | | | | | |
| 1416544 | SANTOS CAMPOS RIVERA | RES SAN FERNANDO EDIF 7 APT 164 | | | | RIO PIEDRAS | PR | 00927 | |
| 1416545 | SANTOS CASTILLO DASTA | HC 37 BOX 5367 | | | | GUANICA | PR | 00653 | |
| 1404279 | SANTOS FALTO RIVERA | Address on File | | | | | | | |
| 1416546 | SANTOS G SANCHEZ PAGAN | HC 2 BOX 6720 | | | | BARCELONETA | PR | 00617-9802 | |
| 1416547 | SANTOS GUTIERREZ NIEVES | BUZON 5216 PR 64 | SECTOR EL MANI BO SABANETAS | | | MAYAGUEZ | PR | 00680 | |
| 1416548 | SANTOS L LEBRON ARROYO | MANS DE GUAYNABO D2 CALLE 3 | | | | GUAYNABO | PR | 00969 | |
| 1416549 | SANTOS M RIVERA ESTRELLA | APARTADO 1118 | | | | COMERIO | PR | 00782 | |
| 1416550 | SANTOS MARTINEZ RIVERA | PO BOX 402 | | | | NARANJITO | PR | 00782 | |
| 1416551 | SANTOS MOJICA DELGADO | VILLAS DE CASTRO CALLE 22 W6 | | | | CAGUAS | PR | 00725 | |
| 1472143 | SANTOS MORA, TEDDY | Address on File | | | | | | | |
| 1872007 | Santos Morales, Gerardo | Address on File | | | | | | | |
| 858623 | SANTOS MUNOZ GOMEZ | Address on File | | | | | | | |
| 1416552 | SANTOS OFFICE SUPPLY INC | CALLE BARCELO 55 | | | | CIDRA | PR | 00739 | |
| 1486990 | Santos Perez, Iris N | Address on File | | | | | | | |
| 1486990 | Santos Perez, Iris N | Address on File | | | | | | | |
| 1878796 | Santos Perez, Iris Nereida | Address on File | | | | | | | |
| 1912115 | Santos Perez, Miguel A | Address on File | | | | | | | |
| 1416553 | SANTOS R VELEZ TOLEDO | HC 1 BOX 4072 | | | | LARES | PR | 00669-9636 | |
| 1416554 | SANTOS RAMIREZ | CARR 2 BUZON 315 BO SANTANA | | | | ARECIBO | PR | 00614 | |
| 1416555 | SANTOS RAMOS RODRIGUEZ | PO BOX 172 | | | | VEGA BAJA | PR | 00694-0172 | |
| 1416556 | SANTOS RIVERA RIVERACARM | PO BOX 7581 | | | | CAROLINA | PR | 00986-7581 | |
| 1416557 | SANTOS RODRIGUEZ ORTIZ | BO DESCALABRADO PR 536 KM 35 | | | | SANTA ISABEL | PR | 00757 | |
| 1416558 | SANTOS RODRIGUEZ TORRES | URB DOS PINOS 803 CALLE CISNE | | | | SAN JUAN | PR | 00923-2259 | |
| 1416559 | SANTOS ROHENA PEREZ | PR 858 KM 12 | | | | CAROLINA | PR | 00985 | |
| 1416560 | SANTOS SANCHEZ RAMOS | HC 2 BOX 6720 | | | | BARCELONETA | PR | 00617-9802 | |
| 1416561 | SANTOS TOLEDO RIVERA | HC 1 BOX 4052 | | | | LARES | PR | 00669-9614 | |
| 1416562 | SANTOS TORRES ALICEA | HC 03 BOX 13376 | | | | JUANA DIAZ | PR | 00975-9514 | |
| 1416563 | SANTOS VALENTIN PEREZ | CONSTITUCION 2361 CANTERA | | | | SANTURCE | PR | 00915 | |
| 1416564 | SANTURCE JANITORIAL SUPPL | PO BOX 1968 | | | | CAROLINA | PR | 00984 | |
| 1486517 | Saquebo Caraballo, Jaime | Address on File | | | | | | | |
| 1486517 | Saquebo Caraballo, Jaime | Address on File | | | | | | | |
| 857897 | SAQUEBO ROSA, JAIME G | Address on File | | | | | | | |
| 1416565 | SARA A FLORES PAZ | SECT CANTERA 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1404029 | SARA BERRIOS PABON | Address on File | | | | | | | |
| 1416567 | SARA CELIA ABRANTE MAYSO | CALLE B 309 VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 1416568 | SARA GONZALEZ MAISONETIG | EXT VILLA RICA C11 CALLE 4 | | | | BAYAMON | PR | 00959-5026 | |
| 1416569 | SARA I GARCIA | JARDIN DE INFANCIA DARIEMAR | VILLA DEL REY 4TA SECCION | C 16 LL16 | | CAGUAS | PR | 00725 | |
| 858624 | SARA IBERRIOS PABON | Address on File | | | | | | | |
| 1416570 | SARA J MOLINA MALDONADO | COND LOS NARDOS B APT 6C | | | | SAN JUAN | PR | 00907 | |
| 1416571 | SARA LOPEZ OTERO | URB BRISAS DEL ROSARIO CALLE3 | | | | VEGA BAJA | PR | 00693 | |
| 1416572 | SARA M ROMAN | HC 1 BOX 6055 | | | | MOCA | PR | 00676-9612 | |
| 1416573 | SARA MELENDEZ MELENDEZ | EDIF 30 APTO 220 | RES JARDINES DEL PARAISO | | | RIO PIEDRAS | PR | 00926 | |
| 1416574 | SARA NOBLE MELENDEZ | BOX 481 | | | | JUNCOS | PR | 00777-0481 | |
| 1416575 | SARA SANTIAGO DELGADO | FONT MARTELO 313 INT | | | | HUMACAO | PR | 00791 | |
| 1416576 | SARA SANTIAGO GRACIA | PO BOX 2179 | | | | SAN GERMAN | PR | 00683-2179 | |
| 1416577 | SARA SERBIA FELICIANO | BO MAGUEYES PR 10 81 | | | | PONCE | PR | 00731 | |
| 1416578 | SARA Y ROSADO ARROYO | RESIDENCIAL PADRE RIVERA | EDIF 25 APT 185 | | | HUMACAO | PR | 00791 | |
| 1416579 | SARAHI HERNANDEZ MALDONAD | PO BOX 3964 | | | | BAYAMON | PR | 00958 | |
| 1416580 | SARAI MARTINEZ PONCE | GARDENIA 535 BARRIO JUNQUITO | | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 263 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416581 | SASHTO | PO BOX 94245 | | | | BATON ROUGE | LA | 70804-9245 | |
| 1808429 | Satan, Miroslav | Address on File | | | | | | | |
| 1416582 | SATURNINO G GUERRA | BO ENEAS PR 111 KM 28 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1416583 | SAUL AGOSTO SANCHEZ | BO CEDRITO SECTOR LA PRIETA | PR 781 KM 06 | | | COMERIO | PR | 00782 | |
| 1403805 | SAUL ALMEDA CRUZ | Address on File | | | | | | | |
| 1506616 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard | Suite 206 | Boca Raton | FL | 33431 | |
| 1418202 | SAUL EWING LLP | ATTN SHARON L LEVINE DIPESH PATEL | 1037 RAYMOND BLVD | SUITE 1520 | | NEWARK | NJ | 07102 | |
| 1416584 | SAUL GOMEZ MORALES | PO BOX 51131 | | | | LEVITTOWN | PR | 00950 | |
| 1416585 | SAUL LUGO PADILLA | PO BOX 2508 | | | | SAN GERMAN | PR | 00683 | |
| 858625 | SAUL OALMEDA CRUZ | Address on File | | | | | | | |
| 1416586 | SAUL PEREZ PEREZ | APARTADO 351 BARRIO RIO BLANCO | | | | RIO GRANDE | PR | 00745 | |
| 858626 | SAUL SANDOVAL MELENDEZ | Address on File | | | | | | | |
| 1416587 | SAULO HERNANDEZ VEDA | SECT CANTERA 2384 CALLE EL GUANO | | | | SAN JUAN | PR | 00915-3216 | |
| 1416588 | SAVE GREEN | 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 1416588 | SAVE GREEN | 405 AVE ESMERALDA | PMB 398 | | | GUAYNABO | PR | 00929 | |
| 1416589 | SAVINGS OFFICE SUPPLIES | PO BOX 813 | | | | CAGUAS | PR | 00726 | |
| 1416590 | SAYLLIS L RAMOS CRUZ | PO BOX 818 | | | | CABO ROJO | PR | 00623-0818 | |
| 1416591 | SAYRA ALMODOVAR | URB SENDEROS DEL RIO 860 | CARR 175 APTO 1216 | | | SAN JUAN | PR | 00926 | |
| 1416592 | SAYRI CARMONA RIVERA | PARCELA NO 223 BUZON 2191 | LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 1801877 | SBLI USA SPECIAL DEPOSITS MUTUAL | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1494614 | SC5EIT LLC | 1270 Avenue of the Americas, 30th Floor | | | | New York | NY | 10020 | |
| 1494614 | SC5EIT LLC | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1416593 | SCANNER OVER SEAS OF PR | 212 MANUEL CAMUAS ST SUITE 100 | URB INDUSTRIAL TRES MOJITAS | | | SAN JUAN | PR | 00918-1407 | |
| 1416594 | SCBA SAFETY AND MARINE C | CALLE DALMACIA 1306 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1416595 | SCHINDLER ELEVATOR CORPOR | P O BOX 364005 | | | | SAN JUAN | PR | 00936-4005 | |
| 1459109 | Schlenck, Ulrich and Bianka | Address on File | | | | | | | |
| 1416596 | SCHOOL BUS | URB SAN GERARDO | SANTA AGUEDA 1706 | | | PIEDRAS | PR | 00926 | |
| 1418241 | SCHULTE ROTH AND ZABEL LLP | ATTN TAEJIN KIM PARKER J MILENDER | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 1433519 | Schweitzer, Jonathan | Address on File | | | | | | | |
| 1416597 | SCIENTIFIC AMERICAN NEWSL | 28 W 25 TH ST FL 8 | | | | NEW YORK | NY | 10010-2738 | |
| 1416598 | SCN DIEGO HERNANDEZ ROMAN | CONSTITUCION 2359 CANTERA | | | | SANTURCE | PR | 00915 | |
| 1416599 | SCORPIO RECYCLING INC | PO BOX 2519 | | | | TOA BAJA | PR | 00951 | |
| 1416600 | SCOTIABANK OF PUERTO RICO | HATO REY COMMERCIAL BANKING TOWER | SCOTIA TOWER 200 JESUS T PINERO | AVE | | HATO REY | PR | 00918 | |
| 1416601 | SCOTLAND GUARD SERVICE IN | PONCE DE LEON AVE 4TH FLOOR | PTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 1416602 | SCR SERVICE | VILLA GUADALUPE CALLE 18 GG 1 | | | | CAGUAS | PR | 00725 | |
| 1416402 | SCR SERVICES | VILLA GUADALUPEGG1 CALLE 18 | | | | CAGUAS | PR | 00725 | |
| 1416603 | SCUBA CENTRO DISTRIBUTING | URB PUERTO NUEVO | 1156 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-2906 | |
| 1654532 | Sculptor Credit Opportunities Master Fund, Ltd. | Address on File | | | | | | | |
| 1654532 | Sculptor Credit Opportunities Master Fund, Ltd. | Address on File | | | | | | | |
| 1654532 | Sculptor Credit Opportunities Master Fund, Ltd. | Address on File | | | | | | | |
| 1932786 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1932786 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1872680 | Sculptor GC Opportunities Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1872680 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1904705 | Sculptor Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street | 39th Floor | New York | NY | 10019 | |
| 1904705 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1872395 | Sculptor SC II, L.P. | Address on File | | | | | | | |
| 1872395 | Sculptor SC II, L.P. | Address on File | | | | | | | |
| 1416604 | SDT ADVANCED TRAINING | 1215 PONCE DE LEON AVE SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 1660213 | SEARS ROEBUCK DE PR INC. | C/O MATTHEW JOLY | 3333 BEVERLY ROAD | B6-313A | | HOFFMAN ESTATE | IL | 60179 | |
| 1660213 | SEARS ROEBUCK DE PR INC. | MCCONNELL VALDES LLC | ATTN NAYUAN ZOUAIRABANI & YAMARY GONZALEZ BERRIOS | PO BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 1660213 | SEARS ROEBUCK DE PR INC. | McConnell Valdes LLC | Attn: Yarymar González Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1416605 | SEARS ROEBUCKS | BETANCES 400 LAS CATALINAS MALL | | | | CAGUAS | PR | 00725 | |
| 1416606 | SEBASTIAN KINDERLAND SANC | 1418 CALLE GRANADA URB TORRIMAR | | | | GUAYNABO | PR | 00967 | |
| 1907175 | Sebastian Lopez, Damaris E | Address on File | | | | | | | |
| 1416607 | SEBASTIAN NIEVES | SECTOR LOS JUANES BO GUADIANA | | | | NARANJITO | PR | 00719 | |
| 1416608 | SEBASTIANA OJEDA CRUZ | CALLE 625 BARRIADA BITUMOL | | | | SAN JUAN | PR | 00917 | |
| 1416609 | SEC DE HACIENDA JUNTA D | PO BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 1416625 | SEC GENERAL TRIB DE PRI | PONCE | | | | PONCE | PR | 00730 | |
| 1416612 | SEC HACIENDA DPTO TRABAJO | AVE MUNOZ RIVERA ESQ CALLE GUAYAMA | | | | HATO REY | PR | 00934 | |
| 1416613 | SEC HACIENDA DTOP | APARTADO 2501 3 | | | | SAN JUAN | PR | 00901-0000 | |
| 859168 | SEC HACIENDA FDO PENS Y R | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 1403649 | SEC HACIENDA FDO PENS Y RETIRO | PARA CECILE TIRADO | PLAZA RETIRO | 437 AVE PONCE DE LEON PDA 32 12 | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 264 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1403649 | SEC HACIENDA FDO PENS Y RETIRO | PARA CECILE TIRADO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 1403649 | SEC HACIENDA FDO PENS Y RETIRO | PLAZA RETIRO 437 AVE PONCE DE LEON | PDA 32 12 | | | SAN JUAN | PR | 00921 | |
| 1416610 | SEC HACIENDA JUNTA DE P | PO BOX 41119 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1119 | |
| 1416615 | SEC HACIENDADEPTO CORREC | PO BOX 71308 | | | | SAN JUAN | PR | 00936-8408 | |
| 1416628 | SEC HACIENDAMARBETES | APARTADO 2501 | | | | SAN JUAN | PR | 00901-0000 | |
| 1416630 | SEC HACIENDAOCAP | 8476 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 1416629 | SEC HACIENDAOFICINA DE | URB EL PARAISO 108 CALLE GANGES | | | | SAN JUAN | PR | 00928 | |
| 1416617 | SEC HACIENDARENTAS INTER | PO BOX 272 | DIST COBROS CONTRIB DE CAROLINA | | | CAROLINA | PR | 00986 | |
| 1416631 | SEC HDA JUNTA CALIDAD A | PO BOX 11488 | | | | SAN JUAN | PR | 00940 | |
| 1416619 | SEC TRIB SUP SALA BAYAMON | SUBSECCION DE DISTRITO | SALA BAYAMON | | | BAYAMON | PR | 00959 | |
| 1416633 | SEC TRIB SUPERIOR HUMAC | CALL BOX 885 | | | | HUMACAO | PR | 00792 | |
| 1416621 | SEC TRIB SUPERIOR SALA MA | APARTADO 860 | | | | MANATI | PR | 00674 | |
| 1416634 | SEC TRIBUNAL CENTRO JUDI | DE SAN JUAN P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 1416635 | SEC TRIBUNAL SUPERIOR DE | | | | | CAROLINA | PR | 00000 | |
| 1416623 | SEC TRIBUNAL SUPERIOR SAL | URB REPARTO ROBLE | 150 CALLE TURQUESA | | | AIBONITO | PR | 00705 | |
| 1416636 | SECRETARIA DEL TRIB SALA | UNIDAD ALIM APDO 491 LUZ ZAYAS | | | | CAGUAS | PR | 00726 | |
| 1416637 | SECRETARIA DEL TRIBUNAL | UNIDAD DE ALIMENTOS APDO 491 | | | | CAGUAS | PR | | |
| 859169 | SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | APARTADO S4515 PDA 1 | | | SAN JUAN | PR | 00905-4515 | |
| 1416640 | SECRETARIO DE HACIENDA CO | EDIF INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00902-4140 | |
| 1416639 | SECRETARIO DE HACIENDA D | EDIF A ANTIGUO HOSP SIQUIATRIA | 1 PISO CENTRO MEDICO | | | RIO PIEDRAS | PR | 00936 | |
| 1416641 | SECRETARIO DE HACIENDAOF | SAN JUAN | | | | SAN JUAN PUERTO RICO | PR | | |
| 1416642 | SECRETARIO DE TRIBUNAL | CENTRO JUDICAIL BAYAMON UNIDAD | | | | BAYAMON | PR | P O BOX 600619 00960 | |
| 1416643 | SECRETARIO DEL TRIBUNAL | CENTRO JUDICIAL BAYAMON UNIDAD | P O BOX 600619 | | | BAYAMON | PR | 00960 | |
| 1416644 | SECRETARIO HACIENDAJUNTA | APARTADO 11488 | | | | SAN JUAN | PR | 00694-4296 | |
| 1416645 | SECRETARIO TRIBUNAL DE BA | APDO 60 619 BAYAMON P R | P O BOX 600619 | | | BAYAMON | PR | 00960 | |
| 1404300 | SECRETARIO TRIBUNAL DE SAN JUAN | 268 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00921 | |
| 1404300 | SECRETARIO TRIBUNAL DE SAN JUAN | ATTN JOSE SILVA JIMENEZ | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00921 | |
| 1404300 | Secretario Tribunal De San Juan | Attn: Jose Silva Jiménez | 268 Ave Muñoz Rivera | | | San Juan | PR | 00921 | |
| 1404300 | SECRETARIO TRIBUNAL DE SAN JUAN | PARA JOSE SILVA JIMENEZ | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00921 | |
| 1416646 | SECRETARIO TRIBUNAL SUPER | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| 1416647 | SECUNDINO AYALA PEREZ | HC 01 BOX 5327 BO VOLADORA | | | | MOCA | PR | 00676 | |
| 1416648 | SECUNDINO FALCON DIANA | BARRIO BUENA VISTA | CARR PR167 KM 161 | | | BAYAMON | PR | 00956 | |
| 1416649 | SECUNDINO IRIZARRY IRIZAR | VILLA ROSALES | CALLE 3 MARGINAL PR 181 | | | RIO PIEDRAS | PR | 00925 | |
| 1416650 | SECUNDINO RODRIGUEZ | HC3 BUZON 8622 | | | | GUAYNABO | PR | 00927 | |
| 1418370 | SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET NE | | | WASHINGTON | DC | 20549 | |
| 1418371 | SECURITIES EXCHANGE COMMISSION - NY | OFFICE ATTN BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET SUITE 400 | | NEW YORK | NY | 10281-1022 | |
| 1416651 | SECURITY ASSURANCE CO OF | PO BOX 4440 | | | | HATO REY | PR | 00919 | |
| 858943 | SEDA CINTRON, WILMER | Address on File | | | | | | | |
| 1418274 | SEDA PEREZ OCHOA PSC | ATTN ERIC PEREZ OCHOA | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 1449377 | Seda Rivera, Ivonne | Address on File | | | | | | | |
| 1449377 | Seda Rivera, Ivonne | Address on File | | | | | | | |
| 1416652 | SEDECO DISCOUNT | APARTADO 4559 | | | | CAROLINA | PR | | |
| 1416653 | SEDGWICK JAMES OF PR IN | 416 PONCE DE LEON AVE SUITE 1701 | | | | SAN JUAN | PR | 00918 | |
| 1416654 | SEGMENTOS RELACIONES PUBL | CALLE BESILA 6 | CAMINO LOS CASTRO SECTOR CARRAIZO | | | TRUJILLO ALTO | PR | 00976 | |
| 1416655 | SEGUIS GUTIERREZ PARDO | BO SANTA CRUZ CALLE BRISAS DEL SOL | | | | CAROLINA | PR | 00980 | |
| 1416656 | SEGURO MEDICO HOSPITAL RY | PO BOX 859 | | | | HUMACAO | PR | 00791 | |
| 1416657 | SELECTO COFFEE BREAK | PO BOX 400 | | | | CAGUAS | PR | 00726-0400 | |
| 1416658 | SELIG CHEMICAL INDUSTRIES | PO BOX 3617 | | | | CAROLINA | PR | 00984 | |
| 1416659 | SEMILLA DE AMOR | AVE RAMON RIOS ROMAN 5154 | SABANA SECA | | | TOA BAJA | PR | 00952-4234 | |
| 1416660 | SEMILLAS DEL TUREY | AVE BETANCES 173 | URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 1416661 | SEMINARIO EVANGELICO INC | CALLE OROCOVIS 21 | | | | HATO REY | PR | 00918 | |
| 1416662 | SEMINARIOS IMAGEN | 609 AVENIDA MIRAMAR SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 1416663 | SEMINARS MORE | GPO BOX 1169 | | | | BAYAMON | PR | 00970 | |
| 1416664 | SEMINARS PROMOTIONS | PMB 372 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 1416665 | SENDER SHUB GOJER | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 858630 | SENDIC OTORRES MELENDEZ | Address on File | | | | | | | |
| 1404045 | SENDIC TORRES MELENDEZ | Address on File | | | | | | | |
| 1416666 | SENECA GALARZA Y GLORIA Q | BUZON 825A BO FACTOR I | | | | ARECIBO | PR | 00612 | |
| 1416667 | SENECA TEC INC | 109 DESPATCH DRIVE EASTER | | | | ROCHESTER NUEVA YORK | NY | 14445 | |
| 1416668 | SENSE SOFWARE INTERNATION | 202 CALLE FEDERICO COSTA STE 202 | | | | SAN JUAN | PR | 00918-1331 | |
| 1416669 | SEPCO AUDIO | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 1416670 | SEPS NEGSS | PO BOX 194000 SUITE 171 | | | | SAN JUAN | PR | 00919-4000 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 265 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1457943 | SEPTIX | Address on File | | | | | | | |
| 1418194 | SEPULVADO MALDONADO PSC | ATTN LEE SEPULVADO RAMOS J ESCOBAR ET AL | 252 PONCE DELEON AVE CITIBANK TWR #190 | | | SAN JUAN | PR | 00918 | |
| 1416672 | SEPULVEDA SEPULVEDA | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681 | |
| 1416673 | SERAFIN WHOLESALE DISTRIB | CALLE E BLOQUE C EDIFICIO 27B | REPARTO INDUSTRIAL CORUJO | | | HATO TEJAS BAYAMON | PR | 00961 | |
| 1416674 | SERAFINA ACOSTA RIVERA | CALLE 1457 URB VILLA CANALES | | | | RIO PIEDRAS | PR | 00927 | |
| 1416675 | SERAFINA RAMOS SANCHEZ | 1931 KINGS HWY | | | | CLEAR WATER | FL | 33755-1528 | |
| 1416676 | SERAFINA RIVERA ROJAS | CALLE C2E PARCELAS AMALIA MARIN | | | | PONCE | PR | 00731 | |
| 1416677 | SERGIA RODRIGUEZ GONZALEZ | PR 503 KM 82 PANDURA ROAD | | | | PONCE | PR | 00731 | |
| 1416679 | SERGIO BAERGA PARAVISINI | BOX 248 | | | | SALINAS | PR | 00751 | |
| 1416680 | SERGIO CARIO RIVERA | SECT CANTERA 742 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 1416681 | SERGIO CIRINO FUENTES | HC 01 BOX 2117 CALLE LA 23 | | | | LOIZA | PR | 00772 | |
| 1416682 | SERGIO CRESPO BENITEZ | LOS PIRINEOS Q27 VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 1416683 | SERGIO GONZALEZ QUEVEDO | CUEVILLAS #559 APTO. 119 | | | | SAN JUAN | PR | 00709 | |
| 1416684 | SERGIO L RODRIGUEZ MEDINA | BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 120 | | | GUAYNABO | PR | 00971 | |
| 1416685 | SERGIO PLACIDO FELICIANO | 84 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3257 | |
| 1416686 | SERGIO VAZQUEZ | BARRIO GUZMAN ABAJO | CARR 956 KM 10 | | | RIO GRANDE | PR | 00721 | |
| 858631 | SERGIOMAR SANTAELLA DIAZ | Address on File | | | | | | | |
| 1416687 | SERIDESIGNS MANUFACTORING | CALLE 522 BLQ 192 34 | VILLA CAROLINA 5TA EXT | | | CAROLINA | PR | 00986 | |
| 1416688 | SERIGRAPHICS CALCOMANIAS | 815 AVE DE DIEGO CAPARRA TERRACE | | | | RIO PIEDRAS | PR | 00925 | |
| 1545954 | Serralles, Michael J. | Address on File | | | | | | | |
| 858532 | SERRANO COLON, RAFAEL | Address on File | | | | | | | |
| 1531386 | Serrano Olivieri , Carmen Sylvia | Address on File | | | | | | | |
| 1647617 | Serrano Robles, Carmen Eugenia | Address on File | | | | | | | |
| 1647617 | Serrano Robles, Carmen Eugenia | Address on File | | | | | | | |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | Address on File | | | | | | | |
| 1609297 | Serrano, Samuel Sostre | Address on File | | | | | | | |
| 1609297 | Serrano, Samuel Sostre | Address on File | | | | | | | |
| 1416689 | SERV SANITARIOS DEL NORO | PO BOX 123 | | | | SAN ANTONIO | PR | 00690 | |
| 1416690 | SERVI MEDICAL INC | P O BOX 192940 | | | | SAN JUAN | PR | 00919 | |
| 1416691 | SERVI RENTAL | PO BOX 294 | | | | AIBONITO | PR | 00705 | |
| 1416692 | SERVI TECH | CESAR GONZALEZ ST451 | URB ROOSEVELT HATO REY | | | SAN JUAN | PR | 00918 | |
| 1416693 | SERVICENTRO BUENA VISTA | PO BOX 8495 | | | | BAYAMON | PR | 00960-8495 | |
| 1416694 | SERVICIO DE EXTENSION AGR | PO BOX 21120 | | | | SAN JUAN | PR | 00928-1120 | |
| 1416695 | SERVICIO DE GRUA QUILITO | HC72 BOX 6978 | | | | CAYEY | PR | 00736 | |
| 1416696 | SERVICIOS ORIENTADOS AL S | PMB 55 400 CALLE KALAF | | | | SAN JUAN | PR | 00918 | |
| 1416697 | SERVICIOS SANITARIOS DE P | BO TENERIAS 4 | | | | PONCE | PR | 00731 | |
| 1416698 | SERVICIOS SOCIALES EPISCO | CENTRO SANTA MARIA VIRGEN | PO BOX 7105 | | | PONCE | PR | 00728 | |
| 1416699 | SERVIT SOLUTIONS | PO BOX 4985 PMB 290 | | | | CAGUAS | PR | 00726-4985 | |
| 1416700 | SERVITEL INC | CALLE JUAN B HUYKE 112 | | | | HATO REY | PR | 00918 | |
| 1416701 | SESCO SERVICES SOLUTIONS | PO BOX 9066605 | | | | SAN JUAN | PR | 00901 | |
| 1543694 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Address on File | | | | | | | |
| 1416702 | SEVERO MARQUEZ GOMEZ | BO MULAS | | | | PATILLAS | PR | 00723 | |
| 1455952 | Shakin M.D., Jeffrey L | Address on File | | | | | | | |
| 1416703 | SHAKIRIS RIOS SANABRIA | HC03 BOX 65191 | | | | HUMACAO | PR | 00791 | |
| 1416704 | SHALIRA CATERING | P O BOX 1980 P4 B 190 | | | | LOIZA | PR | 00772 | |
| 1416705 | SHALOM SCHOOL | VILLA CAROLINA CALLE 613 BLOQ 2365 | 6 SECCION | | | CAROLINA | PR | 00985 | |
| 1416706 | SHANEEKA M MITJA | BARRIO SANTA ROSA CALLE F 24 | | | | HATILLO | PR | 00659 | |
| 1440924 | Shanis, Harry S | Address on File | | | | | | | |
| 1416707 | SHANTYFLORISTERIA | AVE AVELINO VICENTE 754 | URB HIPODROMO | | | SANTURCE | PR | 00909 | |
| 1416708 | SHARIMAR FERNANDEZ MARTIN | HC50 BOX 40550 | | | | SAN LORENZO | PR | 00754 | |
| 1416709 | SHARON LINARES | PO BOX 109 | | | | SABANA GRANDE | PR | 00637-0109 | |
| 1416710 | SHARON MELENDEZ ORTIZ | VILLAS DEL CANEY J3 MABO | | | | TRUJILLO ALTO | PR | 00976-3543 | |
| 1416711 | SHAWN ARROYO | CARR 341 BUZON 6452 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1545741 | Sheehan, Kevin Michael | Address on File | | | | | | | |
| 1416712 | SHEFFIELD STEEL PRODUCTS | BARGE PORT RT 6 BOX 970 | | | | PALATKA | FL | 32177 | |
| 1416713 | SHEILA COLON MORALES | PO BOX 926 | | | | OROCOVIS | PR | 00720 | |
| 1416714 | SHEILA GONZALEZ GONZALEZ | RES LUIS M MORALES | EDIF 26 P2 APT 273 | | | CAYEY | PR | 00736-5411 | |
| 1416715 | SHEILA HERNANDEZ ARROYO | RES LUIS LLORENS TORRES | EDIF 57 APT 1106 | | | SAN JUAN | PR | 00913 | |
| 1416717 | SHEILA I PADILLA MIRANDA | RESIDENCIAL MANUEL A PEREZ | EDIF J 17 APT 167 | | | SAN JUAN | PR | 00923 | |
| 1416716 | SHEILA I RIVERA GONZALEZ | HC05 BOX 91525 | | | | ARECIBO | PR | 00612 | |
| 1416718 | SHEILA J SANTANA SERRANO | 576 AVE ARTERIAL B APTO 2504 | | | | SAN JUAN | PR | 00918 | |
| 858632 | SHEILA JSANCHEZ BONILLA | Address on File | | | | | | | |
| 1416719 | SHEILA LIZ RIVERA LECLERC | URB RIO CRISTAL | 6203 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1952 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 266 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416720 | SHEILA LOZADA REYES | BO RIOS CARR 1 KM 219 | | | | GUAYNABO | PR | 00965 | |
| 1416721 | SHEILA MARIN PEREZ | COND PARQ VICTORIA | 2408 COND PARQ VICTORIA | | | SAN JUAN | PR | 00915-2884 | |
| 858633 | SHEILA PACHECO SANCHEZ | Address on File | | | | | | | |
| 1403666 | SHEILA REYES ORTA | Address on File | | | | | | | |
| 1403666 | SHEILA REYES ORTA | Address on File | | | | | | | |
| 1416723 | SHEILA RIVERA ALCALA | URB COUNTRY CLUB MU 3 CALLE 407 | | | | CAROLINA | PR | 00982 | |
| 1404083 | SHEILA SANCHEZ BONILLA | Address on File | | | | | | | |
| 1416724 | SHEILA SANCHEZ ESCOBAR | BARIIO PALMER CALLE C3 | | | | RIO GRANDE | PR | 00745 | |
| 1431876 | Sheila Steiner Trust | Address on File | | | | | | | |
| 1416725 | SHELIMAR MOYA PEREZ | PARCELAS TERRANOVA | CALLE 7 BUZON 157 | | | QUEBRADILLAS | PR | 00678 | |
| 1416726 | SHELL SERVICENTER | CARR VIEJA BORINQUEN KM 11 | | | | AGUADILLA | PR | 00603 | |
| 1416727 | SHEPARDS | PO BOX 790329 | | | | ST LOUIS | MO | 63179-0329 | |
| 1416728 | SHERATON WASHINGTON HOTEL | 2660 WOODLEY ROAD NW | | | | WASHINGTON | DC | 20008 | |
| 1416729 | SHERILYS BURGOS MARTINEZ | APARTADO 1145 | | | | RIO GRANDE | PR | 00745 | |
| 1416730 | SHEYLA M PADILLA RIVE | BO CEDRO ABAJO PR 152 | | | | NARANJITO | PR | 00719 | |
| 1416731 | SHEYLA MALDONADO FERNANDE | EDIF 1A APTO 418 | JDNES DE MONTELLANO | | | CAYEY | PR | 00736 | |
| 1482555 | Shirlee D Reding Revocable Trust UAD 7/22/10 | Address on File | | | | | | | |
| 1437021 | Shirley M. Hanna Trust , U/A/D 3/21/97 Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | | Orlando | FL | 32825 | |
| 1416732 | SHIRLEY VELEZ | HC07 2526 | | | | PONCE | PR | 00931 | |
| 1772238 | Short High-Yield Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1416733 | SHOW DESIGNERS INC | 3 CALLE B | PARQUE INDUSTRIAL MARIO JULIA | | | SAN JUAN | PR | 00920 | |
| 1416734 | SHOW MAXX | DMC GROUP COMPANY | 425 ROAD SUITE 333 | | | DORADO | PR | 00646-4802 | |
| 1416735 | SHRM SOCIETY HUMAN RESOUR | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 1446524 | Shultz, Theodore S | Address on File | | | | | | | |
| 1403633 | SHVP MOTOR CORP | PARA JOSUE ANDRADES | AVE KENNEDY K36 SECTOR BECHARA | | | SAN JUAN | PR | 00929 | |
| 1403633 | SHVP MOTOR CORP | PARA JOSUE ANDRADES | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |
| 858395 | SIBERON MALDONADO, MIGUEL A. | Address on File | | | | | | | |
| 1577470 | Siberon Maldonado, Miguel A. | Address on File | | | | | | | |
| 1577470 | Siberon Maldonado, Miguel A. | Address on File | | | | | | | |
| 1416736 | SIDIF DEL CARIBE INC | 262 CALLE URUGUAY C5 | | | | SAN JUAN | PR | 00917 | |
| 1416737 | SIDLEY AUSTIN BROWN WOO | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 1416738 | SIEMENS TRANSPORTATION PA | 398 JESUS T PINERO AVE | | | | HATO REY | PR | 00918 | |
| 835426 | Siemens Transportation Partnership Puerto Rico, S.E. | AMRC, LLC. | Jose Luis Ramirez-Coll | PO Box 13128 | | San Juan | PR | 00908 | |
| 835426 | Siemens Transportation Partnership Puerto Rico, S.E. | Citibank New York | 111 Wall Street | | | New York | NY | 10004 | |
| 835426 | Siemens Transportation Partnership Puerto Rico, S.E. | Kermell Z. Hernandez-Rivera | 3220 Mayten Way | | | Elk Grove | CA | 95758-6436 | |
| 857306 | SIERRA CARDONA Y FERRER | METRO OFFICE PARK | | | | GUAYNABO | PR | 00965 | |
| 1202743 | SIERRA, EVELYN MARTINEZ | Address on File | | | | | | | |
| 1447439 | Sifontes, Tomas C | Address on File | | | | | | | |
| 1416739 | SIGFRIDO DE JESUS | CALLE JA16 URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 1416740 | SIGILFREDO FRANCESCHI RIV | HC 3 BOX 13942 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 1416741 | SIGN PRODUCTS DISTRIBUTOR | CALLE BETANCES 206 | | | | CAGUAS | PR | 00725 | |
| 1416742 | SIGN SOURCE CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 1416743 | SIGNALS AND CONTROLS | DARLINGTON BLDG | | | | RIO PIEDRAS | PR | 00925 | |
| 1416744 | SIGNATURE INSURANCE AGENC | PO BOX 360838 | | | | SAN JUAN | PR | 00936-0838 | |
| 1416745 | SIGNS PLUS | PO BOX 51917 | | | | TOA BAJA | PR | 00950-1917 | |
| 1416746 | SIGNS PLUS INC | PO BOX 57917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| 1416747 | SILANIS TECHNOLOGY | 1975 HYMNUS BLD SUITE | | | | DORVAL | QC | H9P 1J8 | CANADA |
| 1416748 | SILICOM EIGER LABS INC | 37800 CENTRAL | | | | NEWARK | CA | 94560 | |
| 1416749 | SILMA QUIONES PHD | 53 CALLE JUAN R QUIONES | | | | GURABO | PR | 00778 | |
| 858635 | SILMAYRA COLON SANTOS | Address on File | | | | | | | |
| 1487075 | Silva Boirie, Victor | Address on File | | | | | | | |
| 1487075 | Silva Boirie, Victor | Address on File | | | | | | | |
| 1416750 | SILVA BUS LINES | BOX 8801 | | | | BAYAMON | PR | 00959 | |
| 1413344 | SILVA CANALES, MARIA A | Address on File | | | | | | | |
| 1413344 | SILVA CANALES, MARIA A | Address on File | | | | | | | |
| 1413344 | SILVA CANALES, MARIA A | Address on File | | | | | | | |
| 1648444 | Silva Franceschi, Ildefonso | Address on File | | | | | | | |
| 1677353 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1677353 | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1677353 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1677353 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1677353 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO BOX 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1890910 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin. | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1890910 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 267 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1890910 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & foerster LLP | Attn: Gary S. Lee | 250 West 55th street | | New York | NY | 10019-9601 | |
| 2240572 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240574 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CIII) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240573 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240580 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240575 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240578 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1416751 | SILVESTRE LOPEZ ROQUE | CARR 187 KM 86 INT | | | | GURABO | PR | 00778 | |
| 1416752 | SILVESTRE MEDINA DELGADO | HC 3 BOX 12517 | | | | YABUCOA | PR | 00767-9708 | |
| 859145 | SILVIA LABOY SANTIAGO | Address on File | | | | | | | |
| 859145 | SILVIA LABOY SANTIAGO | Address on File | | | | | | | |
| 1416753 | SILVIA RAMIREZ ORTIZ | COND JOANNE APTO 706 | AVE CASTO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 1404280 | SILVINO CEPEDA ORTIZ | Address on File | | | | | | | |
| 1416755 | SIMCOX REFRIGERATION SUPP | CALLE MIRAFLORES ESQ MARGINAL | LUIS MONUZ RIVERA | | | SAN JUAN | PR | 00907 | |
| 1457579 | Simon Barriera/ Doris Perez | Address on File | | | | | | | |
| 1416756 | SIMON SCHUSTER | 200 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| 1416757 | SIMPLEX DE PR | PO BOX 29455 65 INF STA | | | | RIO PIEDRAS | PR | 00929 | |
| 1431898 | Simpson, Lewis | Address on File | | | | | | | |
| 1488734 | Simpson, Sue | Address on File | | | | | | | |
| 1416758 | SINDICATO PUERTORRIQUEO | 1393 AVE SAN IGNACIO URB ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 1439718 | Singer, Jacqueline E | Address on File | | | | | | | |
| 1416759 | SIRIMARI VARGAS VELEZ | COND ALTURAS DEL BOSQUE | 350 CARR 844 AQPT 1304 | | | SAN JUAN | PR | 00926-7874 | |
| 1416760 | SISTEMA 102 FM | BESTOV BROADCASTING INC | PO BOX 4504 | | | SAN JUAN | PR | 00902 | |
| 1416761 | SISTEMA DE RETIRO UPR | PO BOX 21769 | | | | SAN JUAN | PR | 00931-1769 | |
| 1416762 | SISTEMA UNIVERSITARIO ANA | CENTRO EDUCATIVO PREESCOLAR | UNIVERSIDAD DEL ESTE PO BOX 2010 | | | CAROLINA | PR | 00984-2010 | |
| 1416763 | SITONG WV | 1510 ASHFORD APT 602 | | | | SAN JUAN | PR | 00911 | |
| 1416764 | SIXFREDO VELEZ | PO BOX 190747 | | | | SAN JUAN | PR | 00919-0747 | |
| 1416765 | SIXTA VEGA | JARDINES DE GURABO 188 CALLE 9 | | | | GURABO | PR | 00778 | |
| 1416766 | SIXTO L LOPEZ CARTAGENA | CALLE BETANCES 83 | | | | CAGUAS | PR | 00725 | |
| 1416767 | SIXTO MALDONADO GONZALEZ | BARRIO HATO ARRIBA CALLE A BUZON 70 | | | | ARECIBO | PR | 00612 | |
| 1416768 | SIXTO OCASIO VAZQUEZ | BDA BUENA VISTA 722 CALLE 1 | | | | SAN JUAN | PR | 00915-4735 | |
| 1416769 | SIXTO RIVERA FRONTERA | APTO H 7 SANTA MARIA | | | | SAN GERMAN | PR | 00683 | |
| 1416770 | SIXTO TORRES DIAZ | HC 2 BOX 6772 | | | | BARCELONETA | PR | 00617-9802 | |
| 857307 | SKANSKA USA BUILDING INC | CENTRO EUROPA BLDG | SUITE 700 PONCE DE LEON 1492 | | | SAN JUAN | PR | 00907 | |
| 1416771 | SKC | 863 VALLEY VIEW ROAD | | | | EIGHTY FOUR | PA | 15330-8619 | |
| 1416772 | SKILLPATH SEMINARS | 6900 SQUIBB ROAD SUITE 300 | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| 1508228 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | | CATAÑO | PR | 00962-2011 | |
| 1508228 | SKYTEC INC | EDIF E1 ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00962 | |
| 1416403 | SLG CONSTRUCTION GROUP | PO BOX 768 BOQUERON | | | | CABO ROJO | PR | 00622-0768 | |
| 1416774 | SLOPE INDICATOR | PO BOX 1670 | | | | MUKILTEO | WA | 98275-7870 | |
| 857308 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | | PONCE | PR | 00731 | |
| 857308 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | | COTO LAUREL | PR | 00780-1145 | |
| 1418341 | SMALL BUSINESS ADMINISTRATION SBA | ATTN LINDA MCMAHON | 409 3RD ST SW | | | WASHINGTON | DC | 20416 | |
| 1416775 | SMALL WORLD DAY CARE | URB CARIBE 1603 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-2714 | |
| 1416776 | SMART DRAW SOFTWARE INC | 9974 SCRIPPS RANCH BOULEVARD 35 | | | | SAN DIEGO | CA | 92131 | |
| 1416777 | SMART GROUP MAINTENANCE | PO BOX 11431 | | | | SAN JUAN | PR | 00922-1431 | |
| 1416778 | SMART SYSTEMS CORP DBA C | PMB 231 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00957 | |
| 1416779 | SMG PR II PUERTO RICO C | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 1635149 | Smith Murtis AGN | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1429343 | Smith, Nancy L. | Address on File | | | | | | | |
| 2126493 | Smyth, Raoul | Address on File | | | | | | | |
| 1416780 | SNAPON INDUSTRIAL | PO BOX 7880 | | | | CAROLINA | PR | 00986 | |
| 155423 | SNYDER DE LA VEGA, ERIC | Address on File | | | | | | | |
| 1416782 | SOC DE PROF DE PREVENCION | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| 1416783 | SOC PRO HOSPITAL DEL NIO | BOX 4831 | | | | SAN JUAN | PR | 00905 | |
| 1416784 | SOC PROF PREV DE ACCIDENT | AVE GLASGOW 1764 | | | | RIO PIEDRAS | PR | 00926 | |
| 1416781 | SOC SISMOLOGICA DE AMER | PO BOX 9017 | | | | MAYAGUEZ | PR | 00681-9017 | |
| 1416785 | SOCIEDAD DE GANANCIAS SR | PARCELAS LOARTE BUZON 31 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 268 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416786 | SOCIEDAD GEOLOGICA DE PR | PO BOX 40662 MINILLAS STATION | | | | SANTURCE | PR | 00940 | |
| | Sociedad Legal de Bienes Gananciales (Compuesta por Nancy | | | | | | | | |
| 1464613 | Colon Coates y Carlos Colon Gonzalez) | Address on File | | | | | | | |
| 1516304 | Sociedad Legal de Gananciales Burgos-Mila | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 | |
| 1416787 | SOCIEDAD PUERTORRIQUEA D | PO BOX 21360 | | | | SAN JUAN | PR | 00928-1360 | |
| 1416787 | SOCIEDAD PUERTORRIQUEA D | PO BOX 40297 | | | | SAN JUAN | PR | 00940-0297 | |
| 1416789 | SOCIEDADES SANTA MARINA S | PO BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 1416790 | SOCORRO ALICEA FIGUEROA | HC 763 BUZON 3605 | | | | PATILLAS | PR | 00723 | |
| 1416791 | SOFIA MORALES | RR 5 BOX 4916 | | | | BAYAMON | PR | 00956 | |
| 1416792 | SOFIA PEREZ | 45 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2040 | |
| 1416793 | SOFIA ROMERO GONZALEZ | APARTADO 1471 | | | | VIEQUES | PR | 00765 | |
| 1416794 | SOFTART | 108 TIFFANY RD | | | | BRISTOL | TN | 37620 | |
| 1416795 | SOFTEK INC | IBM PLAZA 654 AVE MUOZ RIVERA | SUITE 1050 | | | SAN JUAN | PR | 00918-4507 | |
| 1416796 | SOFTWARE CITY | AVE PIERO CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-5605 | |
| 1416797 | SOFTWARE EXPRESS | 1002 MUOZ RIVERA OLIMPO PLAZA | | | | 208 RIO PIEDRAS | PR | 00927 | |
| 1416798 | SOIL CONSERVATION SERVICE | PO BOX 364864 | | | | SAN JUAN | PR | 00936-4868 | |
| 1416799 | SOL ANGELICA GONZALEZ HE | HC 3 BOX 9645 | | | | LARES | PR | 00669-9513 | |
| 1416800 | SOL DE PR LIMITED | PO BOX 366697 | | | | SAN JUAN | PR | 00936-6697 | |
| 1416801 | SOL M COLON RIVERA | APARTADO 1247 | | | | OROCOVIS | PR | 00720 | |
| 1416802 | SOL M MONTERO ROBLES | RESIDENCIAL EL TOA | EDIF 12 APTO 65 | | | TOA BAJA | PR | 00951 | |
| 1416803 | SOL ORTIZ MONTALVO | 42 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612-3143 | |
| 1416804 | SOL V RIOS SERRANO | T 6 CALLE 11 | | | | BAYAMON | PR | 00959 | |
| 858944 | SOLA PEREZ, TEODORO | Address on File | | | | | | | |
| 1416805 | SOLA SERVICES | CALLE ALORA O7 VILLA ANDALUCIA | | | | RIO PIEDRAS | PR | 00926 | |
| 1416806 | SOLARES CO INC | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 858637 | SOLEDAD RUSCALLEDA REYES | Address on File | | | | | | | |
| 2149641 | Soler Rodrigues, Carlos M | Address on File | | | | | | | |
| 1416807 | SOLIMAR RAMOS MAYSONET | RES PEDRO REGALADO DIAZ | EDIF D APT34 | | | TRUJILLO ALTO | PR | 00976 | |
| 1416808 | SOLIMAR SANTIAGO MADERA | HC 02 BOX 11255 | | | | HUMACAO | PR | 00791 | |
| 858945 | SOLIVAN ALMEDINA, DOMINGO | Address on File | | | | | | | |
| 1543979 | Solivan Francisco, Diana Magali | Address on File | | | | | | | |
| 1513619 | Solivan Torres, Gilberto | Address on File | | | | | | | |
| 1557230 | Solivan Torres, Lilliam Magali | Address on File | | | | | | | |
| 1526937 | Solivan Torres, Marianita | Address on File | | | | | | | |
| 1545860 | Solivan Torres, Rafael Luis | Address on File | | | | | | | |
| 1416809 | SOLMARIA MARTINEZ AMBE | RES MANUEL A PEREZ | EDIF F17 APT 164 | | | SAN JUAN | PR | 00923 | |
| 1416810 | SOLOMON SMITH BARNEY INC | 800 NORTH MAGNOLIA AVENUE SUITE 201 | | | | ORLANDO | FL | 32803-3260 | |
| 1416811 | SOLUCIONES DE INFORMATICA | PO BOX 3212 | | | | AGUADILLA | PR | 00605 | |
| 1416812 | SOLUTIONS ENGINEERS | 412 A CALLE ENSENADA | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920-3510 | |
| 1416813 | SOLUTIONS PARTS ACC | PMB 1160 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 1416814 | SOLYMAR OLMO RIVERA | CONDOMINIO VEREDAS DEL RIO | | | | CAROLINA | PR | 00980 | |
| 1416815 | SONHEC ROSARIO TEXIDOR | RES DNS SELLES APT 2505 | | | | SAN JUAN | PR | 00924-2963 | |
| 1416817 | SONIA ALICEA REYES | CARR 739 KM 17 | SECTOR MANANTIALES | BO SABANA HOYOS | | ARECIBO | PR | 00612 | |
| 1416820 | SONIA ANGALDA TURELL | CARR 503 KM 66 BO TIBES | | | | PONCE | PR | 00731 | |
| 1416821 | SONIA ARZAN HERRERO | URB MONTE VERDE | C 11 CALLE MONTER ARVENIA BUZON 311 | | | MANATI | PR | 00674 | |
| 1416822 | SONIA BORIA ROMERO | HC01 BOX 7536 | | | | LOIZA | PR | 00772 | |
| 1416823 | SONIA CABAN GONZALEZ | 59 CALLE SANTA CECILIA OCEAN PARK | | | | SAN JUAN | PR | 00914 | |
| 1416824 | SONIA CASTRO CARRASQUILLO | EDIF 24 APT 249 RES LUIS M MORALES | | | | CAYEY | PR | 00736-5411 | |
| 1416825 | SONIA CEDEO APONTE | PO BOX 576 | | | | ADJUNTAS | PR | 00601-0576 | |
| 1416826 | SONIA CRUZ LORENZO | CALLE SALUEN 1658 URB EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 1416827 | SONIA D ROMERO ORTEGA | VILLA FLORES C34 CALLE VIOLETA | | | | CAROLINA | PR | 00982 | |
| 1416828 | SONIA DE JESUS RIVERA | HC 01 BOX 4309 | | | | COAMO | PR | 00769 | |
| 1416829 | SONIA ESTREMERA FERNANDEZ | 8226 PARCELAS LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | |
| 1416830 | SONIA GALARZA RODRIGUEZ | PO BOX 845 | | | | LARES | PR | 00669-0845 | |
| 1416832 | SONIA H QUILES GERENA | HC 5 BOX 54817 PAJUIL | | | | HATILLO | PR | 00659 | |
| 1416833 | SONIA I AYALA | HC02 BUZON 15350 | | | | RIO GRANDE | PR | 00745 | |
| 1416837 | SONIA I CRUZ | BOX 829 | | | | SAN SEBASTIAN | PR | 00685-0829 | |
| 1416816 | SONIA I LABOY SANTAN | PO BOX 143 | | | | YABUCOA | PR | 00767-0143 | |
| 1416819 | SONIA I LOZADA CRUZ | HC01 BOX 5937 | | | | LAS MARIAS | PR | 00670 | |
| 1416834 | SONIA I MELENDEZ DE LEON | BLVD ARBOLES 600 BUZON 375 | LOS ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 1416835 | SONIA I RAMIREZ POLANCO | PO BOX 799 | | | | LAJAS | PR | 00667-0799 | |
| 1416818 | SONIA I SANTOS | 133 LORENZA BISO PLAYA | | | | PONCE | PR | 00731 | |
| 1416836 | SONIA I TORRES COSME | URB BELLA VISTA E1 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 1403665 | SONIA I VELEZ VELEZ | Address on File | | | | | | | |
| 858639 | SONIA IMERCADO FALCON | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 269 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416838 | SONIA IVETTE BURGOS OLIVE | RR1 BOX 11851 | BO BOTIJAS 2 SEC LAS PARCELAS | | | OROCOVIS | PR | 00720 | |
| 1416839 | SONIA IVETTE PEREZ NIEVES | 2372 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915-3127 | |
| 1416840 | SONIA LIMA ROSARIO | VILLA ROCA BO BARAHONA | | | | MOROVIS | PR | 00687 | |
| 1416842 | SONIA M COLON RODRIGUEZ | RES PAMPANO BLOQUE 33 APTO 332 | | | | PONCE | PR | 00730 | |
| 1416841 | SONIA M FLORENTINO GARCI | 147 BDA ISRAEL AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1416843 | SONIA M RIVERA SANCHEZ | HC3 BOX 110712 | | | | COMERIO | PR | 00782 | |
| 1416844 | SONIA MALDONADO RODRIGUEZ | PO BOX 382 | | | | FLORIDA | PR | 00650-0382 | |
| 1416845 | SONIA MENDEZ ORTEGA | 7 CALLE ATOCHA FINAL LOMA BONITA | | | | PONCE | PR | 00731 | |
| 1403986 | SONIA MERCADO FALCON | Address on File | | | | | | | |
| 858640 | SONIA MONTANEZ COLON | Address on File | | | | | | | |
| 858641 | SONIA MORALES OLMO | Address on File | | | | | | | |
| 1416846 | SONIA N AGOSTO | CALLE REGUERO 40 | | | | AGUADILLA | PR | 00603 | |
| 1416847 | SONIA N COLON MILLAN | CALLE EL HOYO 7 | | | | PATILLAS | PR | 00723 | |
| 1416848 | SONIA N VAZQUEZ MDEINA | HC08 BUZON 1583 | | | | PONCE | PR | 00731 | |
| 1416849 | SONIA NOEMI GONZALEZ | HC 37 BOX 6699 | | | | GUANICA | PR | 00653 | |
| 1416850 | SONIA PAGAN | 150 AVE PATRIOTAS APTO 185 | | | | LARES | PR | 00669 | |
| 1416851 | SONIA PEREZ NIEVES | SECT CANTERA | 2372 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915-3127 | |
| 1416852 | SONIA PEREZ ORTIZ | BOX 268 | | | | COMERIO | PR | 00782 | |
| 1416853 | SONIA PEREZ SANTOS | REPARTO FLAMINGO H6 CALLE CENTRAL | | | | BAYAMON | PR | 00959 | |
| 1416854 | SONIA PIZZINI JOURNET | 121 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2913 | |
| 1416856 | SONIA RIVERA MARCANO | TERMINAL J R QUINONES 127 | | | | GURABO | PR | 00778 | |
| 1416857 | SONIA ROMAN ARCE | RES MANUEL A PEREZ | EDIF A APTO 28 | | | RIO PIEDRAS | PR | 00926 | |
| 858642 | SONIA SOTO RAMIREZ | Address on File | | | | | | | |
| 858643 | SONIA TORRES DIAZ | Address on File | | | | | | | |
| 1416858 | SONIA VELAZQUEZ | VILLA CAROLINA | AVE CENTRAL BOULEVAR BLQ 108 20 | | | CAROLINA | PR | 00983 | |
| 858644 | SONIA VELEZ VELEZ | Address on File | | | | | | | |
| 858644 | SONIA VELEZ VELEZ | Address on File | | | | | | | |
| 1416859 | SONIA YADIRA RIVERA FELIC | CALLE 1 NUMERO B1 | URB PARQUE MEDITERRANEO | | | GUAYNABO | PR | 00967 | |
| 1416860 | SONIARYS STELLA TORRES | HC01 BOX 3229 | | | | VILLALBA | PR | 00766 | |
| 1416861 | SONIDO Y VIDEO | PO BOX 208 | | | | SAINT JUST | PR | 00978-0208 | |
| 1416862 | SONRISAS Y MIMOS | URB BAIROA CALLE 40 DN1 | | | | CAGUAS | PR | 00725 | |
| 1416863 | SONY CUSTOMER SERVICE CEN | PO BOX 362407 | | | | SAN JUAN | PR | 00936-2407 | |
| 1416404 | SOPINC DBA SPECIALT | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 1416864 | SORAYA SAYANS RAMOS | HC02 BUZON 17094 | | | | RIO GRANDE | PR | 00745 | |
| 1416865 | SORGALIM VIERA MALDONADO | RES RAMOS ANTONINI | 815 CALLE ANA OTERO APT 637 | | | SAN JUAN | PR | 00924-2164 | |
| 1416866 | SORIA LLC | URB CROWN HILLS 919138 | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 1416867 | SORIDA CINTRON CRUZ | 221 CALLE POMAROSAS APT 2 | | | | SAN JUAN | PR | 00912-3533 | |
| 858946 | SOSA BRITO, JESUS M. | Address on File | | | | | | | |
| 1482395 | Sosa Gonzalez, Marvin | Address on File | | | | | | | |
| 1482395 | Sosa Gonzalez, Marvin | Address on File | | | | | | | |
| 1482395 | Sosa Gonzalez, Marvin | Address on File | | | | | | | |
| 1482395 | Sosa Gonzalez, Marvin | Address on File | | | | | | | |
| 858947 | SOSA RODRIGUEZ, SHEIDA | Address on File | | | | | | | |
| 1498245 | Sostre Gonzalez, Ana | Address on File | | | | | | | |
| 1498245 | Sostre Gonzalez, Ana | Address on File | | | | | | | |
| 1825815 | Sostre Leyz, William M. | Address on File | | | | | | | |
| 1962146 | Soto Gonzalez, Carlos Omar | Address on File | | | | | | | |
| 1962146 | Soto Gonzalez, Carlos Omar | Address on File | | | | | | | |
| 1220400 | SOTO GUERRERO, ISMAEL | Address on File | | | | | | | |
| 858948 | SOTO HEYLIGER, DIANA | Address on File | | | | | | | |
| 1416869 | SOTO MASTER ENGINEERING | CARR 109 KM 250 BO AHOZANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 858949 | SOTO PENA, BENJAMIN | Address on File | | | | | | | |
| 1968084 | SOTO RAMOS, CELENIO | Address on File | | | | | | | |
| 858950 | SOTO RODRIGUEZ, CESAR | Address on File | | | | | | | |
| 1422430 | SOTO SANTIAGO, WILLIAM | Address on File | | | | | | | |
| 1422430 | SOTO SANTIAGO, WILLIAM | Address on File | | | | | | | |
| 1416868 | SOTO SOTO INC | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| 1993514 | Soto Valerio, Evelis | Address on File | | | | | | | |
| 1416870 | SOUSA SURVERYING SERVICE | PO BOX 190755 | | | | SAN JUAN | PR | 00919-0755 | |
| 1416871 | SOUTH HILLS DATACOMM BLA | 125 ELEANOR ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 1416872 | SOUTHER MORTGAGE CORP | AVE HOSTOS 11 | | | | PONCE | PR | 00731 | |
| 1416873 | SOUTHERN CHAPTER ISA | ISA REXON PR Y USVI | CORREO PRIVADO CARIBE 2510 | SUITE 265 | | TRUJILLO ALTO | PR | 00976-2510 | |
| 1416874 | SOUTHERN GOVERNORS ASSOC | PO BOX 864 | | | | DUNKIRK | MD | 20754 | |
| 1416875 | SOUTHWEST SOFTWARE | 3435 GREYSTONE DR SUITE 104 | | | | AUSTIN | TX | 78731 | |
| 1416876 | SOUTHWESTERN EDUCATIONAL | PO BOX 40 | | | | MAYAGUEZ | PR | 00681 | |
| 1416877 | SP CARIBBEAN CRANE SERVIC | VILLA DEL CARMEN 4699 | AVE CONSTANCIA | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454731 | Spalding, Richard Martin & Margaret Rose Boone | Address on File | | | | | | | |
| 1416878 | SPECCO ENVIROMENTAL INC | 1679 SANTA TERESA | ALTAMESA ESQUINA SAN IGNACIO | | | RIO PIEDRAS | PR | 00921 | |
| 1416879 | SPECIALIST GARAGE DOORS | 2196 AVE LAS AMERICAS SUITE | | | | PONCE | PR | 00717 | |
| 1416880 | SPECIALIZED BUSINESS PROD | CALLE REPARTO PINERO 30 B | | | | GUAYNABO | PR | 00970-3827 | |
| 1416881 | SPECIALIZED MOBILE RADIO | P O BOX 30541 65INF STA | | | | RIO PIEDRAS | PR | 00929 | |
| 1416882 | SPECIALTY EMERGENCY EQUIM | HC72 BOX 3994 | | | | NARANJITO | PR | 00719-9790 | |
| 1416883 | SPECIALTY GLASS | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| 1416884 | SPECIALTY VEHICLES OF PUE | 543 CALLE CAROLINA | | | | HATO REY | PR | 00917 | |
| 1416885 | SPECS | PO BOX 19840 | | | | SAN JUAN | PR | 00910-1840 | |
| 1416886 | SPECTRON CARIBE INC | CALL BOX 11849 CAPARRA STATION | | | | SAN JUAN | PR | 00922-1849 | |
| 1416887 | SPECTRUM SECURITY SERVICE | PO BOX 36648 | | | | SAN JUAN | PR | 00936-6248 | |
| 1416888 | SPEED SECURITY MARIBEL P | CALLE 19 N12 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| 1416889 | SPEEDY TRANSMISSION | URB PASEOS DE SAN JUAN | CALLE SANTA CALATINK A4 | | | SAN JUAN | PR | 00926 | |
| 1817699 | Spindler Family Trust dtd 5/16/01 | Address on File | | | | | | | |
| 1678021 | SPINDLER, LARRY | Address on File | | | | | | | |
| 1416890 | SPORTSLAND SHOP | 408 AVE CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1416891 | SPORTZONE INC | VILLA NUEVA CALLE 2 A 29 | | | | CAGUAS | PR | 00727-6901 | |
| 1416892 | SPRINT | PO BOX 219554 | | | | KANSAS CITY | MO | 64121-9554 | |
| 1416893 | SPRINT INTERNATIONAL CARI | PR 865 CORUJP INDUSTRIAL PARK | LOT 7 | | | BAYAMON | PR | 00959 | |
| 1416895 | SR ALBERTO TOLEDO VELEZ | HC2 BOX 6299 | | | | ADJUNTAS | PR | 00601 | |
| 1416896 | SR ARMIN RENTAS CINTRON | ESTANCIAS DEL SUR CALLE CORUBIO L9 | | | | JUANA DIAZ | PR | 00795 | |
| 1416897 | SR CARLOS RIVERA | APARTADO 3495 | | | | RIO GRANDE | PR | 00745 | |
| 1416898 | SR DIEGO CASTAING | URB BARAMAYA 963 CALLE GUARIONEX | | | | PONCE | PR | 00728-2526 | |
| 1416894 | SR ELECTRICAL CORP | BOX 9046 | | | | SANTURCE | PR | 00908 | |
| 857309 | SR ENGINEERING SE | PO BOX 29406 65 TH INF STATION | | | | SAN JUAN | PR | 00929 | |
| 1416899 | SR FELIPE ORTIZ SOSTRE | CONDOMINIO OVIDIO LAMOSO COIRA | APARTAMENTO 101 | | | CIALES | PR | 00638 | |
| 1403687 | SR GERARDO PORTELA FRANCO | Address on File | | | | | | | |
| 1416900 | SR PEDRO ORTIZ ALVAREZ | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 1416901 | SR RAMON RODRIGUEZ | PO BOX 2427 | | | | COAMO | PR | 00769 | |
| 1416903 | SRA BETSYBELLE VEGA | PO BOX 6 | | | | ADJUNTAS | PR | 00601 | |
| 1416904 | SRA CRUZ MILAGROS VENTUR | PO BOX 706 | | | | SAN GERMAN | PR | 00683 | |
| 1416905 | SRA ELIGIA VELEZ SANTIAG | PO BOX 1036 | | | | ADJUNTAS | PR | 00601 | |
| 1416906 | SRA ELSA MURRAY | URB JARDINES DEL CARIBE | SECCION I CALLE 10 108 | | | PONCE | PR | 00728 | |
| 1416907 | SRA MARIA SANTIAGO | CALLE GUARACA 1417 | | | | PONCE | PR | 00728 | |
| 1416908 | SRA ROSEMARY SANTIAGO | RESIDENCIAL VALLE VERDE | BLOQUE E 49 | | | ADJUNTAS | PR | 00601 | |
| 2019719 | Sra. Santos Colon Ortiz  (Esposa Viuda) | Address on File | | | | | | | |
| 1416910 | ST JAMES SECURITY SERVIC | URB CARIBE 1604 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 1416911 | ST MARYS SCHOOL | CALLE SAN JAVIER BLOQ L4 | URB SAGRADO CORAZON | | | CUPEY | PR | 00926 | |
| 1416911 | ST MARYS SCHOOL | CALLE SAN JAVIER BLQ L4 | URB SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 1416912 | STABILIZATION MAINTENEANC | 203 EAST SEMINARY STREET | | | | MOUNT CARROLL | IL | 61053-1361 | |
| 1416913 | STAGE CREW | PO BOX 6097 LOIZA STA | | | | SANTURCE | PR | 00914 | |
| 1416914 | STAGE ON STAGE | URB COUNTRY CLUB CALLE DOMINICA 822 | | | | SAN JUAN | PR | 00924-0182 | |
| 1416915 | STALKER | 2609 TECNOLOGY D R | | | | PLANO | TX | 75074 | |
| 1416917 | STANDARD BUSINESS FORMS | CALLE B SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 1416916 | STANDARD POORS RATINGS | PO BOX 802542 | | | | CHICAGO | IL | 60680-2542 | |
| 1472764 | Stanley C and Diana M Krosky Joint Revocable Trust Agreement | Diana M Krosky | E19486 Eagle Drive | | | Watersmeet | MI | 49969 | |
| 857310 | STANLEY CONSULTANTS ENGIN | METRO OFFICE 3 SUITE 306 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 1416918 | STAR ASSET RECOVERY | 7800 WEST GULF TO LAKE HIGHWAY | | | | CRYSTALRIVER | FL | 34429 | |
| 1416919 | STAR PERFECT ROOFING INC | JARDINES DEL PUERTO 4305 | CALLE ZITA | | | CABO ROJO | PR | 00623 | |
| 1416920 | STAR RADIATOR SHOP | AVE LOMAS VERDES IC26 ROYAL PALM | | | | BAYAMON | PR | 00619 | |
| 1416921 | STAR READY MIX INC | PO BOX 9057 | | | | CAGUAS | PR | 00726-9057 | |
| 1416922 | STAR ROOFONG CORPORATION | SUITE 411 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3106 | |
| 1416923 | STARLIGHT ADVERTISING IN | URB CAGUAS NORTE S15 NEBRASKA ST | | | | CAGUAS | PR | 00725 | |
| 1416924 | STATE CHEMICAL SALES CO I | ROYAL IND PARK BLDG 'M' LOCAL 5 | CARR 869 KM 15 PALMAS | | | CATANO | PR | 00962 | |
| 1416925 | STATE EMERGENCY MANAGEMEN | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 1416926 | STATE OF ARIZONA | ADOT 100N 15TH AVENUE SUITE 302 | | | | PHOENIX | AZ | 85007 | |
| 1418390 | STATE STREET GLOBAL ADVISORS | ATTN MICHAEL HALEY | 3475 PIEDMONT ROAD NE | SUITE 1920 | | ATLANTA | GA | 30305 | |
| 1416927 | STEAMATIC TOTAL CLEANING | PONCE BANK CENTER | CALLE AMARILLO 1738 BOX 8 | | | RIO PIEDRAS | PR | 00926 | |
| 1416928 | STEEL PIPES INC | KM 275 ROAD 1 RIO CANAS | | | | CAGUAS | PR | 00725 | |
| 1416929 | STEEL SERVICES SUPPLIES | PO BOX 2328 | | | | TOA BAJA | PR | 00951-2663 | |
| 1416930 | STEER DAVIES GLEAVE LTD | 1606 PONCE DE LEON SUITE 500 | | | | SAN JUAN | PR | 00909 | |
| 1577185 | Stella Diaz, Hiram A. | Address on File | | | | | | | |
| 1577185 | Stella Diaz, Hiram A. | Address on File | | | | | | | |
| 1416931 | STEPHANIE ACOSTA MONTES | BO JUNQUITOS PR 3 | | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 271 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416932 | STEPHANIE BUSIGO SANTIAGO | URB MERCEDITA CALLE ALOA 1474 | | | | PONCE | PR | 00717 | |
| 1416933 | STEPHANIE GUTIERREZ LUGO | RESIDENCIAL PONCE DE LEON | BLOQUE M APT 408 | | | PONCE | PR | 00717 | |
| 1416934 | STEPHANIE RODRIGUEZ RIVER | RES BELLA VISTA HEIGHTS | CALLE 2 EDIF D11 APT 3 | | | BAYAMON | PR | 00957 | |
| 1477978 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | Address on File | | | | | | | |
| 1416935 | STEREO GEMA BAYAMON | AVE AGUAS BUENAS 1228 SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 1416936 | STERICYCLE OF PUERTO RICO | PO BOX 16877 | | | | SAN JUAN | PR | 00908-6877 | |
| 142849 | STERLING ORTIZ, DIONISIO | Address on File | | | | | | | |
| 1416937 | STEVEN LOPEZ ZAMMIT | LOIZA VALLEY UCAR W867 | | | | CANOVANAS | PR | 00729 | |
| 1440638 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | Address on File | | | | | | | |
| 1464057 | Steward, Roger Worth | Address on File | | | | | | | |
| 1474945 | Stewart, Richard | Address on File | | | | | | | |
| 1451354 | Stier, Aaron | Address on File | | | | | | | |
| 1451379 | Stier, Susan | Address on File | | | | | | | |
| 1439773 | Stitt, Jennifer Jean | Address on File | | | | | | | |
| 1441365 | Stone, Julie Ilene | Address on File | | | | | | | |
| 1416938 | STOP AND MUNCH | URB LOS ARBOLES DE MONTEHIEDRA | 600 BLVD LOS ARBOLES APT 327 | | | SAN JUAN | PR | 00926-7130 | |
| 1416939 | STOUNE MANAGEMENT GROUP | 500 AVE MUNOZ RIVERA | EDIF EL CENTRO 1 OFICINA 301 | | | SAN JUAN | PR | 00918 | |
| 1416940 | STRANG ENTERPRISES | URB PERLA DEL SUR | 4435 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 1887823 | Strategic Income Fund MMHF | Address on File | | | | | | | |
| 1887823 | Strategic Income Fund MMHF | Address on File | | | | | | | |
| 1416941 | STRATEGIC PLANNING | 105 3RD STREET SUITE A | VILLAMAR ISLA VERD | | | SAN JUAN | PR | 00979 | |
| 1416942 | STREAMLINE TECHNOLOGIES | 925 SOUTH SEMORAN BLVD SUITE 104 | | | | WINTER PARK | FL | 32792 | |
| 1416943 | STREET SWEEPER TECHNOLOGI | HC 5 BOX 4666 | BO ARENAS CARR 198 KM 205 | | | LAS PIEDRAS | PR | 00771 | |
| 1416944 | STRESS BUSTERS | 832 SAN PATRICIO AVENUE | | | | SAN JUAN | PR | 00921 | |
| 1437632 | Strickland, David | Address on File | | | | | | | |
| 1418301 | STROOCK STROOCK LAVAN LLP | ATTN CURTIS C MECHLING SHERRY MILLMAN | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-4982 | |
| 1416945 | STRUCTURAL INSTRUMENTATIO | 4611 SOUTH 134TH PLACE | | | | TUKWILA | WA | 98168 | |
| 1416946 | STRUCTURAL STEEL WORKS IN | LUCHETTI IND PARK CALLE B LOTE 21 | | | | BAYAMON | PR | 00961 | |
| 1480003 | Stuart, Pouwelina | Address on File | | | | | | | |
| 1769200 | Stubblefield, Frank W. | Address on File | | | | | | | |
| 1416947 | SU TIENDA INC | GPO BOX 5044 | | | | SAN JUAN | PR | 00936 | |
| 858951 | SUAREZ CRUZ, LUIS | Address on File | | | | | | | |
| 1416948 | SUAREZ NIEVES PSC | VILLA NEVAREZ | PROFESSIONAL CENTER SUITE 303 | | | SAN JUAN | PR | 00927 | |
| 1522997 | Suarez Perez-Guerra, Maria-Ines | Address on File | | | | | | | |
| 1416949 | SUCCESFUL MANAGEMENT INC | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| 1586364 | Sucesion Andres Marquez Rosario and Sucesion Flora Gonzalez | Juan E Morales Marquez | 39 Barcelo | | | Maurcabo | PR | 00707 | |
| 1493729 | Sucesión Elsie Calderón Rodríguez | Address on File | | | | | | | |
| 1416951 | SUCESION J SERRALLES INC | PO BOX 484 | | | | PONCE | PR | 00780-0484 | |
| 1416950 | SUCESION LCDODIMAS G | AVE PONCE DE LEON 1558 | EDIF PONCE DE LEON SUITE 2D | | | SANTURCE | PR | 00909 | |
| 1416953 | SUCESION RUBEN LUIS RIVER | CALLE 1 B1 | URB PARQUE MEDITERRANEO | | | GUAYNABO | PR | 00967 | |
| 1416955 | SUCESION RUIZ MENDEZ | APARTADO 827 | | | | UTUADO | PR | 00641 | |
| 1416956 | SUCH ALICIA GIRAUD | BUZON 361 BO COTTO | | | | ISABELA | PR | 00662 | |
| 1416959 | SUCN BERNARDO REYES | PO BOX 20618 | | | | SAN JUAN | PR | 00928 | |
| 1416960 | SUCN DE GREGORIO DORTA GA | BOX 1631 | | | | ARECIBO | PR | 00643 | |
| 1416957 | SUCN EPIFANIO VIDAL PER | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 1416965 | SUCN HILDA TORRES CO SA | HC08 BOX 1279 | | | | PONCE | PR | 00731-9707 | |
| 1416961 | SUCN JUAN PEREZ GAUTIER | BDA BUENA VISTA 755 CALLE 1 | | | | SAN JUAN | PR | 00915-4707 | |
| 1416962 | SUCN JUANA ANTONIA SANTI | NA 17 CALLE 440 | | | | CAROLINA | PR | 00982-1802 | |
| 1416963 | SUCN LCDA ALVAREZ | PO BOX 2433 | | | | BAYAMON | PR | 00960-2433 | |
| 1416966 | SUCN MIGUEL A SANCHEZ | CARR 787 KM 4 | BO TOMAS DE CASTRO II | | | CAGUAS | PR | 00725 | |
| 1519242 | SUCN Pablo Alvarado-Gascot | Graffam & Biaggi | Keith A. Graffam | 420 Ponce de Leon Avenue | Suite 309 | SAN JUAN | PR | 00918-3403 | |
| 1416964 | SUCN PABLO LANDRAU MARGA | APARTADO 21341 | | | | SAN JUAN | PR | 00928-1341 | |
| 1416967 | SUCNPEDRO CALDERON GARCI | CONDOMINIO PLAZA STELLA APTO 401 | 1362 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 1416969 | SUELOS PSC | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| 1416968 | SUENO INFANTIL | PO BOX 40520 | | | | SAN JUAN | PR | 00940-0520 | |
| 1416970 | SUHEIL GARCIA LOPEZ | RESIDENCIAL JUANA MATOS | EDIF 30 APTO 296 | | | CATANO | PR | 00962 | |
| 1416971 | SUHEIL MARQUES TORRES | EDIF 3 APTO 067 RES SAN FERNANDO | | | | SAN JUAN | PR | 00926 | |
| 858645 | SUHEILY DE JESUS CANDELARIA | Address on File | | | | | | | |
| 1416972 | SUHEIRY MARQUEZ MARQUEZ | PO BOX 598 | | | | RIO GRANDE | PR | 00745 | |
| 1416973 | SULEIMAN I MUSTAFA | BRISAS DE LLANADAS CALLE 1 NUM 23 | | | | BARCELONETA | PR | 00617 | |
| 1416974 | SULLY ROHENA CARMONA | EDIF 1 APTO 1 | | | | CAROLINA | PR | 00986 | |
| 1416975 | SULMA E VELAZQUEZ COLON | URB SANTIAGO IGLESIAS | 1832 CALLE JOSE G GARCIA | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 272 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1416976 | SUMMA AMERICA GROUP LTD | VIG TOWER | 1225 AVE PONCE DE LEON STE 901 | | | SAN JUAN | PR | 00907-3915 | |
| 1449337 | SUMMERS, GEORGE | Address on File | | | | | | | |
| 1416977 | SUN ENGINEERING ENTERPRIS | BOX 921 LA CUMBRE STA | | | | RIO PIEDRAS | PR | 00926 | |
| 1416978 | SUNBEAMS BILINGUAL ACADEM | HC 01 BOX 68603 | | | | LAS PIEDRAS | PR | 00771 | |
| 1416979 | SUNCHEMICAL CORP | PO BOX 2899 | | | | CAROLINA | PR | 00984 | |
| 1416980 | SUNLIGHT BILINGUAL LEARNI | CALLE SOL 1418 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 1416981 | SUNSHINE COMPUTERS | 1240 EAST NEWPORT CENTER | DRIVE DEERFIEL BEACH | | | FLORIDA | FL | 33442 | |
| 857311 | SUPER ASPHALT PAVEMENT CO | CARR 1 KM 185 BO CAIMITO | | | | RIO PIEDRAS | PR | 00926 | |
| 1403674 | SUPER ASPHALT PAVEMENT CORP | PARA PARIDE MAZZA | BO CAIMITO CARR 1 KM 185 | | | SAN JUAN | PR | 00926 | |
| 1403674 | SUPER ASPHALT PAVEMENT CORP | PARIDE MAZZA | BO CAIMITO CARR 1 KM 185 | | | SAN JUAN | PR | 00926 | |
| 1594330 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 | |
| 1594330 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas | P.O. Box 9746 | | San Juan | PR | 00908 | |
| 1594330 | Super Asphalt Pavement Corporation | Super Asphalt Pavement Corporation | Att. Gerardo Pavía Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 1416982 | SUPER AUTO AIR | AVE WEST MAIN 51 26 SIERRA BAY | | | | BAYAMON | PR | 00961 | |
| 1416983 | SUPER AUTOMOTIVE PRODUCTS | SUITE 107 PO BOX 70250 | | | | SAN JUAN | PR | 00926 | |
| 1416984 | SUPER BUY FURNITURE INC | PO BOX 1640 | | | | CIDRA | PR | 00739 | |
| 1416985 | SUPER CAR WASH | CARR 2 KM 561 BO TRINIDAD 310 | | | | BARCELONETA | PR | 00617 | |
| 1540005 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 1416986 | SUPER SELLOS INC | P O BOX 11325 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00922-1325 | |
| 1416987 | SUPER SPECIALTIES INC | PO BOX 5579 | | | | CAGUAS | PR | 00726-5579 | |
| 1416988 | SUPERDESTAPES | PO BOX 8487 | FERNANDEZ JUNCOS AVE STA | | | SAN JUAN | PR | 00910 | |
| 1416989 | SUPERIOR ANGRAN INC | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| 1416990 | SUPERIOR GROUP INC | PO BOX 10041 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1416991 | SUPERIOR PACKAGING INC | P O BOX 29487 65TH INFANTRY | | | | STATION | PR | 00929-0487 | |
| 1416992 | SUPERIOR PAINT MFG CO | POO BOX 7277 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 1416993 | SUPERIOR ROOFING REPAIR | PO BOX 1614 | | | | HORMIGUEROS | PR | 00660 | |
| 1416994 | SUPERIOR SIGNAL COM INC | PO BOX 96 | | | | SPOTSWOOD | NJ | 08884 | |
| 1416995 | SUPERIOR TOOL WAREHOUSE | BOX 10041 | | | | CAPARRA HEIGHTS | PR | 00926 | |
| 1416996 | SUPERMERCADO CINTROMAX PL | HC 3 BOX 8565 | | | | GUAYNABO | PR | 00971-9727 | |
| 1416997 | SUPERMERCADO GRANDE | APARTADO 458 | | | | CATANO | PR | 00963 | |
| 1416998 | SUPERMERCADOS AMIGOS | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 1416999 | SUPPLIES SERVICES INC | GPO BOX 4483 | | | | SAN JUAN | PR | 00936 | |
| 1417000 | SUPPORT COLLECTION UNIT A | TRIB SUP SALA DE GUAYAMA | APDO POSTAL 300 | | | GUAYAMA | PR | 00785 | |
| 1417001 | SUPPORT ENFORCEMENT UNIT | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 1417002 | SURFACE SYSTEM INSTRUME | 501 PARK WAY | | | | MILL VALLEY | CA | 94941 | |
| 1533359 | Suro Llombart, Maria De los Angeles | Address on File | | | | | | | |
| 1558389 | Suro Llombert, Jose A. | Address on File | | | | | | | |
| 1417003 | SURVIVOR INDUSTRIES INC | 2551 AZURITE CIRCLE | | | | NEWBURY PARK | CA | 91320 | |
| 1417004 | SUSAN D PAPALOU ABASOLO | COND VILLAS DE PARKVILLE | EDF CD PH2 | | | GUAYNABO | PR | 00969 | |
| 1417006 | SUSANA RENTAS DIAZ | URB LAS MARGARITAS | 329 CALLE PEDRO FLORES | | | PONCE | PR | 00728 | |
| 1417007 | SUSANA SERRANO LATIMER | RES LOS MIRTOS EDIF 15 APT 80 | | | | CAROLINA | PR | 00982 | |
| 1430855 | Sussman, Stephen | Address on File | | | | | | | |
| 1417008 | SUSY LOPEZ | FN 38 MARIANO BRAU | | | | LEVITTOWN | PR | 00949 | |
| 1417009 | SUZUKI DEL CARIBE INC | PO BOX 29718 65 INF STATION | RIO PIEDRAS PR | | | RIO PIEDRAS | PR | 00929 | |
| 1484204 | Sveinson, James Thomas. & Kristine A. | Address on File | | | | | | | |
| 1417010 | SWEEP VAC INC | PO BOX 3392 | | | | CAROLINA | PR | 00986 | |
| 1417011 | SWEET ANGELS II | CALLE SANTIAGO PALMER 11 | | | | SALINAS | PR | 00751 | |
| 1417012 | SWEET CHILD CARE | CALLE S D 41 A | | | | HORMIGUEROS | PR | 00660 | |
| 1417013 | SWITCH LIGHTING PERFORMAN | AZALEA 2002 | | | | LEVITTOWN | PR | 00949 | |
| 1417014 | SWS COMMUNICATIONS | 5233 SPENCER HIGHWAY | | | | PASADENA | TX | 77505 | |
| 1417015 | SYLVIA APONTE DE JESUS | PO BOX 51 | | | | ADJUNTAS | PR | 00601 | |
| 1417016 | SYLVIA J FRANCO MALAVE | CALLE 24 W 25 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1417017 | SYLVIA MADERA LOPEZ | ALTO DE CUBA C4 INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| 1417018 | SYLVIA MONTES SANCHEZ | BO PARIS CALLE SALUD NUM 16 | | | | MAYAGUEZ | PR | 00680-5403 | |
| 1417019 | SYLVIA MORALES DEL TORO | URB ALTURAS DE LAJAS CALLE A 12 | | | | LAJAS | PR | 00667 | |
| 1417020 | SYLVIA N OTERO ROSARIO | CAJA MENUDA 650700 | | | | | | 650700 | |
| 858646 | SYLVIA NOTERO ROSARIO | Address on File | | | | | | | |
| 1403869 | SYLVIA OTERO ROSARIO | Address on File | | | | | | | |
| 1417021 | SYLVIA RAMOS FILARDI | PO BOX 11508 CAPARRA HEIGHTS STA | | | | SAN JUAN | PR | 00922 | |
| 858647 | SYLVIA RODRIGUEZ RODRIGUEZ | Address on File | | | | | | | |
| 1417022 | SYMANTEC CORP | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 1582910 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 1582910 | Syncora Guarantee Inc. | Attn: James W. Lundy, Jr., General Counsel | 555 Madison Ave | 11th Floor | | New York | NY | 10020 | |
| 1417023 | SYNNED M BRACERO NAVARRO | BO CANOVANILLAS PR 857 KM 12 | | | | CAROLINA | PR | 00985 | |
| 1417024 | SYNTES CORP | 40 LOCKE DRIVE MARLBORO | | | | MARLBORO | MA | 01752 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 273 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417025 | SYSTRONICS INC | URB INDUSTRIAL TRES MONJITAS | CALLE FEDERICO COSTA 40 | | | HATO REY | PR | 00918 | |
| 1417028 | T AND D DISTRIBUTOR | PR 2 BOX 1082 | | | | SAN JUAN | PR | | |
| 1417026 | T F PUERTO RICO CORP | CARR 867 KM 15 | | | | SABANA SECA | PR | 00952-0154 | |
| 1417027 | T P I COMMUNICATIONS | CALL BOX 70190 | | | | SAN JUAN | PR | 00936 | |
| 1417029 | TAB PR INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| 1417030 | TABAROS METAL WORKS INC | URB PLAZA DE LAS FUENTES 1033 | CALLE EGIPTO | | | TOA ALTA | PR | 00923-7723 | |
| 1745143 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1745143 | Taconic Master Fund 1.5 L.P. | Erin E. Rota | Associate General Counsel | Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 1665670 | Taconic Opportunity Master Fund L.P. | Address on File | | | | | | | |
| 1665670 | Taconic Opportunity Master Fund L.P. | Address on File | | | | | | | |
| 1665670 | Taconic Opportunity Master Fund L.P. | Address on File | | | | | | | |
| 1417031 | TACTICAL EQUIPMENT CONSUL | SAN JOSE ST APT 304 | COND SAN FRANCISCO JAVIER | | | GUAYNABO | PR | 00969-4764 | |
| 1417032 | TAHNEE M DIAZ RODRIGUEZ | URB HIGHLAND PARK 744 CALLE CAFETO | | | | SAN JUAN | PR | 00924 | |
| 1417033 | TALABARTERIA 'CRUZ' | CALLE 7 SO NO 820 | | | | CAPARRA TERRACE | PR | 00921 | |
| 1404087 | TALIA SALVA BLANCO | Address on File | | | | | | | |
| 858648 | TALIA VSALVA BLANCO | Address on File | | | | | | | |
| 1417034 | TALLER APONTE | APARTADO 429 AGUIRRE | | | | SALINAS | PR | 00751 | |
| 1417035 | TALLER COAMITO | CARR 150 COAMO A VILLALBA | | | | COAMO | PR | 00640 | |
| 1417036 | TALLER DE PLANIFICACION S | TORRE DE LA REINA | APT 12 B 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2308 | |
| 1417037 | TALLER DE VOCES RAFI MONC | PO BOX 162 | | | | BAYAMON | PR | 00960-0162 | |
| 1417038 | TALLER DIAZ AUTO BODY SHO | BOX 511 | | | | SALINAS | PR | 00751 | |
| 1417039 | TALLER GALERIA MIGUEL ANG | PO BOX 623 SAIN JUST CONTRACT | | | | CAROLINA | PR | 00978-0623 | |
| 1417040 | TALLER GONZALEZ | HC02 BOX 34276 | | | | CAGUAS | PR | 00725-9240 | |
| 1417041 | TALLER GUILLITO | MAYOR 207 | | | | PONCE | PR | 00731 | |
| 1417042 | TALLER LOS AMIGOS INC | BOX 3220 | | | | VEGA ALTA | PR | 00762 | |
| 1417043 | TALLER MIGUEL CANDELARIA | HC01 BOX 13878 | | | | HATILLO | PR | 00659 | |
| 1417044 | TALLER RADIADORES | CALLE COMERCIO 3 | | | | JUANA DIAZ | PR | 00795 | |
| 1417045 | TALLER RADIADORES ORTIZ | BO COCO NUEVO SECTOR SANTA ANA | | | | SALINAS | PR | 00751 | |
| 1417046 | TALLER TECNICO AUTOMOTRIZ | SAN JUAN | | | | SAN JUAN | PR | | |
| 1417047 | TALLERES BREGA | APARTADO 127 A CONDADO MAIL STATION | | | | SANTURCE | PR | 00911 | |
| 1417048 | TALLERES PROGRESA | URB EL VALLE 338 PASEO DEL PARQUE | | | | CAGUAS | PR | 00727 | |
| 858649 | TAMALISH CINTRON RABELO | Address on File | | | | | | | |
| 858650 | TAMARA ACOSTA FEBO | Address on File | | | | | | | |
| 1417049 | TAMARA CLASS VAZQUEZ | PO BOX 2439 | | | | VEGA BAJA | PR | 00693-2433 | |
| 1417051 | TAMARA HERMIDA RODRIGUEZ | URB ATENAS K6 CALLE REYES LOPEZ | | | | MANATI | PR | 00674-4629 | |
| 1417052 | TAMARA M CEPEDA VELAZQUEZ | HC 01 BOX 5171 | | | | LOIZA | PR | 00772 | |
| 1417050 | TAMARA MATOS PEREZ | URB MORELL CAMPOS | CALLE DALILA D14 | | | PONCE | PR | 00728 | |
| 1450990 | Tamaris Vargas, Celia | Address on File | | | | | | | |
| 1450990 | Tamaris Vargas, Celia | Address on File | | | | | | | |
| 1489304 | Tamariz Valderama, Diego | Address on File | | | | | | | |
| 1489304 | Tamariz Valderama, Diego | Address on File | | | | | | | |
| 1961487 | Tamariz Vargas, Celia I. | Address on File | | | | | | | |
| 857312 | TAMRIO INC | BOX 455 | | | | MAYAGUEZ | PR | 00681 | |
| 857312 | TAMRIO INC | ATTN ENG CLAUDIO TORRES SERRANO | PO BOX 455 | | | MAYAGUEZ | PR | 00681 | |
| 857312 | TAMRIO INC | PARA CLAUDIO TORRES | CALLE ROCHERLICE 31 PARQUE | INDUSTRIAL DEL OESTE | | MAYAGUEZ | PR | 00680 | |
| 857312 | TAMRIO INC | PARA CLAUDIO TORRES | PO BOX 455 | | | MAYAGUEZ | PR | 00681 | |
| 830471 | Tamrio Inc. | Attn: Claudio Torres | Calle Rocherlice #31 | Parque Industrial Del Oeste | | Mayaguez | PR | 00680 | |
| 1778208 | TAMRIO,INC. | c/o Jose F.Cardona Jimenez,Esq. | .P.O.Box 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1404281 | TANIA LEDESMA TORRES | Address on File | | | | | | | |
| 1417054 | TANIA OLMEDO CLEMENTE | PO BOX 192712 | | | | SAN JUAN | PR | 00919-2712 | |
| 1417055 | TANK MANAGEMENT SERVICES | CALLE 25 1312 URB MONTECARLO | | | | RIO PIEDRAS | PR | 00924 | |
| 1417055 | TANK MANAGEMENT SERVICES | RAFAEL TIMOTHEE | URB. MONTECARLO | 1312 CALLE 25 | | San Juan | PR | 00924-5251 | |
| 1417056 | TANQUE DEL CARIBE | PASEO CALAMAR 3038 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1417057 | TANYA IVETTE CRUZ VAZQUEZ | 100 CARR 312 APTO 1257 | SAN FRANCISCO COURT | | | CABO ROJO | PR | 00623 | |
| 1510038 | Tao, Rongjia | Address on File | | | | | | | |
| 1417058 | TAPICERIA BAEZ | 303 CALLE PALACIOS VILLA PALMERAS | | | | SANTURCE | PR | 00915 | |
| 1417059 | TAPICERIA DURAN | CALLE SOLDADO LIBRAN 422 | URB SAN AGUSTIN | | | RIO PIEDRAS | PR | 00923 | |
| 1417060 | TAPICERIA EL CEMI | URB COUNTRY CLUB | 882 CALLE ZUMBADOR | | | RIO PIEDRAS | PR | 00924 | |
| 1417061 | TAPICERIA ELIAS | CALLE LEILA OESTE T 28 | | | | 4TA SECC LEVITTOWN TOA | AL | 00949 | |
| 1418391 | TAPLIN CANIDA AND HABACHT | ATTN TERE ALVAREZ CANIDA CFA | 1001 BRICKELL BAY DR | SUITE 2100 | | MIAMI | FL | 33131 | |
| 1417062 | TARGET ENGINEERING SE | PO BOX 367 | | | | SAINT JUST | PR | 00978-0367 | |
| 1417063 | TARIMAS LESMAR | URB SAN PEDRO H15 CALLE 9 | | | | TOA BAJA | PR | 00949-5418 | |
| 1426355 | TARR, HOWARD | Address on File | | | | | | | |
| 1417064 | TATIANA M ROSADO VIDAL | 735 AVE PONCE DE LEON STE 818 | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 274 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417065 | TATITO TRANSPORT SERVICE | VILLA CAROLINA 51 C32 | | | | CAROLINA | PR | 00985-5757 | |
| 1417066 | TAVS | 1256 LA QUINTA DR | | | | ORLANDO | FL | 32809 | |
| 1417067 | TAX EDUCATIVA GROUP | PO BOX 9115 | | | | CAROLINA | PR | 00988-9115 | |
| 1417068 | TAYLOR AND FRANCIS BOO | 7625 EMPIRE DRIVE | | | | FLORENCE | KY | 41042 | |
| 1417069 | TEACHER TIME PRESCHOOL | PMB 500 AVE LOS ROMEROS 9415 | | | | SAN JUAN | PR | 00926-7001 | |
| 1417070 | TEATRO NACIONAL DE SOMBRA | PO BOX 1553 | | | | CAGUAS | PR | 00726-1553 | |
| 1417071 | TEC COLOR LAB INC | C GUAYAMA 7 | | | | HATO REY | PR | 00917 | |
| 1575257 | TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. | 1554 CALLE LOPEZ LANDRON PH 1 | | | SAN JUAN | PR | 00911 | |
| 1417072 | TEC STUDIO GALERY INC | PO BOX 11495 | | | | SAN JUAN | PR | 00910 | |
| 1417073 | TECH PLAZA INC | TECH PLAZA BUILDING | 1031 AVE JESUS T PIERO | | | PUERTO NUEVO | PR | 00920 | |
| 1417074 | TECH TIRE REPAIR INC | BOX 8007 | | | | BAYAMON | PR | 00960 | |
| 1417075 | TECHICAL DISTRIBUTORS I | AVE LOMAS VERDES CARR 177 K 5 | BO MONACILLOS | | | RIO PIEDRAS | PR | 00970 | |
| 1417076 | TECHNICAL MAINTENANCE SER | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1417077 | TECHNICAL POWER SERVICE | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1417078 | TECHNICAL REFRIGERATION S | PO BOX 6634 | | | | BAYAMON | PR | 00960-5634 | |
| 1417079 | TECHNICAL REPRESENTATION | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 1417080 | TECHNICAL REPRESENTATIONS | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 1417081 | TECHNICAL SYSTEM EXTERMIN | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 1417082 | TECHNO MUNDO BACKUP | URB LA ROSALEDA | CALLE TRINITARIA RA17 | | | TOA BAJA | PR | 00949 | |
| 1417084 | TECHNOLOGY INTEGRATION PA | PMB 378 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 1417085 | TECHNOLOGY INTERCHANGE GR | INC 429 GETTY AVE P O BOX 2107 | | | | CLIFTON | NJ | 07015 | |
| 1417085 | TECHNOLOGY INTERCHANGE GR | PO BOX 2107 | | | | CLIFTON | NJ | 07015 | |
| 1417087 | TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER | AVE LOS ROMEROS 9410 | | | SAN JUAN | PR | 00926 | |
| 1417083 | TECHNOLOGY YOURSITE COR | CAMPO RICO OFFICE PLAZA SUITE 100 | | | | CAROLINA | PR | 00983 | |
| 1417088 | TECHOS CARIBE | CARR 129 KM 159 BO BAYANEY | | | | HATILLO | PR | 00659 | |
| 1417089 | TECHOS FERRER | PO BOX 9223 | | | | RECONVERSION | | 00971 | |
| 1417090 | TECHYS INC | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 1417091 | TECNICENTRO MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 1417092 | TECNO AUTO CORP | 1416 AVE FERNANDEZ JUNCOS | PDA 26 12 | | | SANTURCE | PR | 00910 | |
| 1417093 | TECNO LITE DE PR | PO BOX 3977 | | | | CAROLINA | PR | 00984 | |
| 1417094 | TECNO MARMOL | CALL BOX 6004 SUITE 82 | | | | CAROLINA | PR | 00984-6004 | |
| 1417095 | TECNOCRETE INC | SANTA ROSA BOX 6516 | | | | BAYAMON | PR | 00960 | |
| 1417096 | TECNOLOGY TRANSFER INTERN | PO BOX 366325 | | | | SAN JUAN | PR | 00936 | |
| 1437370 | TED AND TERRI HAAS | Address on File | | | | | | | |
| 1417097 | TED NORBERT GONZALEZ | CALLE MC LEARLY 2013 OCEAN PARK | | | | SANTURCE | PR | 00914 | |
| 1417098 | TEDDY DIAZ | PO BOX 10953 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 1417099 | TEEFRANS BAKERY | 3590 AVE MILITAR | | | | ISABELA | PR | 00662-4149 | |
| 1472419 | Teich, Stanley Joel | Address on File | | | | | | | |
| 858333 | TEJERO RODRIGUEZ, MARICELLY | Address on File | | | | | | | |
| 1417100 | TEK SOLUTION | PO BOX 52208 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 1417101 | TELECOMMUNICATIONS ENGIN | 17325 NW 67 GOURT APTG | | | | MIAMI LAKES | FL | 33015 | |
| 1417102 | TELEFONICA DATA USA INC | 48 CITY VIEW PLAZA SUITE 800 | | | | GUAYNABO | PR | 00968 | |
| 1417104 | TELEFORO GARCIA | 646 CALLE PALMAS | | | | SANTURCE | PR | 00907-4907 | |
| 1417105 | TELENETWORK INC | PO BOX 363847 | | | | SAN JUAN | PR | 00936 | |
| 1417106 | TELEPARTS IMPORT | PEDRO DE CASTRO 605 PDA 2S | | | | SANTURCE | PR | 00907 | |
| 1417107 | TELESFORO FIGUEROA | URB FARVIEW 711 CALLE MARTIN GUILUZ | | | | SAN JUAN | PR | 00926-7724 | |
| 1417108 | TELETEL SECURITY COMM IN | PO BOX 11372 | CAPARRA HEIGHT STATION | | | SAN JUAN | PR | 00922 | |
| 1417109 | TEMPLO CRISTIANO SANDA DE | HC 71 BOX 2556 | | | | NARANJITO | PR | 00719 | |
| 1587976 | Tens Development, LLC. | Carr.#5 Km. 4.0 Bo. Palmas | | | | Catano | PR | 00962 | |
| 1417110 | TEODORO GARCIA REYES | BO SANTA CRUZ | | | | CAROLINA | PR | 00986 | |
| 1417111 | TEODORO GONZALEZ LISBOA | HC 3 BOX 27507 | | | | SAN SEBASTIAN | PR | 00685-9522 | |
| 1417112 | TEODORO RUIZ RODRIGUEZ | HC 08 BOX 1482 | | | | PONCE | PR | 00731-9712 | |
| 1417113 | TEOFILA DE JESUS CAMACHO | PO BOX 560403 | | | | GUAYANILLA | PR | 00656-0403 | |
| 1417116 | TERESA BENITEZ | BDA BUENA VISTA 745 CALLE 1 | | | | SANTURCE | PR | 00915-4736 | |
| 1417117 | TERESA BENITEZ VEGA | BDA BUENA VISTA 745 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1417118 | TERESA BOCANEGRA SAEZ | J12 CALLE 1 | | | | CAGUAS | PR | 00725-2004 | |
| 1417119 | TERESA COLON | P39 BOX HIGUILLAR SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 1417120 | TERESA COLON DIAZ | PR 167 KM2 | | | | COMERIO | PR | 00782 | |
| 1417114 | TERESA CORDOVA RODRIGUEZ | RES RAMOS PEREZ RODRIGUEZ | EDIF 8 APT 54 | | | TOA ALTA | PR | 00953 | |
| 1417121 | TERESA GONZALEZ FRANQUI | HC 5 BOX 62375 | | | | MAYAGUEZ | PR | 00680-9467 | |
| 1417122 | TERESA MARTINEZ LUGO | OLIMPIA CALLE 2 B7 | | | | YAUCO | PR | 00698 | |
| 1417123 | TERESA ORTIZ DIAZ | APARTADO 1457 CARR 156 KM55 | | | | INT AGUAS BUENAS | PR | 00703 | |
| 1417124 | TERESA ORTIZ LEON | PO BOX 1600 | | | | CIDRA | PR | 00739-1600 | |
| 1417125 | TERESA RIVERA COLON | HC 01 BOX 29030 DPTO 40 | | | | CAGUAS | PR | 00657 | |
| 1417126 | TERESA ROQUE | UNIDAD DE ALIMENTOS TRIB SUP | APTDO 300 | | | GUAYAMA | PR | 00655 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 275 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417127 | TERESA ROSADO COLON | CALLE JAZMIN 14 | | | | JUANA DIAZ | PR | 00795 | |
| 1417128 | TERESA SOTO FERNANDEZ | COND BOULEVARD DEL RIO I | 300 AVE LOS FILTROS APDO 10330 | | | GUAYNABO | PR | 00971 | |
| 1417129 | TERESA SOTO RODRIGUEZ | CALLE SAN MIGUEL 138 EL POLVORIN | | | | BAYAMON | PR | 00960 | |
| 858652 | TERESA VALENTIN CENTENO | Address on File | | | | | | | |
| 1417131 | TERESA VELEZ FELICIANO | PO BOX 129 | | | | AGUADILLA | PR | 00605-0121 | |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | Address on File | | | | | | | |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | Address on File | | | | | | | |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | Address on File | | | | | | | |
| 1417132 | TERESITA CARTAGENA RODRIG | PR155 KM 27 | | | | COAMO | PR | 00769 | |
| 858653 | TERESITA COLON COLON | Address on File | | | | | | | |
| 1417133 | TERESITA COTTO MELENDEZ | HC 71 BOX 6128 | | | | CAYEY | PR | 00736 | |
| 1417134 | TERESITA DROZ DOMINGUEZ | HC 3 BOX 15015 | | | | JUANA DIAZ | PR | 00795-9522 | |
| 1417135 | TERESITA MEDINA VERA | 30 CALLE DR ASHFORD | | | | UTUADO | PR | 00611-2904 | |
| 1417136 | TERESITA ROLON MEDINA | BOX 1253 | | | | CAYEY | PR | 00737 | |
| 1417137 | TERESA Y ORTIZ RIVERA | BARRIO BARROS SECTOR LA FAMILIA | APARTADO 680 | | | OROCOVIS | PR | 00720 | |
| 1417138 | TERMINIX EXTERMINATING | PO BOX 1860 | | | | CAROLINA | PR | 00984-1860 | |
| 1520778 | TERON ORTIZ, LEIDA A. | Address on File | | | | | | | |
| 2165507 | Teron, Leida | Address on File | | | | | | | |
| 1417139 | TERRASSA AGREGATES INC | URB SANTA ROSA 3517 CALLE 24 | | | | BAYAMON | PR | 00959 | |
| 1417140 | TERRASSA CONCRETE PRODUCT | URB STA ROSA 3517 CALLE 24 | | | | BAYAMON | PR | 00959 | |
| 1417141 | TERRATECH | PO BOX 1269 | | | | BAYAMON | PR | 00960 | |
| 7S3201 | TERVAHARTIALA, SEPPO | Address on File | | | | | | | |
| 1417142 | TESCO STEEL | 1097 AVE HOSTOS | | | | PONCE | PR | 00716-1101 | |
| 1417143 | TESORERITOS DAY CARE LE | URB LAGO HORIZONTE 5516 CALLE 7 | | | | COTO LAUREL | PR | 00780 | |
| 1417144 | TESORITOS DAY CARE LEAR | LAGO HORIZONTE 5516 | PASEO LAGO GARZA | | | COTTO LAUREL | PR | 00780 | |
| 1417145 | TESORO EN MADERAS II INC | HC 645 BOX 6265 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1417146 | TEST MARK INDUSTRIES | 1048 24TH STREET | | | | BEAVERS FALLS | PA | 15010 | |
| 1417147 | TESTRON INTERNATIONAL | PO BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 1417148 | TEXACO PR INC | PO BOX 71315 | | | | SAN JUAN | PR | 00936-8415 | |
| 1417149 | TEXAS GUARANTEED STUDENT | PO BOX 659601 | | | | SAN ANTONIO | TX | 78265-9601 | |
| 1417150 | TEXAS MEASUREMENTS INC | PO BOX 2618 | | | | COLLEGE STATION | TX | 77841-2618 | |
| 1417151 | TEXIDOR PAPER PRODUCTS | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 1417155 | THE 316 DE DIEGO BLD COR | PO BOX 2512 | | | | SAN JUAN | PR | 00902 | |
| 1417156 | THE ABERDEEN GROUP | 426 S WESTGATE ST | | | | ADDISON | IL | 60101 | |
| 1417157 | THE ADHERENE GROUP INC | MERCANTIL PLAZA BUILDING SUITE 810 | | | | SAN JUAN | PR | 00918 | |
| 1417158 | THE ALUMINUM ASSOCIATION | PO BOX 753 WALDORF | | | | WALDORF | MD | 20601 | |
| 1418362 | THE AMERICAN FEDERATION OF TEACHERS AFT | ATTN MARK RICHARD | 555 NEW JERSEY AVE NW | 11TH FLOOR | | WASHINGTON | DC | 20001 | |
| 1417159 | THE ASSOCIATION FOR PRESE | 3085 STEVENSON DRIVE | | | | SPRINGFIELD | IL | 62703 | |
| 1470253 | The Baccus Joint Rev Trust dtd 8/21/07 | Address on File | | | | | | | |
| 1465280 | The Baldwin-Leeds Family Trust dated 12/14/02 Jeffrey M. Baldwin & Winifred J. Leeds, Trustees | Address on File | | | | | | | |
| 1417160 | THE BANK AND TRUST OF PR | EPINA VALCUM UNLIMITED AVE MU | OZ RIVERA AMERICAN INTERN HATO | | | San Juan | PR | 00918 | |
| 1417161 | THE BANK OF NEW YORK MELL | CORPORATE TRUST BILLING DEPARTMENT | PO BOX 19445A | | | NEWARK | NY | 07195-0445 | |
| 1418392 | THE BANK OF NEW YORK MELLON | ATTN JON BANGOR VICE PRESIDENT | 225 LIBERTY STREET | | | NEW YORK | NY | 10286 | |
| 1534532 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | N.Y. | 10286 | |
| 1534532 | The Bank of New York Mellon, as Fiscal Agent | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 1534532 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Eric A. Schaffer, Esq. | 225 Fifth Avenue Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1417162 | THE BANK OF NOVA SCOTIA | PO BOX 362649 | | | | SAN JUAN | PR | 00936-2649 | |
| 1417163 | THE BANKERS CLUB OF PR | PO BOX 362678 | | | | SAN JUAN | PR | 00936-2678 | |
| 1417164 | THE BUREAU OF NATIONAL AF | 1231 25TH STREET NY | | | | WASHINGTON | DC | 20037 | |
| 2047600 | The Canyon Value Realization Master Fund, L.P. | Bracewell LLP | Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2047600 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 200 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2047600 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1417165 | THE COBB GROUP SOFT WARE | PO BOX 35160 | | | | LOUISVILLE | KY | 40232-5160 | |
| 1417166 | THE COLOR SHOP COMPANY IN | PO BOX 51969 | | | | TOA BAJA | PR | 00950-1969 | |
| 1418326 | THE COMMONWEALTH OF PUERTO RICO | OFFICE OF THE GOVERNOR | LA FORTALEZA | 63 CALLE FORTALEZA | | SAN JUAN | PR | 00901 | |
| 1417167 | THE CROWS NEST | PO BOX 1521 | | | | VIEQUES | PR | 00765-1521 | |
| 1450472 | The Developers Group Inc. | PMB 366 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1417168 | THE DOCTOR CARBURATOR | AVE BARBOSA ESQ LERIDA 303 | | | | RIO PIEDRAS | PR | 00923 | |
| 1417169 | THE EARTH GROUP INC | PO BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 1417152 | THE ECONOMIST | PO BOX 58525 | | | | BOULDER | CO | 80322-8525 | |
| 1417170 | THE EDP GROUP INC DBA SCA | CAMINO PEDRO CASTRO FINAL | | | | CUPEY ALTO | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 276 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1418411 | THE ENIAC CORPORATION | ATTN ALBILDA BOSH | 27 CALLE GONZALEZ GIUSTI 600 St | | | GUAYNABO | PR | 00968 | |
| 1418411 | The Eniac Corporation | Attn: Albilda Bosh | # 27 Calle González Giusti 600 St | | | Guaynabo | PR | 00968 | |
| 1418411 | THE ENIAC CORPORATION | PARA ALBILDA BOSH | 27 CALLE GONZALEZ GIUSTI 600 St | | | GUAYNABO | PR | 00968 | |
| 1418411 | THE ENIAC CORPORATION | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 | |
| 1550484 | THE ESTATE FERNANDEZ GARZOT | Address on File | | | | | | | |
| 1417172 | THE FAIRBANK CORP | P O BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| 1417173 | THE GLIDDEN CO | P O BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 1417174 | THE GRAPHICS GROUP INC | P O BOX 51411 | | | | TOA BAJA | PR | 00950 | |
| 1417175 | THE HAPPY KIDS | URB LAS LOMAS V3 21 | | | | SAN JUAN | PR | 00921 | |
| 1534773 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.A. HEFLER TTEE | P.O. BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 | |
| 1534685 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE | Address on File | | | | | | | |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | Address on File | | | | | | | |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | JOHN J. & ELLEN A. HEFLER TTEE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1460167 | The Henry W. Silk Family Trust U/A DTD 12/20/2012 | Address on File | | | | | | | |
| 1417176 | THE HOME DEPOT | STORE 6401 BAYAMON | 725 W MAIN AVE STE 860 | | | BAYAMON | PR | 00961 | |
| 1418372 | THE HONORABLE ROSANNA LOPEZ LEON | EL CAPITOLIO | PO BOX 9023431 | | | SAN JUAN | PR | 00902-3431 | |
| 1459640 | The Joan Moran Revocable Trust of 2002 | Address on File | | | | | | | |
| 1417153 | THE LEARNING CLUB INC | URB PEREZ MORRIS 37 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917-4917 | |
| 1417177 | THE LIGTH BRIGADE | 7691 SOUTH 180TH ST | | | | KENT | WA | 98032-1048 | |
| 1515374 | The Lincoln National Life Insurance Company | Attn: Christopher Tucker | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 1417178 | THE LINE CONTRACTORS CORP | 352 AVE SAN CLAUDIO PMB 351 | | | | SAN JUAN | PR | 00926 | |
| 1417179 | THE LOSS PREVENTION CO | PO BOX 250 | | | | BAYAMON | PR | 00959 | |
| 1450602 | The Maschek Family Trust, MJ Maschek & RM Maschek TTEES | Michael & Rose Maschek Trustees | 16 Jerstad Court | | | Mountain Home | AR | 72653 | |
| 1523634 | The Medical Protective Company | Dentons US LLP, Attn: Malka Zeefe | 1900 K Street NW | | | Washington | DC | 20006 | |
| 1523634 | The Medical Protective Company | MedPro Group, Attn.: Anthony Bowser | 5814 Reed Rd | | | Fort Wayne | IN | 46835 | |
| 1424424 | The MJ Holmstedt Family Trust Mark Holmstedt | 1777 Botelho Drive, Suite 345 | | | | Walnut Creek | CA | 94596 | |
| 1417180 | THE NETWORK FOUNDATION | SUITE 150 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 1417181 | THE NEWS MAKERS | TAFT 59 APARTAMENTO 3 | | | | SAN JUAN | PR | 00911 | |
| 1417182 | THE OFFICE MARKET | 70 CALLE GEORGETTI | | | | HUMACAO | PR | 00791-4139 | |
| 1520984 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees | c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | New York | NY | 10022 | |
| 1417183 | THE PALMAS ACADEMY | 10 ACADEMY DR | | | | HUMACAO | PR | 00791-6130 | |
| 1417183 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 | |
| 1417183 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 1417184 | THE PAVING STONE COMPANY | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| 1417185 | THE PHOENIX COMPANY INC | CALLE CALAF 31 MONTE MAR PLAZA | SUITE 2C | | | HATO REY | PR | 00919 | |
| 1417186 | THE PLACCO COMPANY OF PR | BOX 4007 | | | | SAN JUAN | PR | 00906 | |
| 1417187 | THE PROFESSIONAL GROUP | AVE PONCE DE LEON 152 | | | | OLD SAN JUAN | PR | 00901 | |
| 1417188 | THE REGIS GROUP | PO BOX 9023795 SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 1417189 | THE REGISTER OF COPYRIGHT | LIBRARY OF CONGRESS | | | | WASHINGTON | DC | 20559 | |
| 1417190 | THE RESEARCH FOUNDATION O | Y BLDG RM 220 CITY COLLEGE N Y | | | | NEW YORK | NY | 10031 | |
| 1417191 | THE RITZ CARLTON | 6961 STATE ROAD NO 187 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 1417192 | THE SAN JUAN STAR | PO BOX 70132 | | | | SAN JUAN | PR | 00936 | |
| 1417193 | THE SHELL CO | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 1417194 | THE SHERWIN WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 | |
| 1417195 | THE SILVER GROUP INC | 1277 AVE CENTRAL | | | | SAN JUAN | PR | 00920 | |
| 1417196 | THE SPS GROUP INC | PMB SUITE 485 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 1417197 | THE SUPERIOR GROUP | BOX 10041 | | | | CAPARRA HEIGHTS | PR | 00922-0041 | |
| 1417198 | THE TILE OUTLET CORP | CARR NO 1 KM 291 BO RIO CANAS | | | | CAGUAS | PR | 00725-8900 | |
| 1417199 | THE TIRE PROSS INC | VICTORIA INDUSTRIAL PARK 9 | | | | CAROLINA | PR | 00985 | |
| 1417154 | THE TRAVEL SHOP | CALLE SIRIOS 497 LOCAL 2 | ALTOS URB ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 1417200 | THE TRAVEL SPECIALIST IN | CALLE HATILLO 61 | | | | HATO REY | PR | 00917 | |
| 1511959 | The Travelers Indemnity Company and its Property Casualty Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 1511959 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | | Hartford | CT | 06183 | |
| 1417201 | THE UNITECH ENGINEERING G | PO BOX 1659 | | | | GUAYNABO | PR | 00970-1659 | |
| 1417202 | THE UNIVERSAL PRINTING GR | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 1417203 | THE UNIVERSITY OF TEXAS A | COLLEGE OF ENGINEERING AUSTIN | | | | AUSTIN | TX | 78712 | |
| 1417204 | THE WELDERS OUTLET INC | PO BOX 2183 | | | | BARCELONETA | PR | 00617 | |
| 1417205 | THE WESTIN RIO MAR BEACH | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745-6100 | |
| 1454695 | The William & Barbara Herman Family Trust UAD 07/17/15 Barbara J. Herman & William A. Herman TTEES | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 277 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1484394 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES | Address on File | | | | | | | |
| 1417206 | THE WORKERS CORP | PBM DPT 89 HC01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1417207 | THE YATES CO INC | PO BOX 1763 | | | | BAYAMON | PR | 00960-1763 | |
| 1451196 | Theisz, Maureen | Address on File | | | | | | | |
| 1417208 | THEKES INC | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 1417209 | THELMA MALDONADO | CALLE 7 124 URB VILLA | | | | ESPERANZA PONCE | PR | 00731 | |
| 1417210 | THEODORE H CRANE | PO BOX 6886 | | | | ITHACA | NY | 14851-6886 | |
| 1417211 | THEOPOLIS CHRISTIAN ACADE | PO BOX 1531 | | | | HORMIGUEROS | PR | 00660 | |
| 1417212 | THERESA CARRION MATIAS | PO BOX 1967 | | | | BARCELONETA | PR | 00617-1967 | |
| 1417213 | THOM TEX PAPER CONVERTING | POBOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 1437725 | Thomas A. Mitchell & Georgiana D. Mitchell JTWROS | Address on File | | | | | | | |
| 1435747 | Thomas Jr, Prentice M. | Address on File | | | | | | | |
| 1417214 | THOMAS OROURKE | CORNELL UNIVERCITY | 10 TWIN GLENS ROAD | | | ITHACA | NY | 14850 | |
| 1417215 | THOMAS REGISTER OF AMERIC | FIVE PENN PLAZA 12TH FLOVE | | | | NEW YORK | NY | 10117-1274 | |
| 1462953 | Thomas, David L | Address on File | | | | | | | |
| 1417216 | THOMPSON DAY CARE | URB VISTA DEL MAR | CALLE F BLQ D1 | | | RIO GRANDE | PR | 00745 | |
| 1417217 | THOMPSON PUBLISHING GROUP | P O BOX 26185 | | | | TAMPA | FL | 33623-6185 | |
| 1464175 | Thompson, Richard S | Address on File | | | | | | | |
| 1417218 | THYSSENKRUPP ELEVATOR | 205 CALLE FEDERICO COSTAS | | | | HATO REY | PR | 00918 | |
| 1417220 | TIENDAS LA GLORIA INC | APARTADO 160 | | | | MAYAGUEZ | PR | 00681-0160 | |
| 857313 | TIERRA LINDA LANDSCAPING | PO BOX 261808 | | | | SAN JUAN | PR | 00926-2646 | |
| 1417221 | TIGER CORPORATE DIRECT | ONE DATRAN CENTER SUITE 1500 | 9100 SOUTH DADELAND BOULEVARD | | | MIAMI | FL | 33156 | |
| 1417222 | TILE INTERNATIONAL CORP | HC 02 BOX 11270 | | | | HUMACAO | PR | 00791-9608 | |
| 1417223 | TIME MARK INCORPORATED | PO BOX 12947 | | | | SALEM | OR | 97309 | |
| 1417224 | TIMOTEO JIMENEZ ADROVET | HC 2 BOX 8232 | | | | CAMUY | PR | 00627-9142 | |
| 1417225 | TIMOTHY GARCIA COLON | HC 02 BOX 4883 | | | | GUAYAMA | PR | 00784 | |
| 1427692 | Timothy Travis | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | |
| 1427692 | Timothy Travis | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1417226 | TINY PEOPLE PLAY LEARN | URB JARDINES DE CAPARRA | AVE RUIZ SOLER AC22 | | | BAYAMON | PR | 00959 | |
| 2033302 | TIRADO GARCIA, ALEXIS | Address on File | | | | | | | |
| 1417227 | TIRE GUIDES INC | 11016 SOUTH ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| 1417228 | TIRE PLAZA INC | AVE 65 INF KM 69 | | | | CAROLINA | PR | 00929-0903 | |
| 1417229 | TIRZA M GARCIA | CIUDAD GARDIN GLADIOLA 5B | | | | CAROLINA | PR | 00987 | |
| 1417230 | TISCHER CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 1417231 | TISHA B TORRES TORRES | RES LEONARDO SANTIAGO | BLOQUE 7 APTO 100 | | | JUANA DIAZ | PR | 00795 | |
| 1417232 | TITI HILDAS DAY CARE | CARR 867 KM 2 SABANA SECA | | | | TOA BAJA | PR | 00949 | |
| 1417233 | TITI KHARLA SCHOOL FOR KI | CALLE 33 BG8 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1417234 | TITI LYNNETTE NURSERY | O 6 CALLE PRINCIPAL VANSCOY | | | | BAYAMON | PR | 00957 | |
| 1417235 | TITI ZORYCNTRO DE AMOR | CALLE 4 B 6 PARKSIDE | | | | GUAYNABO | PR | 00968 | |
| 1417236 | TITO AUTO PARTS | BDA ISRAEL 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917-3315 | |
| 1417237 | TITO CALIXTO LEON | HC02 BOX 9441 | | | | GUAYNABO | PR | 00657 | |
| 1417238 | TITO CASTRO CONSTRUCTION | BOX 589 | | | | PONCE | PR | 00717 | |
| 1417239 | TITOS PAINTING | HC 02 BOX 2231 BO PALMAR | | | | AGUADILLA | PR | 00603 | |
| 1417240 | TLD DE PR | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 1417241 | TLG MANAGEMENT CORP | PO BOX 9333 | | | | SAN JUAN | PR | 00908-0333 | |
| 1417242 | TODAY KIDS BILINGUAL ACA | HACIENDA CONCORDIA 11090 | CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757-3111 | |
| 1417243 | TODAY KIDS DAY CARE | HACIENDA CONCORDIA | CALLE GLADIOLA 11090 | | | SANTA ISABEL | PR | 00757-3111 | |
| 1417244 | TODAY KIDS MONTESSORI | CALLE EUCALISTO 2C31 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 1417245 | TODAY PLUMBING SERVICE CO | PO BOX 71421 | | | | SAN JUAN | PR | 00936-8521 | |
| 1417246 | TODAYS KID DAY CARE | 11090 HACIENDA CONCORDIA | | | | SANTA ISABEL | PR | 00757-3111 | |
| 1417247 | TODAYS KIDS MONTESSORI S | URB LOMAS VERDES | CALLE EUCALIPTO 2C31 | | | BAYAMON | PR | 00956 | |
| 1417248 | TODO BAYAMON | APARTADO 1846 | | | | BAYAMON | PR | 00960 | |
| 1417249 | TODO CAROLINA | PO BOX 3558 | | | | CAROLINA | PR | 00984-3558 | |
| 1417250 | TOL AIR | PO BOX 37670 | | | | SAN JUAN | PR | 00937-0670 | |
| 1417251 | TOLEDO ELECTRICAL CONTRAC | PO BOX 785 | | | | LARES | PR | 00669 | |
| 1417252 | TOLEDO ENGINEERING CORP | PMB 148 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926 | |
| 1424375 | TOLEDO ENGINEERING LLC | PATRICIA I. TOLEDO | ATTORNEY | PMB 165 100, GRAND PASEOS BLVD. STE. 112 | | SAN JUAN | PR | 00926 | |
| 1424375 | TOLEDO ENGINEERING LLC | PMB 849 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | |
| 858654 | TOMAS ANZALOTA ALVARADO | Address on File | | | | | | | |
| 1417253 | TOMAS BAEZ AVILA | URB LAS LOMAS CALLE 31 SO | | | | RIO PIEDRAS | PR | 00921 | |
| 858655 | TOMAS COLON ANGLERO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 278 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858656 | TOMAS COTTO MEDINA | Address on File | | | | | | | |
| 858656 | TOMAS COTTO MEDINA | Address on File | | | | | | | |
| 1417254 | TOMAS CUERDA | PO BOX 363307 | | | | SAN JUAN | PR | 00936-3307 | |
| 1602474 | TOMAS CUERDA INC. | ATTN: LUIS JOSE CUERDA | CFO | PO BOX 363307 | | SAN JUAN | PR | 00936 | |
| 1417256 | TOMAS DE AQUINO RODRIGUEZ | HC 3 BOX 11375 | | | | JUANA DIAZ | PR | 00795-9503 | |
| 1417257 | TOMAS DIAZ INC | CALLE REFUGIO 905 MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 1417258 | TOMAS DIAZ MOLINA | PO BOX 40038 | | | | MINILLA STA SANTURCE | PR | 00940 | |
| 1417259 | TOMAS FERNANDEZ | AVE WINSTON CHURCHILL 169 | | | | RIO PIEDRAS | PR | 00926 | |
| 1417260 | TOMAS KOLODIKOCOMPERIA D | URB PEREZ MORRIS | CALLE AGUADILLA 29 | | | SAN JUAN | PR | 00917 | |
| 1417261 | TOMAS MEJIA CALERO | APARTADO 1250 | | | | ISABELA | PR | 00662 | |
| 1417262 | TOMAS MONTERO SANTANA | CALLE 31 CS 621 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1417263 | TOMAS MOYA RUIZ | 50707 BO BUENA VISTA | | | | HATILLO | PR | 00659 | |
| 1417264 | TOMAS RODRIGUEZ RIVERA | SECT CANTERA 1406 CALLE VICTORIA | | | | SAN JUAN | PR | 00915-3216 | |
| 1417265 | TOMAS ROSARIO BARADA | BO CANOVANILLAS | | | | CAROLINA | PR | 00980 | |
| 1417266 | TOMAS SANTANA | CARR 176 KM 44 | CAMINO SANTA TERESA JORNET | | | RIO PIEDRAS | PR | 00925 | |
| 1417267 | TOMAS SERRANO MARTINEZ | CALLE L 24 BO FACTOR SECTOR | | | | ARECIBO | PR | 00688 | |
| 1417268 | TOMAS SOTO ALVAREZ | HC 05 BOX 93764 | | | | ARECIBO | PR | 00612-9614 | |
| 1417269 | TOMAS VILLANUEVA RIVERA | PO BOX 2041 | | | | AGUADILLA | PR | 00605-2041 | |
| 1417270 | TOMASA QUIONES MERCADO | REPTO KENNEDY 91 CARR 386 | | | | PEUELAS | PR | 00624-3501 | |
| 1417271 | TOMASA SANTIAGO | HC03 BOX 8622 | | | | GUAYNABO | PR | 00971 | |
| 1417273 | TOMCAS WORK SAFETY SHOE | CALLE 514 OE13 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1417274 | TOMMY RODRIGUEZ GONZALEZ | CARR 185 KM 111 BUZON 7887 | BO LOMAS COLES | | | CANOVANAS | PR | 00729 | |
| 1417275 | TONER MAX INC | PO BOX 90 AVENUE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 1417276 | TONER SOLUTIONS INC | URB PUERTO NUEVO 1160 CALLE CALI | | | | SAN JUAN | PR | 00920-3822 | |
| 1417277 | TONER TECH CORP | PO BOX 363203 | | | | SAN JUAN | PR | 00919-3203 | |
| 1417278 | TONY MORALES RAMOS | CALLE 6 BLOQUE 26 17 | | | | CAROLINA | PR | 00985 | |
| 1417279 | TONY RIVAS | PARC MAGUEYES 29 CALLE 6 | | | | BARCELONETA | PR | 00617-3135 | |
| 1417280 | TONY VEGA | P O BOX 9510 | PLAZA CAROLINA STA | | | CAROLI | PR | 00988 | |
| 1417281 | TOOL EQUIPMENT CENTER | CALLE LODI 581 Y AV65 IN | | | | RIO PIERDAS | PR | 00924-3819 | |
| 1417282 | TOOLS TECHNOLOGIES | HC67 BOX 13259 | | | | BAYAMON | PR | 00956 | |
| 1417283 | TOP BLINDS | CALLE 77 BLQ 113 2 VILLA CAROLINA | TERCERA EXTENSION | | | CAROLINA | PR | 00985 | |
| 1417284 | TOP FUEL TECH INC | 1485 AVE PONCE DE LEON | | | | RIO PIEDRAS | PR | 00976 | |
| 1417285 | TOP NOTCH | PO BOX195010 | | | | SAN JUAN | PR | 00919-5010 | |
| 1417286 | TOP PRIORITY SERVICES INC | LAS LOMAS PARAMOUNT INDUSTRIAL PARK | PR 21 KM 47 | | | RIO PIEDRAS | PR | 00921 | |
| 1417287 | TORCOS INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929-9708 | |
| 1571992 | Tordini, Allan | Address on File | | | | | | | |
| 1418272 | TORO COLON MULLET RIVERA SIFRE PSC | ATTN MANUEL FERNANDEZBARED LINETTE | FIGUEROATORRES JANE PATRICIA VAN KIRK | PO BOX 195383 | | SAN JUAN | PR | 00919-5383 | |
| 2133333 | Toro Martinez, Jose | Address on File | | | | | | | |
| 2133333 | Toro Martinez, Jose | Address on File | | | | | | | |
| 2133333 | Toro Martinez, Jose | Address on File | | | | | | | |
| 2135855 | Toro Martinez, Jose O | Address on File | | | | | | | |
| 1417288 | TORPICAL PARTS SERVICES | PO BOX 1335 | | | | HATILLO | PR | 00659 | |
| 1417289 | TORRADO GAS STATION | APARTADO 939 | | | | HATILLO | PR | 00659 | |
| 1417290 | TORREGROSA SPORTS CENTER | BRUMBAUGH 1017 | | | | RIO PIEDRAS | PR | 00925 | |
| 1417291 | TORRES ANAYA GONZALEZ R | NATIONAL PLAZA SUITE 701 | 431 PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 1422025 | TORRES BURGOS, JUAN RAMON | Address on File | | | | | | | |
| 1664510 | Torres Casiano, Jose David | Address on File | | | | | | | |
| 857314 | TORRES COLON INC | PO BOX 682 | | | | OROCOVIS | PR | 00720 | |
| 858952 | TORRES COLON, NEYDA | Address on File | | | | | | | |
| 1450449 | Torres Cruz, Miguel E | Address on File | | | | | | | |
| 1450449 | Torres Cruz, Miguel E | Address on File | | | | | | | |
| 2117870 | TORRES CRUZ, ROBERTO | Address on File | | | | | | | |
| 2117870 | TORRES CRUZ, ROBERTO | Address on File | | | | | | | |
| 1417292 | TORRES INTERNATIONAL INC | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926 | |
| 1486367 | Torres Jaime, Luis A | Address on File | | | | | | | |
| 1486367 | Torres Jaime, Luis A | Address on File | | | | | | | |
| 1523019 | Torres Lupianez, Ana Lydia | Address on File | | | | | | | |
| 1531486 | TORRES LUPIANEZ, OSVALDO MANUEL | Address on File | | | | | | | |
| 2042140 | Torres Mercado, Gumersinda | Address on File | | | | | | | |
| 2042140 | Torres Mercado, Gumersinda | Address on File | | | | | | | |
| 2042140 | TORRES MERCADO, GUMERSINDA | Address on File | | | | | | | |
| 857904 | TORRES MORALES, JAIME | Address on File | | | | | | | |
| 1180131 | TORRES ORTEGA, CARMEN D | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 279 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857560 | TORRES ORTIZ, CARMEN | Address on File | | | | | | | |
| 1493133 | Torres Ortiz, Gerardo | Address on File | | | | | | | |
| 1493133 | Torres Ortiz, Gerardo | Address on File | | | | | | | |
| 1493133 | Torres Ortiz, Gerardo | Address on File | | | | | | | |
| 1489884 | Torres Ortiz, Jose L | Address on File | | | | | | | |
| 1489884 | Torres Ortiz, Jose L | Address on File | | | | | | | |
| 1031308 | TORRES PEREZ, LILLIAM | Address on File | | | | | | | |
| 1943021 | TORRES PIZARRO, RUBEN G. | Address on File | | | | | | | |
| 1483173 | Torres Pizarro, Yanira | Address on File | | | | | | | |
| 1483173 | Torres Pizarro, Yanira | Address on File | | | | | | | |
| 858953 | TORRES RIVERA, JOSE M. | Address on File | | | | | | | |
| 1999271 | Torres Rivera, Margarita | Address on File | | | | | | | |
| 858954 | TORRES RODRIGUEZ, JESUS R. | Address on File | | | | | | | |
| 1049985 | TORRES RODRIGUEZ, MARGARITA | Address on File | | | | | | | |
| 558066 | TORRES SANTIAGO, NYURKA M | Address on File | | | | | | | |
| 1417293 | TORRES SECURITY POLICE IN | CARR 2 KM 865 | | | | HATILLO | PR | 00659 | |
| 858955 | TORRES SOTO, LUIS | Address on File | | | | | | | |
| 2069069 | Torres Torres, Hilda Noemi | Address on File | | | | | | | |
| 1099648 | TORRES TRINIDAD, VIRGEN I | Address on File | | | | | | | |
| 1587986 | Torres Vega, Olga Ivette | Address on File | | | | | | | |
| 1469599 | Torres, Aracelia | Address on File | | | | | | | |
| 266377 | TORRES, LESLIE M. | Address on File | | | | | | | |
| 266377 | TORRES, LESLIE M. | Address on File | | | | | | | |
| 266377 | TORRES, LESLIE M. | Address on File | | | | | | | |
| 857315 | TORRESROSA CONSULTING EN | PO BOX 9023763 | | | | SAN JUAN | PR | 00902-3763 | |
| 1431133 | Torrey, Anthony J | Address on File | | | | | | | |
| 858956 | TORRUELLAS IGLESIA, CARLOS M. | Address on File | | | | | | | |
| 858957 | TOSADO SANTIAGO EVELYN | Address on File | | | | | | | |
| 1417294 | TOTAL PETROLEUM PUERTO RI | PO BOX 364969 | | | | SAN JUAN | PR | 00936-4269 | |
| 1417295 | TOTAL POWER CORPORATION | CALLE CAGUAX ESQ MABO | | | | MIRAMAR | PR | 00907 | |
| 1418225 | TOTTI RODRIGUEZ DIAZ PSC | ATTN DANIEL MOLINA LOPEZ ESQ HERNANDO A | RIVERA ESQ | | | SAN JUAN | PR | 00919-1732 | |
| 1417296 | TPX UNIFORMS INC | HC04 BOX 44374 PMB 1357 | | PO BOX 191732 | | CAGUAS | PR | 00727-4725 | |
| 1417297 | TRACEE R DIAZ VILLAFAE | DISEO DE CARRETERAS | | | | SAN JUAN | PR | 00940 | |
| 1417298 | TRAFCON INDUSTRIES INC | 81 TEXACO ROAD | | | | MECHANICSBURG | PA | 17050 | |
| 1417299 | TRAFFIC MONITORING TECHNO | 6510 CHANTILLY DRIVE | | | | SYKESVILLE | MD | 21784 | |
| 1417300 | TRAFFIC PRODUCTS INC | PMB 2128 PO BOX 4953 | | | | CAYEY | PR | 00726-4953 | |
| 1417301 | TRAFFICWARE | 1009B SOLANO AVE | | | | ALBANY | CA | 94706-1617 | |
| 1417302 | TRAINING RESOURCES ASSOCI | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907-3370 | |
| 1417303 | TRANE PUERTO RICO INC | URB IND MINILLAS 195 CALLE A LOT | | | | BAYAMON | PR | 00958 | |
| 857316 | TRANS OCEANIC LIFE INS CO | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 1417304 | TRANSACCIONES INMOBILIARI | PO BOX 362173 | | | | SAN JUAN | PR | 00936-2173 | |
| 1417305 | TRANSCONEX INC | PO BOX 3413 | | | | CAROLINA | PR | 00984-3413 | |
| 857317 | TRANSCORE ATLANTIC INC | ATTN TAX DEPT 8158 ADAMS DRIVE | | | | HUMMELSTOWN | PA | 17036 | |
| 1508598 | TransCore Atlantic, Inc | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue, Suite 990 | | | San Juan | PR | 00918 | |
| 1494870 | TransCore Atlantic, Inc. | Sepulvado, Maldonado & Couret | 304 Ponce de Leo Avenue, Suite 990 | | | San Juan | PR | 00918 | |
| 1417306 | TRANSDATA CORP | METRO OFFICE PARK | LOTE 18 4TH FLOOR SUITE 401404 | | | GUAYNABO | PR | 00966 | |
| 1417307 | TRANSIT TALENTCOM LLC | 21143 HAWTHORNE BLVD BOX 431 | | | | TORRANCE | CA | 90503 | |
| 1417308 | TRANSOFT SOLUTIONS INC | 7080 RIVER ROAD SUITE 206 | | | | RICHMOND | | V6X 1X5 | CANADA |
| 1417309 | TRANSPORTATION FINANCE CO | SCDOT PO BOX 191 | | | | CALUMBIA | SC | 29202 | |
| 1417310 | TRANSPORTATION RESEARCH B | 2101 CONST AVE N W | | | | WASHINGTON | DC | 20418 | |
| 1417311 | TRANSPORTATION SAFETY INS | PO BOX 25082 | | | | OKLAHOMA CITY | OK | 73125-0082 | |
| 1417312 | TRANSPORTE DEL NUEVO MILE | R R 5 BUZON 5470 | | | | BAYAMON | PR | 00956-9712 | |
| 1417313 | TRANSPORTE RODRIGUEZ ASFA | PO BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| 1417314 | TRANSPORTE SONNELL INC | CARR 818 KM 04 BO CIBUCO | | | | COROZAL | PR | 00783 | |
| 1417315 | TRAPNER CONSULTING SERVIC | ONE PENN CENTER | 1617 JFK BLVD SUITE 600 | | | PHILADELPHIA | PA | 19103 | |
| 1417316 | TRAVEL COOL AUTO AIR | CALLE MARGINAL D38 | EXT FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 1417317 | TRAVEL DREAMS | BBV PLAZA 1510 ROOSEVELT AVENUE | MEZZANINE D | | | GUAYNABO | PR | 00968 | |
| 1417318 | TRAVEL NETWORK | AVE ASHFORD 1035 CONDADO | | | | SANTURCE | PR | 00907 | |
| 1417319 | TRAVEL PLANNERS | PO BOX 364423 | | | | SAN JUAN | PR | 00936 | |
| 1417320 | TRAVELERS CASUALTY AND SU | ONE TOWER SQUARES102 A | | | | HARTFORD | CT | 06183 | |
| 1451035 | Travieso Figueroa, Hariel | Address on File | | | | | | | |
| 1451035 | Travieso Figueroa, Hariel | Address on File | | | | | | | |
| 1417321 | TREASURER OF UNITED STATE | REGIONAL HEARING CLECK | PO BOX 360188M | | | PITTSBURGH | PA | 15251-6188 | |
| 1417322 | TREASURER UNITED STATES O | PO BOX 360188M | | | | PITTSBURGH | PA | 15251 | |
| 1417323 | TREBOL GRAPHIC SERVICE | AVE JESUS T PINERO 1139 | PTO NUEVO | | | SAN JUAN | PR | 00920-5605 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 280 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417324 | TRES B CONSTRUCTION | PO BOX 890 | | | | CABO ROJO | PR | 00623 | |
| 1417325 | TRES RIOS INC | AVE ELEONOR ROOSEVELT 117 | HATO REY | | | SAN JUAN | PR | 00918 | |
| 1417326 | TRESCOM PR | POST OFFICE BOX 102054 | | | | ATLANTA | GA | 30368-2054 | |
| 1417327 | TRETO CONTRUCTION OF PR I | 20 URB PONCE DE LEON 314 | | | | GUAYNABO | PR | 00970 | |
| 1417328 | TRIAL CONSTRUCTION CORP | PO BOX 567 | | | | TOA ALTA | PR | 00954-0567 | |
| 1417329 | TRIB SUP GUAYAMA UN ALIM | APDO POSTAL 300 GUAYAMA PR | | | | GUAYAMA | PR | 00785 | |
| 1417330 | TRIB SUP SALA DE AGUADILL | APDO 1010 SECC ALIMENTOS | | | | AGUADILLA | PR | 00605 | |
| 1417331 | TRIB SUP SALA HUMACAO UNI | SALA HUMACAO APDO P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| 1417332 | TRIBUNAL DE DISTRITO SALA | TRIBUNAL DE DISTRITO | | | | SAN JUAN | PR | | |
| 1417334 | TRIBUNAL DE PRIMERA INSTA | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 1417334 | TRIBUNAL DE PRIMERA INSTA | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| 1417335 | TRIBUNAL GENERAL DE JUSTI | ADM DE TRIBUNALES BOX 190917 | | | | SAN JUAN | PR | 00917 | |
| 1417336 | TRIBUNAL SUP SALA DE HUMA | UNI DE ALIM TRIB SUP HUMACAO | HUMACAO APDO 885 | | | HUMACAO | PR | 00792 | |
| 1429346 | Trifletti, Joan | Address on File | | | | | | | |
| 1417338 | TRIGG INDUSTRIES INTERNAT | 7007 WILLOUGHBY AVE | | | | LOS ANGELES | CA | 90038-2332 | |
| 1417339 | TRIGO HNOS INC | GPO BOX 3825 | | | | SAN JUAN | PR | 00936 | |
| 1417340 | TRILOGIC CORPORATION | 335 MORGAIZA ROAD | | | | CARROSBURG PENN | PA | 15317 | |
| 1417341 | TRINIDAD ALVAREZ MUIZ | RFD1 BUZON 57 RIO ABAJO | | | | UTUADO | PR | 00761 | |
| 858958 | TRINIDAD CANUELAS, JOSE R. | Address on File | | | | | | | |
| 1417342 | TRINIDAD CARPET CLEANING | URB PUERTO NUEVO | AVENIDA DE DIEGO 705 | | | SAN JUAN | PR | 00920 | |
| 1417343 | TRINIDAD DEGLANS | SECTOR COMBATE KM 18 INT PR 187 | | | | CAROLINA | PR | 00985 | |
| 858657 | TRINIMAR LUNA GARCIA | Address on File | | | | | | | |
| 857318 | TRIPLE S INSURANCE | 1510 AVE. F D ROOSEVELT | | | | GUAYNABO | PR | 00965 | |
| 1417344 | TRIPLES SALUD | DIVISION SEGURO MEDICO | PO BOX 363628 | | | SAN JUAN | PR | 00936-3628 | |
| 1417344 | TRIPLES SALUD | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 1417346 | TRIPLES VIDA | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 1417347 | TRISTAN 111 | DEPARTAMENT OF CIVIL ENG | ERNEST COCKRELL JR HALL SUITE 62 | | | AUSTIN | TX | 78712-1076 | |
| 1417348 | TROFEOS BORIQUEN | PO BOX 363155 | | | | SAN JUAN | PR | 00936-3155 | |
| 1417349 | TROPICAL AVIATION DISTRIB | 13691 SW 145 COURT | | | | MIAMI | FL | 33186 | |
| 1417350 | TROPICAL CONCRETE PRODUCT | PO BOX 1351 | | | | HATILLO | PR | 00659-1351 | |
| 1417351 | TROPICAL FERTILIZER | PO BOX 154 | | | | SABANA SECA | PR | 00952-0154 | |
| 1417352 | TROPICAL FLAG MFG CORP | PO BOX 142834 | | | | ARECIBO | PR | 00614 | |
| 1417353 | TROPICAL GROWERS CORP | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 1417354 | TROPICAL IRRIGATION PR | URB GLENVIEW GARDEN AVE E15 GLEEN | | | | PONCE | PR | 00731 | |
| 1417355 | TROPICAL RENTAL AND SALES | CALLE JOSE DE FIEGO FINAL | | | | CIDRA | PR | 00739 | |
| 1417356 | TROPICO AIR CONDITIONING | CALLE BUENOS AIRES 738 | | | | SANTURCE | PR | 00910 | |
| 1417357 | TROPIGARDENS INC | PO BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 1417358 | TROPIGAS DE PR INC | PO BOX 11427 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2527 | |
| 1417359 | TROPIMAR BEACH CLUB | PO BOX 6007 | | | | LOIZA STA | PR | 00914 | |
| 1417360 | TROPITECH INC | BOX 214 SAN PATRICIO PLAZA | | | | CAPARRA | PR | 00920 | |
| 1417361 | TROXLER INTERNATIONAL | P O BOX 12057 RESEARCH TRGLE | | | | PARK | NC | 27709 | |
| 1417362 | TROYLER RADIATIONS | PO BOX 12057 CORNWALLIS RD | | | | RESEARCH TRIANGLE N CAROL | NC | 27709 | |
| 1417363 | TRUCK CENTER | PO BOX 1992 | | | | HATO REY | PR | 00919 | |
| 1417364 | TRUCK INDEX INC | PO BOX 10291 SANTA ANA CA | | | | SANTA ANA | CA | 92711-0291 | |
| 1417365 | TRUCK PART CENTER | PO BOX 970 | | | | BAYAMON | PR | 00960 | |
| 1417366 | TRUCK PARTS CENTER OF CAR | BO SABANA ABAJO KM 55 CARR 190 | | | | CAROLINA | PR | 00984 | |
| 1417367 | TRUCK TECH SERVICES CORP | PO BOX 366208 | | | | SAN JUAN | PR | 00936-6208 | |
| 1417368 | TRUCKS PARTS CENTER OF RI | PO BOX 9179 | | | | CAGUAS | PR | 00726 | |
| 1417369 | TRUCO ZAPEROKO | PO BOX 317 | | | | LUQUILLO | PR | 00773-0317 | |
| 1417370 | TRUENORTH CORPPORATION I | PMB 186 1353 RT19 | | | | GUAYNABO | PR | 00966 | |
| 1417371 | TRUJILLO ALTO METAL CORP | PO BOX 695 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1955687 | Trujillo Rosado, Carmen E. | Address on File | | | | | | | |
| 1417372 | TRULY ALL SERVICES INC | CARR 190 KM10 | | | | CAROLINA | PR | 00986 | |
| 1417373 | TRULY NOLEN PEST CONTROL | PMB 229 URB SANTA JUANITA | | | | BAYAMON | PR | 00956-4767 | |
| 1569923 | Truly Nolen Pest Control & Prevention, INC | Carolyn Castro | UU1 CALLE 39 | | | San Juan | PR | 00922-1944 | |
| 1569923 | Truly Nolen Pest Control & Prevention, INC | PMB 229 UU 1 Calle # 39 Santa Juanita | PO Box 11944 | | | Bayamon | PR | 00956 | |
| 1417374 | TSG CONSULTANTS INC | PMB 292 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 1417375 | TSHIRT PRINT EXPRESS | CARR 765 KM 09 BO BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 1417376 | TTIFINC OCMS | 707 TEXAS AVENUE SUITE 113 E | | | | COLLEGE STATION | TX | 77840 | |
| 1417377 | TU DISCOUNT AUTO PARTS | AVE LOMAS VERDES IA3 | | | | LOMAS VERDES BAYAMON | PR | 00619 | |
| 1417378 | TULANE LAW SCHOOL | 8200 HAMPSON STREET SUITE 300 | | | | NEW ORLEANS | LA | 70118-1028 | |
| 1417379 | TURABO MOTORS | P O BOX 185 | | | | CAGUAS | PR | 00726 | |
| 1783234 | TURNER-GWK, IMA BARBARA S. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 281 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417380 | TWIC TRANSPORTATION WORKE | TWIC ENROLLMENT CENTER | SUITE 101 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 1417381 | TWIN LITTLE STARS | PO BOX 700 | | | | SALINAS | PR | 00751 | |
| 1417382 | TWO WAY TSHIRTS | 1596 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2019 | |
| 1417383 | TYPEWRITER TRADING INC | PO 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 1417384 | U S ARMY CORPS OF ENGINEE | PO BOX 4970 | | | | JACKSONVILLE | FL | 32232-0019 | |
| 1402650 | U S ENVIRONMENTAL PROTECTION AGENCY | Address on File | | | | | | | |
| 1402650 | U S ENVIRONMENTAL PROTECTION AGENCY | Address on File | | | | | | | |
| 1402650 | U S ENVIRONMENTAL PROTECTION AGENCY | Address on File | | | | | | | |
| 1417384 | U SEEOC | PO BOX 18198 | | | | WASHINGTON | DC | 20036-8198 | |
| 1489209 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | c/o Julie Becker | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 1489209 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Maslon LLP | c/o Clark Whitmore, Esq. | 3300 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 | |
| 1479007 | U.S. Department of Commerce, Economic Development Administration | Christopher Anderson, Regional Counsel | 900 Market Street | Room 602 | | Philadelphia | PA | 19107 | |
| 1479007 | U.S. Department of Commerce, Economic Development Administration | Jeff Roberson, Deputy Chief Counsel, EDA | 1401 Constitution Ave, NW | Suite 71014 | | Washington | DC | 20230 | |
| 1417391 | UBALDO GONZALEZ FLORES | MIRADOR UNIVERSITARIO B13 CALLE 22 | | | | CAYEY | PR | 00736 | |
| 1417392 | UBALDO RODRIGUEZ BURGOS | PO BOX 1311 | | | | CIDRA | PR | 00739-1311 | |
| 1417394 | UBS AG STAMFORD | 677 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 1417395 | UBS FINANCIAL SERVICES | 250 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00940 | |
| 1417396 | UBS FINANCIAL SERVICES IN | MUNICIPAL SECURITIES GROUP | 1285 AVENUE OF THE AMERICA FL 15 | | | NEW YORK | NY | 10019-6028 | |
| 1509749 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1509749 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00908 | |
| 1509749 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1417393 | UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICA | | | | NEW YORK | NY | 10019 | |
| 1417397 | UCILO MORALES | BO CHUPACALLOS BZN 8685 | | | | CEIBA | PR | 00735 | |
| 1417398 | ULTIMATE LOCK SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735-2028 | |
| 1417399 | ULYSSES GRANTCONTINENTAL | CALLE GUAYAMA 215 | | | | HATO REY | PR | 00917 | |
| 1872486 | Ulysses Offshore Fund, Ltd. | C/O JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, | 7 Th Floor East | Brooklyn | NY | 11245 | |
| 1872486 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1673177 | Ulysses Partners, LP | Address on File | | | | | | | |
| 1673177 | Ulysses Partners, LP | Address on File | | | | | | | |
| 1673177 | Ulysses Partners, LP | Address on File | | | | | | | |
| 1417400 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSAUGA | ON | L4W 4P2 | CANADA |
| 1417401 | UNI ALIM TRIB SUP DE PONC | APDO POSTAL 1791 | | | | PONCE | PR | 00732 | |
| 1417402 | UNI DE ALIM TRIB SUP SALA | TRIB SUP SALA GUAYAMA | | | | APDO 300 GUAYAMA | PR | 00785 | |
| 1417404 | UNIFORMES NATIVOS INC | PMB 1807 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 1417405 | UNION BANK OF SWITZERLAND | 299 PARK AVENUE | | | | NEW YORK | NY | 10171-0026 | |
| 1417406 | UNION BONAFIDE DE EMPLEAD | CALLE FELIPE R GOYCO 503 | BARRIO OBRERO | | | SANTURCE | PR | 00915 | |
| 1417407 | UNION DE TRABAJADORES AC | BOX 11085 FDEZ JUNCOS STA | | | | SANTURCE | PR | 00910 | |
| 1417408 | UNION EMPLEADOS TRANSP CA | PO BOX 630339 | | | | CATAO | PR | 00963-0339 | |
| 1417409 | UNIPHOTO INC | PMB 391 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 1417410 | UNIPRO ARCHITECTS ENGINE | PO BOX 10914 CAPARRA STATION | | | | SAN JUAN | PR | 00922-0914 | |
| 857319 | UNIQUE BUILDERS INC | CALLE CONFIANZA NUM 718 | | | | RIO PIEDRAS | PR | 00925 | |
| 857319 | UNIQUE BUILDERS INC | PARA MARIA FERNANDEZ | 718 CALLE CONFIANZA ESQ AVE | SIMON MADERA LAS VIRTUDES | | SAN JUAN | PR | 00924 | |
| 857319 | UNIQUE BUILDERS INC | PARA MARIA FERNANDEZ | PO BOX 29348 | | | SAN JUAN | PR | 00929-0348 | |
| 1539424 | Unique Builders, Inc. | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1417411 | UNISOFT LTD | 735 LUDGATE COURT | | | | OTTAWA | ON | K1J 8K8 | CANADA |
| 1417412 | UNISOURCE CONTRACT INCL | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 1417413 | UNISPORT RD INC | CALLE S KK 12 URB LAS AMERICAS | | | | BAYAMON | PR | 00959 | |
| 1417414 | UNISYS PR INC | 11 URB EL CONQUISTADOR # RD-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1418363 | UNITECH ENGINEERING | ATTN RAMON ORTIZ CARRO | URB SABANERA | 40 CAMINO DE LA CASCADA | | CIDRA | PR | 00739 | |
| 1417415 | UNITECH SERVICE OF PR IN | URB VILLA FONTANA 3CN6 VIA 63 | | | | CAROLINA | PR | 00983-4607 | |
| 1417417 | UNITED ASPHALT CORP | G P O BOX 7411 | | | | MAYAGUEZ | PR | 00708 | |
| 1417418 | UNITED ELECTRICAL SUPPLY | PO BOX 4187 | | | | CAROLINA | PR | 00628 | |
| 1417419 | UNITED EQUIPMENT CORP | PO BOX 190784 | | | | SAN JUAN | PR | 00919 | |
| 1417420 | UNITED FORMS GRAPHICS | PO BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| 1417421 | UNITED HEALTH CARE | GPO BOX 4864 | | | | SAN JUAN | PR | 00936 | |
| 1417422 | UNITED INNOVATIONS INC | INGLESIDE INDUSTRIAL PARK | 120 WHITING FARMS ROAD | | | HOLYOKE MASS | MS | 01040-2832 | |
| 1417423 | UNITED OFFICE EQUIPMENT | URB SIERRA BAYAMON | 3113 G CONCEPCION DE GRACIA | | | BAYAMON | PR | 00961 | |
| 1417424 | UNITED PARCEL SERVICE | CALL BOX 2113 | | | | CAROLINA | PR | 00987 | |
| 1417425 | UNITED REFRIGERATION SUPP | 1105 LAS PALMAS | | | | SANTURCE | PR | 00908 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417426 | UNITED STATES ATTORNEY OF | EDIF FEDERAL OFIC 452 AVE | | | | CHARDON H R | PR | 00917 | |
| 1417416 | UNITED STATES COAST GUAR | PO BOX 71945 | | | | CHARLOTTE | NC | 28272-0945 | |
| 1781812 | United States Department of Agriculture- Rural Development | Building 654 Plaza, 654 Munoz Rivera | Ave. Suite 601 | | | San Juan | PR | 00918 | |
| 1418314 | UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN JONATHAN E JACOBSON | PO BOX 875 - BEN FRANKLIN STATION | | WASHINGTON | DC | 20044-0875 | |
| 1418314 | UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN MATTHEW J TROY | 1100 L STREET NW ROOM 10030 | | WASHINGTON | DC | 20530 | |
| 1418314 | UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN MATTHEW J TROY | PO BOX 875 BEN FRANKLIN STATION | | WASHINGTON | DC | 20044-0875 | |
| 1418314 | UNITED STATES DEPARTMENT OF JUSTICE | ATTN HECTOR VELEZ CRUZ, REGIONAL COUNSEL | OFFICE OF REG. COUNSEL US EPA REGION 2 | CITY VIEW PLAZA II SUITE 7000 48 RD 165 | | GUAYNABO | PR | 00968-8069 | |
| 1418314 | UNITED STATES DEPARTMENT OF JUSTICE | ATTN MARK A GALLAGHER - ENVIR. & NATURAL | RESOURCES DIVISION ENVIR ENFORCEMENT SEC | PO BOX 7611 | | WASHINGTON | DC | 20044-7611 | |
| 1417427 | UNITED STATES FIDELITY | PO BOX 2142 | | | | SAN JUAN | PR | 00922 | |
| 1417428 | UNITED STATES MARSHALS SE | 200 FEDERAL BLDG | 150 CARLOS CHARDON AVE | | | HATO REY | PR | 00918 | |
| 1417429 | UNITED STATES POSTAL SERV | CMRS PB PO BOX 72470166 | | | | PHILADELPHIA | PA | 19170-0001 | |
| 1417430 | UNITED STUDENT AID FUNDS | PO BOX 158 | | | | ARCADE | NY | 14009-0158 | |
| 1417431 | UNITED SURETY INDEMNITY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 1417432 | UNITED TEACHER ASSOCIATES | PO BOX 26580 | | | | AUSTIN | TX | 78755-0580 | |
| 1417434 | UNIV DE PR REC CAYEY | AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 1417433 | UNIV DE PUERTO RICO RECI | ANTONIO R BARCELO 205 | | | | CAYEY | PR | 00736 | |
| 1417435 | UNIV SAGRADO CORAZON | APARTADO 12383 CORREO LOIZA | | | | SAN JUAN | PR | 00914 | |
| 1417436 | UNIVERSAL CAREER COUSELIN | AVE FERNANDEZ JUNCOS 1902 | | | | SANTURCE | PR | 00918 | |
| 1417437 | UNIVERSAL FILING SYSTEMS | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| 1417438 | UNIVERSAL INSURANCE COMPA | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 1417439 | UNIVERSAL LIFE INSURANCE | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| 1417440 | UNIVERSAL MACHINE CO | 1512 OSPREY DRIVE SUITE 107 | | | | DESOTO | TX | 75115 | |
| 1417441 | UNIVERSAL PARTS SERVICE | PO BOX 21048 | | | | SAN JUAN | PR | 00928 | |
| 1417442 | UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 1417443 | UNIVERSIDAD CENTRAL DE BA | AVE ZAVA VERDE URB VALENCIA | | | | BAYAMON | PR | 00956 | |
| 1417444 | UNIVERSIDAD DE PR RECINTO | CENTRO TRANSFERENCIA TECNOLOGIAS | DE TRANSPORTACION | DEPTO ING CIVIL Y AGRIMENSURA | | MAYAGUEZ | PR | 00681-9000 | |
| 1417447 | UNIVERSIDAD DE PUERTO RIC | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 1417447 | UNIVERSIDAD DE PUERTO RIC | PO BOX 4800 | | | | CAROLINA | PR | 00984-8700 | |
| 1417447 | UNIVERSIDAD DE PUERTO RIC | RECINTO DE HUMACAO | EST POSTAL CUH 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |
| 1417447 | UNIVERSIDAD DE PUERTO RIC | RECINTO DE PONCE PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 1417449 | UNIVERSIDAD DEL NIO | PO BOX 9023932 | | | | SAN JUAN | PR | 00902-3932 | |
| 1417451 | UNIVERSIDAD INTERAMERICAN | CEDIN ESCUELA LABORATORIO | PO BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| 1417451 | UNIVERSIDAD INTERAMERICAN | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 1417453 | UNIVERSIDAD POLITECNICA D | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 1417454 | UNIVERSITY OF CENTRAL FLO | P O BOX 160950 | | | | ORLANDO | FL | 32816 | |
| 1417455 | UNIVERSITY OF FLORIDA | BRIDGE SOFTWARE INSTITUTE | PO BOX 116585 | | | GAINESVILLE | FL | 32611 | |
| 1417455 | UNIVERSITY OF FLORIDA | MC TRANS CENTER PO BOX 116580 | | | | GAINESVILLE | FL | 32611 | |
| 1417457 | UNIVERSITY OF ILLINOIS | 400 ENGINEERING HALL | 1308 W GREEN ST MC 268 | | | URBANO | IL | 61801 | |
| 1417458 | UNIVERSITY OF KENTUCKY | KENTUCKY TRANSPORTATION CENTER | UNIVERSITY OF KENTUCKY | 140 RAYMOUND BUILDING | | LEXINGTON | KY | 40506-0281 | |
| 1417459 | UNIVERSITY OF PHOENIX | SANTANDER TOWER SUITE 700 | B7 CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 1620672 | University of Puerto Rico Retirement System Trust | Address on File | | | | | | | |
| 1620672 | University of Puerto Rico Retirement System Trust | Address on File | | | | | | | |
| 1417460 | UNIVERSITY OF SOUTH FLORI | 4202 EAST FOWLER AVENUE ALN 147 | | | | TAMPA | FL | 33620-5800 | |
| 1417461 | UNIVERSITY OF WISCONSIN | BOX 78047 | UNIVERSITY OR WISCONSINEXTENSION | | | MILWAUKEE | WI | 53278-0047 | |
| 1417462 | UNLIMITED CONTRACTORSINC | URB FLAMINGO TER B11 CALLE MARGINAL | | | | BAYAMON | PR | 00957-4342 | |
| 1417463 | UNLIMITED PRINT | AVE JESUS T PIERO 1560 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1417464 | UNLIMITED SATELLITE SERVI | URB CONSTANCIA CALLE MARGINAL A3 | | | | PONCE | PR | 00731 | |
| 1417465 | UNO RADIO DE PONCE | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 1417466 | UP CONST | PO BOX 431 | | | | NARANJITO | PR | 00719 | |
| 1417467 | UP STAGE INC | URB LA PROVIDENCIA 2C 12 CALLE 13 | | | | TO ALTA | PR | 00953 | |
| 1417468 | UPR COLEGIO REG BAYAMON | UPR COLEGIO REG BAYAMON | | | | BAYAMON | PR | 00959 | |
| 1417469 | UPR DE HUMACAO | EST POSTAL CUH 100 CARR 908 | | | | HUMACAO | PR | 00791-4300 | |
| 1417470 | UPR PONCE | CAMPAMENTO UPR PONCE PO BOX 7186 | | | | PONCE | PR | 00732-7186 | |
| 1417386 | UPR RECINTO DE MAYAGUE | RUM PO BOX 9003 | | | | MAYAGUEZ | PR | 00681 | |
| 1417471 | URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON ST | NW STE 500 WEST | | | WASHINGTON | DC | 20007-5224 | |
| 1417472 | URCINA A BURGOS PAULINO | 764 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3220 | |
| 1690029 | URRUTIA TORRES, CARMEN J | Address on File | | | | | | | |
| 857320 | URS CARIBE, LLP | 954 AVE PONCE DE LN 304 | | | | SAN JUAN | PR | 00907 | |
| 1417473 | URSULA NICOLAS MOJICA | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1418342 | US ARMY CORPS OF ENGINEERS | ATTN TODD T SEMONITE | 441 G ST NW | | | WASHINGTON | DC | 20548 | |
| 1418364 | US ATTORNEY FOR DISTRICT OF PUERTO RICO | ATTN ROSA E RODRIGUEZVELEZ US ATTORNEY | TORRE CHARDON SUITE 1201 | 350 CARLOS CHARDON STREET | | SAN JUAN | PR | 00918 | |
| 1907031 | US Bond Fund, Attn. Nicole Ranzinger | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 283 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907031 | US Bond Fund, Attn. Nicole Ranzinger | Loomis, Sayles and Company | One Financial Center | | | Boston | MA | 02111 | |
| 1417474 | US DEPARTMENT OF AGRICULT | PO BOX 336835 | | | | SAN JUAN | PR | 00918-4129 | |
| 1418343 | US DEPARTMENT OF AGRICULTURE | ATTN SONNY PERDUE | 1400 INDEPENDENCE AVE SW | | | WASHINGTON | DC | 20250 | |
| 1418344 | US DEPARTMENT OF COMMERCE | ATTN WILBUR ROSS | 1401 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20230 | |
| 1417387 | US DEPARTMENT OF EDUCAT | PO BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| 1418345 | US DEPARTMENT OF EDUCATION ED | ATTN BETSY DEVOS | 400 MARYLAND AVE SW | | | WASHINGTON | DC | 20202 | |
| 1418346 | US DEPARTMENT OF HEALTH AND SERVICES | ATTN AMANDA BARLOW | 330 CST SW | | | WASHINGTON | DC | 20201 | |
| 1417388 | US DEPARTMENT OF HUD | AVE CHARDON 159 OFIC 305 | | | | SAN JUAN | PR | 00918 | |
| 1418313 | US DEPARTMENT OF JUSTICE | ATTN WARD W BENSON TRIAL ATTY TAX DIV | POST OFFICE BOX 227 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| 1418347 | US DEPARTMENT OF JUSTICE DOJ | ATTN JEFF SESSIONS | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| 1418348 | US DEPARTMENT OF LABOR DOL | ATTN ALEXANDER R ACOSTA | FRANCES PERKINS BUILDING | 200 CONSTITUTION AVE | | WASHINGTON | DC | 20210 | |
| 1417475 | US DEPARTMENT OF THE TREA | PO BOX 105576 | | | | ATLANTA | GA | 30348 | |
| 1417476 | US DEPARTMENT OF TRANSPOR | OFFICE OF THE SECRETARY B10 | 400 7TH STREET SW | | | WASHINGTON | DC | 20590 | |
| 1417477 | US DEPT GEOLOGICAL SURVEY | 1200 SOUTH EADS STREET | | | | ARLINGTON | VA | 22202 | |
| 1417389 | US ENVIRONMENTAL PROTEC | PO BOX 360188M | | | | PITTSBURGH | PA | 15251 | |
| 1417390 | US NUCLEAR REGULATORY C | ACCOUNTS RECEIVABLE TEAM | PO BOX 979051 | | | ST LOUIS | PR | 63197-9000 | |
| 1417478 | US POSTMASTER | | | | | SAN JUAN | PR | 00936 | |
| 1417479 | US SUPERINTENDENT OF DOCU | PO BOX 371954 | | | | PITTSBURGH | PA | 15250-7954 | |
| 1418365 | US TRUSTEE FOR DISTRICT OF PUERTO RICO | ATTN M.LECAROZ ARRIBAS GUY G GEBHARDT | MARIA D GIANNIRAKIS, EDIFICIO OCHOA | 500 TANCA STREET SUITE 301 | | SAN JUAN | PR | 00901-1922 | |
| 1417480 | USA FORKLIFT SERVICE | CALLE 15 NO 255 EL MATADERO FINAL | | | | PUERTO NUEVO | PR | 00920 | |
| 1417481 | USDA FARM SERVICE AGENCY | 4300 GOODFELLOW BLVD FC1332 | | | | ST LOUIS | MO | 63120 | |
| 1417482 | USDA FOREST SERVICE | CARIBBEAN NATIONAL FOREST | PO BOX 490 | | | PALMER | PR | 00721-0490 | |
| 1417483 | USIC LIFE INSURANCE COMPA | CALLE TABONUCO B7 TORRE SANTANDER | PISO 12 | | | GUAYNABO | PR | 00968 | |
| 1417485 | V A WASTE MANAGEMENT CORP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 1417486 | V ARCHITECTURE | 1701 AVE PONCE DE LEON STE 206 | | | | SAN JUAN | PR | 00909-1905 | |
| 1417487 | V HARD INC | URB VALENCIA CALLE JAEN 303 | | | | SAN JUAN | PR | 00923 | |
| 1417484 | V V ENTERPRISES INC | PO BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 1417489 | VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-1136 | |
| 1417490 | VAGUAS MILITARY ACADEMY | BOX 144 | | | | CAGUAS | PR | 00726 | |
| 858959 | VALCARCEL NOGUERAS, BRENDA E. | Address on File | | | | | | | |
| 1627828 | Valdes Cortes, Juan  A | Address on File | | | | | | | |
| 858960 | VALDES MARTINEZ, JAVIER | Address on File | | | | | | | |
| 1492726 | Valdez Cortes, Juan  A | Address on File | | | | | | | |
| 1492726 | Valdez Cortes, Juan  A | Address on File | | | | | | | |
| 1515234 | Valdivieso, Ada R. | Address on File | | | | | | | |
| 1417491 | VALENTIN ALEJANDRO GONZAL | URB VERSALLES C12 CALLE 3 | | | | BAYAMON | PR | 00959-2106 | |
| 1417492 | VALENTIN CRUZ ESQUILIN | CAMINO SANTA TERESA JORNET | PR 176 KM 44 | | | RIO PIEDRAS | PR | 00926 | |
| 1495909 | Valentin Gonzalez, Ramon | Address on File | | | | | | | |
| 1495909 | Valentin Gonzalez, Ramon | Address on File | | | | | | | |
| 2149580 | Valentin Montalvo, Jose | Address on File | | | | | | | |
| 1417493 | VALENTIN RUIZ RODRIGUEZ | HC 08 BUZON 1482 | | | | PONCE | PR | 00731-9712 | |
| 827450 | VALENTIN TORRES, OSCAR | Address on File | | | | | | | |
| 1451576 | Valentin Torres, Ricardo C | Address on File | | | | | | | |
| 1451576 | Valentin Torres, Ricardo C | Address on File | | | | | | | |
| 1417494 | VALENTINA CALDERON | CALLE BARBOSA 301 JUANA MATOS | | | | CATAO | PR | 00962 | |
| 1417495 | VALENZUELA LOCKS KEYS | PO BOX 8937 | CENTRO DEL SUR SHOPPING CENTER | | | PONCE | PR | 00732 | |
| 858961 | VALENZUELA SANCHEZ, THELMA V. | Address on File | | | | | | | |
| 1417496 | VALERIA M CALDERON ROSARI | URB EL ROSARIO M 11 CALLE D | | | | VEGA BAJA | PR | 00693-5725 | |
| 1417497 | VALERIA RODRIGUEZ CRUZ | 120 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2901 | |
| 1417498 | VALERIE J RIVERA BURGOS | HHC 3 BOX 11684 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1417499 | VALERIE REYES VILLALOBOS | HC1 BOX 1013 FACTOR II | | | | ARECIBO | PR | 00612 | |
| 966995 | VALLE ROLDAN, CARLOS | Address on File | | | | | | | |
| 857436 | VALLE VALLE, ANGEL | Address on File | | | | | | | |
| 857436 | VALLE VALLE, ANGEL | Address on File | | | | | | | |
| 566302 | Vallejo Chardon, Desiree F. | Address on File | | | | | | | |
| 566302 | Vallejo Chardon, Desiree F. | Address on File | | | | | | | |
| 1417500 | VALMIN J MIRANDA SANFELIZ | COOP JARDINES DE SAN IGNACIO | APT 1011A | | | SAN JUAN | PR | 00927 | |
| 858327 | VALMODOVAR RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 1417501 | VALUE ADVISORY GROUP LLC | DE DIEGO AVE 312 | MUSEUM TOWER SUITE 506 | | | SAN JUAN | PR | 00909 | |
| 1463480 | Van Ness Seymour, Tryntje | Address on File | | | | | | | |
| 1463480 | Van Ness Seymour, Tryntje | Address on File | | | | | | | |
| 858962 | VAN SANT SANTINI, SHERRY LEE | Address on File | | | | | | | |
| 1444509 | Van Wicklin , Warren Aand Maria K | Address on File | | | | | | | |
| 858658 | VANESA ORTIZ DIAZ | Address on File | | | | | | | |
| 1417502 | VANESSA ACEVEDO CORTES | HC 3 BOX 23298 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 284 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417503 | VANESSA BOILLA MORALES | RES RAMOS PEREZ EDIF 3 APT 20 | | | | TOA ALTA | PR | 00953 | |
| 1417504 | VANESSA COLLAZO MACHADO | HC08 BOX 1544 | | | | PONCE | PR | 00731-9712 | |
| 1417505 | VANESSA E GOMEZ NEGRON | HC20 BOX 10754 | | | | JUNCOS | PR | 00777 | |
| 1417506 | VANESSA GOMEZ NEGRON | PO BOX 2170 | | | | CANOVANAS | PR | 00729-2170 | |
| 858659 | VANESSA LOPEZ GARCIA | Address on File | | | | | | | |
| 1404282 | VANESSA MEDERO NORMANDIA | Address on File | | | | | | | |
| 858660 | VANESSA MORALES TONGE | Address on File | | | | | | | |
| 1417507 | VANESSA ORTIZ CASASUS | URB SAGRADO CORAZON | 1616 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 1417508 | VANESSA PAGAN RODRIGUEZ | BRISAS DEL CARIBE 51 | BARRIO EL TUQUE | | | PONCE | PR | 00728 | |
| 1417509 | VANESSA SANCHEZ LUCIANO | 48 BO ACUEDUCTO | | | | ADJUNTO | PR | 00601 | |
| 1404283 | VANESSA TRINIDAD GUZMAN | Address on File | | | | | | | |
| 1417510 | VANESSA VIGO RODRIGUEZ | CALLE JUAN RODRIGUEZ 521 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 1417511 | VANGUARD INC | HC 03 BOX 12603 | | | | PEUELAS | PR | 00624-9716 | |
| 1417512 | VANNEZA ERIN YACE DEARMAS | URB LA CONCEPCION CALLE ISOLINA | NUM D57 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 1417513 | VANTASTICO | HC02 BOX 1029 | | | | GUAYNABO | PR | 00971-9777 | |
| 1417514 | VANYA AIR CONDITIONING | CALLE PERU 277 | COMUNIDAD LAS DOLORES | | | RIO GRANDE | PR | 00745 | |
| 1417515 | VAQUERIA TRES MONJITAS | PO BOX 366757 | | | | SAN JUNA | PR | 00936-6757 | |
| 1417516 | VARGAS AIR CONDITIONING | PO BOX 6017 PMB 219 | | | | CAROLINA | PR | 00984 | |
| 1789480 | Vargas Casillas, Javier | Address on File | | | | | | | |
| 858963 | VARGAS LOPEZ, CARMEN I. | Address on File | | | | | | | |
| 2028971 | Vargas Montalvo, Dixon | Address on File | | | | | | | |
| 1444648 | Varzal, Robert and Kristine | Address on File | | | | | | | |
| 2001087 | Vazquez Cabello, Javier | Address on File | | | | | | | |
| 1464585 | Vazquez Casas, Aymara | Address on File | | | | | | | |
| 858964 | VAZQUEZ DIAZ, JOSE R. | Address on File | | | | | | | |
| 1731744 | VAZQUEZ LUGO, RAQUEL | Address on File | | | | | | | |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | Address on File | | | | | | | |
| 858965 | VAZQUEZ MIRANDA, ADALBERTO | Address on File | | | | | | | |
| 1490267 | Vazquez Munoz, Hector C | Address on File | | | | | | | |
| 1490267 | Vazquez Munoz, Hector C | Address on File | | | | | | | |
| 1417518 | VAZQUEZ PADIAL ASOCIADOS | PO BOX 3969 ESTACION VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 1417517 | VAZQUEZ PAGAN BUS LINE | BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 1417519 | VAZQUEZ PEREZ Y ASOCIADO | PO BOX 3315 | | | | SAN JUAN | PR | 00902-3315 | |
| 1449883 | Vazquez Rivera, Carlos I | Address on File | | | | | | | |
| 1449883 | VAZQUEZ RIVERA, CARLOS I | Address on File | | | | | | | |
| 1449883 | Vazquez Rivera, Carlos I | Address on File | | | | | | | |
| 1671387 | Vazquez Rivera, Hector R | Address on File | | | | | | | |
| 858966 | VAZQUEZ ROBLES, DIANA LUZ | Address on File | | | | | | | |
| 1402901 | VAZQUEZ ROJAS, RAMON L | Address on File | | | | | | | |
| 2171546 | Vázquez Rojas, Ramón L. | Address on File | | | | | | | |
| 858967 | VAZQUEZ ROSARIO, NANCY | Address on File | | | | | | | |
| 1485626 | VAZQUEZ SANTIAGO, ISMAEL | Address on File | | | | | | | |
| 1485626 | Vazquez Santiago, Ismael | Address on File | | | | | | | |
| 1485626 | VAZQUEZ SANTIAGO, ISMAEL | Address on File | | | | | | | |
| 1954241 | Vazquez Torres, Iris E | Address on File | | | | | | | |
| 858342 | VAZQUEZ TORRES, MARILYN | Address on File | | | | | | | |
| 1449863 | Vazquez Velazquez, Janet | Address on File | | | | | | | |
| 1449863 | Vazquez Velazquez, Janet | Address on File | | | | | | | |
| 1449863 | Vazquez Velazquez, Janet | Address on File | | | | | | | |
| 1449863 | Vazquez Velazquez, Janet | Address on File | | | | | | | |
| 1449863 | Vazquez Velazquez, Janet | Address on File | | | | | | | |
| 1449863 | Vazquez Velazquez, Janet | Address on File | | | | | | | |
| 1497408 | Vazquez, Heriberto | Address on File | | | | | | | |
| 1497408 | Vazquez, Heriberto | Address on File | | | | | | | |
| 1417520 | VB INVESTMENT INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 1417521 | VDE CORPORATION | 1507 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00909 | |
| 1417522 | VECINOS UNIDOS DE COLLEGE | APARTADO 70150312 | | | | SAN JUAN | PR | 00936-8150 | |
| 1417523 | VEGA ALTA GLASS INC | PO BOX 4002 | | | | VEGA ALTA | PR | 00692-4002 | |
| 1491104 | Vega Barrios, Fernando | Address on File | | | | | | | |
| 1491104 | Vega Barrios, Fernando | Address on File | | | | | | | |
| 1503032 | Vega Berrios, Fernando | Address on File | | | | | | | |
| 1503032 | Vega Berrios, Fernando | Address on File | | | | | | | |
| 1989854 | Vega Diaz, Anibal | Address on File | | | | | | | |
| 2200234 | Vega Gonzalez, Waldemar | Address on File | | | | | | | |
| 1508580 | VEGA GUTIERREZ, HAROLD | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 285 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449422 | Vega López, William | Address on File | | | | | | | |
| 1449422 | Vega López, William | Address on File | | | | | | | |
| 858968 | VEGA MAYSONET, RENE | Address on File | | | | | | | |
| 2087361 | VEGA RAMOS, JOAN | Address on File | | | | | | | |
| 1999900 | Vega Roman, Juan Carlos | Address on File | | | | | | | |
| 1936975 | Vega Torres, Librado | Address on File | | | | | | | |
| 1923193 | Vega Zayas, Lourdes | Address on File | | | | | | | |
| 858969 | VEGA ZAYAS, ROSA MARIA | Address on File | | | | | | | |
| 1489234 | Velaquez Pagan, Rafael | Address on File | | | | | | | |
| 1489234 | Velaquez Pagan, Rafael | Address on File | | | | | | | |
| 1487397 | Velazquez Bobonis, Jose F | Address on File | | | | | | | |
| 1487397 | Velazquez Bobonis, Jose F | Address on File | | | | | | | |
| 1473526 | VELAZQUEZ DELGADO, ALEXANDRA | Address on File | | | | | | | |
| 1417524 | VELAZQUEZ HYDRAULIC SERVI | PO BOX 29475 65TH INFANT STA | | | | RIO PIEDRAS | PR | 00929 | |
| 1468176 | VELAZQUEZ MUNOZ, HECTOR | Address on File | | | | | | | |
| 1468176 | Velazquez Munoz, Hector | Address on File | | | | | | | |
| 1468176 | VELAZQUEZ MUNOZ, HECTOR | Address on File | | | | | | | |
| 578978 | Velazquez Perez, Yessenia | Address on File | | | | | | | |
| 2069758 | Velazquez Soto, David | Address on File | | | | | | | |
| 1777442 | VELAZQUEZ TORREZ, JOSE | Address on File | | | | | | | |
| 1727721 | Velazquez Torrez, Jose L. | Address on File | | | | | | | |
| 1417525 | VELCO | P O BOX 11917 CAPARRA STA | | | | SAN JUAN | PR | 00922 | |
| 1417526 | VELEZ AIR CONDITIONING SY | MSC 205 CALLE SAN JUSTO 202 | | | | SAN JUAN | PR | 00901 | |
| 1494877 | Velez Arocho, Carlos Rene | Address on File | | | | | | | |
| 1494877 | Velez Arocho, Carlos Rene | Address on File | | | | | | | |
| 858970 | VELEZ BENITEZ, ROBERTO | Address on File | | | | | | | |
| 1417527 | VELEZ COMPUTER SYSTEM | ESTRELLA 1353 | | | | SANTURCE | PR | 00907 | |
| 858971 | VELEZ GONZALEZ, ALFREDO | Address on File | | | | | | | |
| 1417528 | VELEZ GULF STATION | CALLE POST 283 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 1417529 | VELEZ MAIZ CORPORATION | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 2120427 | VELEZ MARTINEZ, WANDA I. | Address on File | | | | | | | |
| 858989 | VELEZ PEREZ, DAVID | Address on File | | | | | | | |
| 1417530 | VELEZ PR STATION | CALLE SANTA CRUZ 25 | | | | BAYAMON | PR | 00956 | |
| 858972 | VELEZ QUINONES, JUAN ANTONIO | Address on File | | | | | | | |
| 2061164 | Velez Velazquez, Jose Angel | Address on File | | | | | | | |
| 1491655 | Vélez Vélez, Sonia | Address on File | | | | | | | |
| 1491655 | Vélez Vélez, Sonia | Address on File | | | | | | | |
| 1573541 | VELEZ VELEZ, SONIA I. | Address on File | | | | | | | |
| 1482616 | VELEZ ZAYAS, JOSE A. | Address on File | | | | | | | |
| 1482616 | VELEZ ZAYAS, JOSE A. | Address on File | | | | | | | |
| 1482616 | VELEZ ZAYAS, JOSE A. | Address on File | | | | | | | |
| 1482616 | Velez Zayas, Jose A. | Address on File | | | | | | | |
| 858661 | VELMARIE SANTIAGO RODRIGUEZ | Address on File | | | | | | | |
| 1439284 | Ven Yoe and May Wong Louie | Address on File | | | | | | | |
| 1417531 | VENCEDOR DEVELOPMENT CORP | PO BOX 1677 | | | | BAYAMON | PR | 00960 | |
| 1417532 | VENDOMATIC ENTERPRISES | PO BOX 9486 | | | | BAYAMON | PR | 00960-9486 | |
| 1417533 | VENECIA E CAMEL ENCARNAC | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1417534 | VENEGAS CONST CORP | MARVESA LA RAMBLA KM 9 CARR 14 | | | | PONCE | PR | 00731 | |
| 583670 | VENEGAS CONSTRUCTION , CORP. | 472 AVE TITO CATRO STE 203 | | | | PONCE | PR | 00716-4702 | |
| 583670 | VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA | 472 AVE. TITO CASTRO SUITE 201 | | | PONCE | PR | 00716-4702 | |
| 1417535 | VENNEZA TARA YACE DEARMAS | CALLE ISOLINA NUM D57 INT | URB LA CONCEPCION | | | CABO ROJO | PR | 00623 | |
| 1417536 | VENTO DISTRIBUTORS CORP | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 1417537 | VENTOR CORPORATION | PO BOX 2727 | | | | CAROLINA | PR | 00984 | |
| 858662 | VENTURA TAVAREZ LAUREANO | Address on File | | | | | | | |
| 1417538 | VENTURE DISTRIBUTORS CORP | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 2232247 | Vera Roldan, Lourdes | Address on File | | | | | | | |
| 1417539 | VERANO BORIQUEN | PO BOX 1149 | | | | AIBONITO | PR | 00705-1149 | |
| 1417540 | VERISIGN INC | 487 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 1417541 | VERIZON INFORMATION SERV | P O BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 1417542 | VERIZON WIRELESS | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 1417543 | VERN SPRINGSTEAD | PO BOX 3046 | | | | LAJAS | PR | 03046 | |
| 1417544 | VERNISE GARAY ALEJANDRO | URB ESTANCIAS DEL ROCIO | 484 CALLE SILVIA REXACH | | | LAS PIEDRAS | PR | 00771-3144 | |
| 1417545 | VERNON COMPANY | PO BOX 600 | | | | NEWTON | IA | 50208 | |
| 1417546 | VERONICA ADORNO BONILLA | HC 01 BOX 27149 | | | | VEGA BAJA | PR | 00693 | |
| 1417547 | VERONICA B ORTEGA RAMOS | MONTECASINO HGTS | 164 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 286 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417548 | VERONICA DIAZ NIEVES | HC01 BOX 3397 | | | | LAS MARIAS | PR | 00670 | |
| 858663 | VERONICA FIGUEROA SANCHEZ | Address on File | | | | | | | |
| 1417549 | VERONICA M LOYOLA MARTINE | CALLE 27 VV16 URB EXT ALTA VISTA | | | | PONCE | PR | 00731 | |
| 1417550 | VERONICA REGINA TAVEIRA T | URB COLINAS METROPOLITANA | H18 CALLE COLLORES | | | GUAYNABO | PR | 00969-5209 | |
| 1417551 | VERONICA RODRIGUEZ NIEV | APARTADO 639 | | | | NARANJITO | PR | 00719 | |
| 1417552 | VERONICA RODRIGUEZ SOTO | HC 1 BOX 8713 | | | | GUAYANILLA | PR | 00656-9770 | |
| 1404284 | VERONICA ROMEU MEJIA | Address on File | | | | | | | |
| 1417553 | VERPAS PRODUCTS INC | PO BOX 29410 | | | | SAN JUAN | PR | 00929-0410 | |
| 1417554 | VERTICOLO INC | URB IND PALAMAS CARR 869 KM 11 | CALLE C LOTE 4 | | | CATAO | PR | 00963 | |
| 1417555 | VERTICOLOR MANUFACTURING | PO BOX 2004 | | | | CATANO | PR | 00963 | |
| 1417556 | VI CAR INDUSTRIES | PO BOX 364262 | | | | SAN JUAN | PR | 00936 | |
| 1417488 | VI KIDS | AVE AMERICO MIRANDA 1252 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1417557 | VIADUCTO AUTO AIR | APARTADO 331 | | | | CAGUAS | PR | 00725 | |
| 1417558 | VIAJES CARELYINC | REPARTO METROPOLITANO 1101 | C54 SE | | | SAN JUAN | PR | 00921 | |
| 1417559 | VIAJES EDUCATIVOS ATTABEI | 1155 MAXIMO ALOMAR URB SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00923 | |
| 1417560 | VIAJES TONY | AVE PONCE DE LEON 1106 | | | | RIO PIEDRAS | PR | 00925 | |
| 1417561 | VIAS CAR RENTAL OF PR | SUITE 191 PMC B2 | | | | GUAYNABO | PR | 00968-3004 | |
| 1417562 | VICENTA FALCON RIVERA | RRS BOX 4916 | | | | BAYAMON | PR | 00956 | |
| 1417564 | VICENTE ALBERTO EUSTAQUIO | 2362 SECT CANTERA CALLE PUENTE | | | | SAN JUAN | PR | 00915-3221 | |
| 1417565 | VICENTE AVILES QUINONES | PO BOX 10 | | | | MANATI | PR | 00674-0010 | |
| 1417566 | VICENTE CRUZ ALICEA | BOX 3 | | | | NARANJITO | PR | 00719 | |
| 1417567 | VICENTE CRUZ VEGA TERES | URB JARDINES DEL CARIBE | CALLE 18 NUM 104 | | | PONCE | PR | 00717 | |
| 1417563 | VICENTE GONZALEZ GONZAL | 1558 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1700 | |
| 1417568 | VICENTE GUZMAN SOTO | AUDITORIA INTERNA | | | | SAN JUAN | PR | | |
| 1417569 | VICENTE LEON MARTINEZ | BO MARINA PR 333 KM 1 | | | | YAUCO | PR | 00698 | |
| 1417570 | VICENTE ORTIZ SANCHEZ | HC01 BOX 2419 BO EMAJAGUA | | | | MAUNABO | PR | 00707 | |
| 1417571 | VICENTE QUINTANA GONZALEZ | PO BOX 2149 | | | | BAYAMON | PR | 00960 | |
| 1417572 | VICENTE SOTO ALVAREZ | HC03 BOX 19338 HATO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 1417573 | VICENTE VALES VALENTIN | PRD14 KM 2 COTO LAUREL | | | | PONCE | PR | 00731 | |
| 1417574 | VICMAR RENTAL AND SALES | VICTOR ROJAS 11 CALLE 7 138 | | | | ARECIBO | PR | 00612 | |
| 1417575 | VICOM | 423 FERNANDO PRIMERO | | | | HATO REY | PR | 00918 | |
| 1417576 | VICSAN ELECTRIC | HC01 BOX 4136 | | | | ADJUNTAS | PR | 00601-9710 | |
| 1417582 | VICTOR A MARTINEZ DE JESU | CARR PR 111 RAMAL 450 | BO PIEDRAS BLANCAS PO BOX 450 | | | SAN SEBASTIAN | PR | 00685 | |
| 1417583 | VICTOR A RODRIGUEZ RIVERA | 31 RES JARDINES MONTELLANO APT 62 | | | | CAYEY | PR | 00736 | |
| 1417584 | VICTOR ALLENDE | CALLE AMARILLO 1725 | | | | RIO PIEDRAS | PR | 00925 | |
| 1417585 | VICTOR APONTE CANALES | CALLE 31 ESQ 21 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 1403727 | VICTOR AYALA DIAZ | Address on File | | | | | | | |
| 1417586 | VICTOR BERDECIA SERRANO | BO BERMEJALES | | | | OROCOVIS | PR | 00720 | |
| 1417587 | VICTOR BIAGGI | BOX 812 | | | | SAN JUAN | PR | 00936 | |
| 1417588 | VICTOR BIAGGI ASSOCIATE | BOX 360812 | | | | SAN JUAN | PR | 00936-0812 | |
| 1417589 | VICTOR BRITO HERNANDEZ | BOX BERMEJALES | | | | MANATI | PR | 00674 | |
| 1403734 | VICTOR CAEZ GONZALEZ | Address on File | | | | | | | |
| 1417590 | VICTOR CASTRO | HC02 BOX 25840 | | | | VEGA BAJA | PR | 00693 | |
| 1417591 | VICTOR CRUZ TORRES | P O BOX 464 | | | | CAMUY | PR | 00617 | |
| 1417592 | VICTOR DE JESUS LOPEZ | BOX 13397 | | | | AGUAS BUENAS | PR | 00703 | |
| 1417593 | VICTOR DIAZ | URB MADRID | CALLE MUNOZ RIVERA 51 FINAL | | | JUNCOS | PR | 00777 | |
| 1417594 | VICTOR DIAZ RIOS | CARR PR 156 KM 52 HM 6 | BO BAIROA AGUAS BUENAS P | | | AGUAS BUENAS | PR | 00703 | |
| 1417595 | VICTOR E MARRERO OTERO | HC 1 BOX 24552 | | | | VEGA BAJA | PR | 00693-9744 | |
| 1417596 | VICTOR E RIVERA Y ASSOC | BOX 198 STATION 6 | | | | PONCE | PR | 00732 | |
| 858664 | VICTOR EAYALA DIAZ | Address on File | | | | | | | |
| 1417598 | VICTOR GIL DE RUBIO | PDA 9 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 1417599 | VICTOR GIL RODRIGUEZ | SECTOR LAS NEREIDAS PR 156 KM 352 | | | | COMERIO | PR | 00782 | |
| 1417600 | VICTOR GONZALEZ ROSA | 590 CALLE JULIO C ARTEAGA | | | | SAN JUAN | PR | 00924-2103 | |
| 858665 | VICTOR GRACIA PINTADO | Address on File | | | | | | | |
| 1417601 | VICTOR GUADALUPE LIZARDI | HC 2 BOX 28907 | | | | CAGUAS | PR | 00727-9231 | |
| 1417578 | VICTOR HERNANDEZ LOZANO | C 44 CALLE 3 | | | | VEGA BAJA | PR | 00693-4512 | |
| 1417577 | VICTOR HERNANDEZ VICENS | 420 CALLE SAN GENARO | | | | SAN JUAN | PR | 00926-4220 | |
| 1417580 | VICTOR I LOZADA ORTIZ | HC 1 BOX 2417 | | | | MAUNABO | PR | 00707-9711 | |
| 1417580 | VICTOR I LOZADA ORTIZ | HC 1 BOX 2417 | | | | MAUNABO | PR | 00707-9754 | |
| 1417602 | VICTOR I RODRIGUEZ | RES VILLAS DE OROCOVIS | EDIF 2 APTO 39 | | | OROCOVIS | PR | 00720 | |
| 1417603 | VICTOR IRIZARRY RIVERA | BOX 428 | | | | HORMIGUEROS | PR | 00660 | |
| 1417604 | VICTOR J REY AYALA | URB JARDINES DE VEGA BAJA | CALLE C5 36 | | | VEGA BAJA | PR | 00693 | |
| 1417605 | VICTOR L MAYSONET RODRIGU | HC 33 BOX 5649 | | | | DORADO | PR | 00646 | |
| 1417606 | VICTOR LAS PINA FRANCO | HC08 BOX 1552 | | | | PONCE | PR | 00731-9712 | |
| 858666 | VICTOR LRODRIGUEZ RIVERA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 287 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417607 | VICTOR M COLLAZO | PO BOX 217 | | | | UTUADO | PR | 00641 | |
| 1417608 | VICTOR M COLON ALVARADO | BO COAMO ARRIBA KM 42 | | | | COAMO | PR | 00640 | |
| 1417609 | VICTOR M DE JESÚS | AVE BARBOSA 315A JUANA MATOS | | | | CARANO | PR | 00962 | |
| 1417610 | VICTOR M GARCIA RODRIGUEZ | 654 CALLE SAN ANTONIO BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 858667 | VICTOR M LAUREANO BARRETO | Address on File | | | | | | | |
| 1417611 | VICTOR M NIEVES NEGRON | BOX 40474 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 1417612 | VICTOR M RIVERA ESCRIBANO | URB EL PARAISO 1602 CALLE ORINOCO | | | | SAN JUAN | PR | 00926 | |
| 1417581 | VICTOR M RIVERA VEGA | SECT CANTERA 746 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3242 | |
| 1417613 | VICTOR M ROSADO ROMAN | 150 CALLE CUESTA | | | | AGUADILLA | PR | 00603-5660 | |
| 1417614 | VICTOR M SALAMAN FLORES | PR860 KM 08 BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00984 | |
| 1417615 | VICTOR M SANCHEZ | FAIR VIEW 12 C 29 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1417617 | VICTOR M TORRES CARRASQU | SUITE 501 AVE PONCE DE LEON | BANCO COOPERATIVO | | | HATO REY | PR | 00917 | |
| 1417618 | VICTOR M VALLE | PO BOX 390 | | | | HATO REY | PR | 00919 | |
| 1417619 | VICTOR M VAZQUEZ QUINONE | E S LOPEZ 78 VILLA CAROLINA | | | | MANATI | PR | 00630 | |
| 1417616 | VICTOR M VILLAFANE | URB EL PARAISO 1631 APARTAMENTO 2 | | | | SAN JUAN | PR | 00926 | |
| 1417620 | VICTOR MARRERO VAZQUEZ | AVE BARBOSA 305 JUANA MATOS | | | | CATANO | PR | 00692 | |
| 1417621 | VICTOR MARTINEZ MARTINEZ | PO BOX 376 | | | | VILLALBA | PR | 00766-0376 | |
| 1404032 | VICTOR MARTINEZ NEGRON | Address on File | | | | | | | |
| 858668 | VICTOR MCAEZ GONZALEZ | Address on File | | | | | | | |
| 1403879 | VICTOR MEDINA BADILLO | Address on File | | | | | | | |
| 1403695 | VICTOR MELENDEZ BERRIOS | Address on File | | | | | | | |
| 1417622 | VICTOR MELENDEZ RIVERA | BO PALOMAS | SECTOR LA VUELTA DEL DOS | | | COMERIO | PR | 00782 | |
| 1417623 | VICTOR MERCADO PEREZ | CHALETS DE PASEO REAL | 507 CALLE GUAYANILLA APT 210 | | | SAN JUAN | PR | 00923 | |
| 1417624 | VICTOR MIRANDA LLUQUIS | HC01 BOX 6639 | | | | CIALES | PR | 00638 | |
| 1417625 | VICTOR MIRANDA NIEVES | BO SANTURCE 272 CALLE JOSE RAMIREZ | | | | MAYAGUEZ | PR | 00680-2348 | |
| 858669 | VICTOR MMARTINEZ NEGRON | Address on File | | | | | | | |
| 858670 | VICTOR MMEDINA BADILLO | Address on File | | | | | | | |
| 1417626 | VICTOR MOJICA MEDINA | URB MADRID | CALLE MUOZ RIVERA FINAL 51 | | | JUNCOS | PR | 00777 | |
| 1417627 | VICTOR MONGE RESTO | RR2 BOX 531 | | | | SAN JUAN | PR | 00926-9716 | |
| 1417628 | VICTOR MORALES CONSTRUCTI | BO CAGUITAS CENTRO | CARR777 KM 05 | | | AGUAS BUENAS | PR | 00703 | |
| 858671 | VICTOR MRIOS PLAZA | Address on File | | | | | | | |
| 858672 | VICTOR MRIVERA PACHECO | Address on File | | | | | | | |
| 858673 | VICTOR MSANTIAGO RIVERA | Address on File | | | | | | | |
| 1417629 | VICTOR ORTIZ CAMACHO | BDA SALAZAE CALLE 2 32D | | | | PONCE | PR | 00731 | |
| 1417630 | VICTOR ORTIZ RODRIGUEZ | SECTOR VEINTISEIS PR 156 | | | | COMERIO | PR | 00782 | |
| 1417631 | VICTOR R PEREZ HERNANDEZ | PO BOX 823 | | | | MOCA | PR | 00676-0823 | |
| 1417632 | VICTOR R RODRIGUEZURSULA | PO BOX 8594 | | | | BAYAMON | PR | 00960-8594 | |
| 1417633 | VICTOR REYES PUJOLSDELIA | PO BOX 13 | | | | RIO GRANDE | PR | 00745 | |
| 1403717 | VICTOR RIOS PLAZA | Address on File | | | | | | | |
| 1417634 | VICTOR RIOS ROSA | URB ALTAMESA 1659 CALLE SANTA LUISA | | | | SAN JUAN | PR | 00921-4320 | |
| 1403711 | VICTOR RIVERA PACHECO | Address on File | | | | | | | |
| 858674 | VICTOR RMELENDEZ BERRIOS | Address on File | | | | | | | |
| 1403857 | VICTOR RODRIGUEZ RIVERA | Address on File | | | | | | | |
| 1417635 | VICTOR ROMAN FAST OFFICE | CALLE AGUADILLA 24 | | | | HATO REY | PR | 00917 | |
| 858675 | VICTOR RSEGARRA IRIZARRY | Address on File | | | | | | | |
| 1417636 | VICTOR SANTANA | CARR 844 KM 37 | | | | RIO PIEDRAS | PR | 00925 | |
| 1417637 | VICTOR SANTIAGO | CALLE 29 AM19 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1417638 | VICTOR SANTIAGO LOPEZ | PO BOX 5121 | | | | SAN SEBASTIAN | PR | 00685-5121 | |
| 1403719 | VICTOR SANTIAGO RIVERA | Address on File | | | | | | | |
| 1403990 | VICTOR SEGARRA IRIZARRY | Address on File | | | | | | | |
| 1417639 | VICTOR TORRES | 330 CALLE MARINA | | | | AGUADA | PR | 00602-2949 | |
| 1417640 | VICTOR TORRES ASSOCIATE | BANCO COOP PLAZA 501A | AVE PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |
| 1417641 | VICTOR VAZQUEZ MORALES | BO TORRECILLAS HC 2 BOX 6533 | | | | MOROVIS | PR | 00687 | |
| 1417642 | VICTORIA CARRERO SANTONI | BUZON 102A BO GUANIQUILLA | | | | AGUADA | PR | 00602 | |
| 1417643 | VICTORIA RODRIGUEZ CARABA | PR 503 KM 82 PANDURA ROAD | | | | PONCE | PR | 00731 | |
| 1417644 | VICTORIANO PATINO FERNAND | APARTADO 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 1417645 | VICTORS HEAVY EQUIPMENT | PO BOX 181 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 1417646 | VICTORY DISTRIBUTING CO | CALLE BALDORIOTY 22 OESTE | | | | GUAYAMA | PR | 00936 | |
| 1417647 | VICTORY TRANSMISSION | PMB 404 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 1417649 | VIDAL A PINEIRO COLON | APARTADO 847 | | | | MANATI | PR | 00674 | |
| 1783364 | VIDAL BREBAN, DANIEL | Address on File | | | | | | | |
| 1417650 | VIDAL PADUA BAEZ | HC 2 BOX 7131 | | | | ADJUNTAS | PR | 00601-9614 | |
| 1417648 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1478 | |
| 1246626 | VIDAL VARELA, KIMBERLY | Address on File | | | | | | | |
| 1476754 | Vidal, Thelma | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 288 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417651 | VIDALINA CLAUDIO BERRIOS | APARTADO 1101 | | | | GUAYAMA | PR | 00785 | |
| 1417652 | VIDEO IND PRODUCTS | PO BOX 194449 | | | | HATO REY STA | PR | 00919 | |
| 1417653 | VIDEO SONICS | PRIMER NIVEL LOCAL 62 | PLAZA LAS AMERICAS | | | HATO REY | PR | 00918 | |
| 1498091 | Viella Garcia, Fiorina Maria, et al | Address on File | | | | | | | |
| 1417654 | VIENA RENTAL WHOLESALE | PO BOX 40760 MINILLAS STA | | | | SANTURCE | PR | 00940 | |
| 1417655 | VIEQUES AIR LINK | PO BOX 487 | | | | VIEQUES | PR | 00765 | |
| 1417656 | VIEW MEDIA | PO BOX 9021 | | | | SAN JUAN | PR | 00908-0021 | |
| 1417657 | VILA CARRERAS ABOGADOS C | 2971 AVE EMILIO FAGOT SUITE 2 | | | | PONCE | PR | 00716-3618 | |
| 1951705 | Vilella-Janeiro, Esq., Juan J. | Address on File | | | | | | | |
| 1417658 | VILLA CAMPESTRE | PMB 300 N10 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 1417659 | VILLA CAPARRA KINDERGARDE | PO BOX 360326 | | | | SAN JUAN | PR | 00936-0326 | |
| 1417660 | VILLA MUSIC CORP | 1853 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00912 | |
| 1417661 | VILLA PIANO CORP | 1853 PONCE DE LEON AVENUE | | | | SANTURCE | PR | 00909 | |
| 1417662 | VILLATE ASSOC | PO BOX 361314 | | | | SAN JUAN | PR | 00936-1314 | |
| 1587822 | Villegas Estrada, Aleria M. | Address on File | | | | | | | |
| 1587822 | Villegas Estrada, Aleria M. | Address on File | | | | | | | |
| 1491160 | Villegas Levis, Noelis | Address on File | | | | | | | |
| 1491160 | Villegas Levis, Noelis | Address on File | | | | | | | |
| 1491160 | Villegas Levis, Noelis | Address on File | | | | | | | |
| 1417663 | VILLEGAS Y ASOCIADOS INGE | URB CARIBE 156 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| 858676 | VILMA COLON SANTOS | Address on File | | | | | | | |
| 1417664 | VILMA E MERCADO DELGADO | COND COOP SAN IGNACIO | EDIF B APT 404B | | | SAN JUAN | PR | 00927 | |
| 1417665 | VILMA I RIVERA | CALLE PARIS 128A FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 1417666 | VILMA JOVE | JAZMIN 1683 SAN FCO | | | | SAN JUAN | PR | 00927 | |
| 1417667 | VILMA L FALU MARTINEZ | RES LOMA ALTA EDIF A APTO 26 | | | | RIO PIEDRAS | PR | 00987 | |
| 1417668 | VILMA PADILLA AGRON | PO BOX 73 CASTANER | | | | LARES | PR | 00631 | |
| 1417669 | VILMA ROSA MENDIZABAL | PARC CENTRAL BUZON 349 CALLE 1 | | | | CANOVANAS | PR | 00729-2254 | |
| 1417670 | VIMAR THERAPY GROUP | VILLA CAROLINA | AVE ROBERTO CLEMENTE 2716 | | | CAROLINA | PR | 00982 | |
| 1417671 | VIMOR TRAVEL SERV | INSTITUTO SAN PABLO 2AVESANTA | | | | CRUZ 66 BAYAMON | PR | 00619 | |
| 1471371 | Vincenty Guzman, Claudia | Address on File | | | | | | | |
| 1526240 | Vincenty Guzman, Pedro Manuel | Address on File | | | | | | | |
| 1485831 | Vincenty, Margarita M | Address on File | | | | | | | |
| 1485831 | Vincenty, Margarita M | Address on File | | | | | | | |
| 1417672 | VINTON A GARBESI | AVE ISLA VERDE APT PH 14AB WEST | | | | CAROLINA | PR | 00979 | |
| 1417673 | VINYL PAINT CENTER INC | CALLE 11 BLQ 3315 | | | | VILLA CAROLINA | PR | 00985 | |
| 1417674 | VIP COACH TOURS | PO BOX 38095 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1095 | |
| 1417675 | VIP KIDS AND MORE | PO BOX 609 | | | | CIALES | PR | 00684 | |
| 1417676 | VIRGEN AGUIRRE ORTIZ | HC01 BOX 5101 BO OLLAS | | | | SANTA ISABEL | PR | 00757 | |
| 858677 | VIRGEN M BASABE SERRANO | Address on File | | | | | | | |
| 858677 | VIRGEN M BASABE SERRANO | Address on File | | | | | | | |
| 1417677 | VIRGEN NUEZ GREEN | PO BOX 1277 | | | | GUANICA | PR | 00653 | |
| 1417678 | VIRGEN OSORIO CIRINO | HC01 BOX 7141 | | | | LOIZA | PR | 00772 | |
| 1417679 | VIRGENMINA GONZALEZ TORRE | 277 CALLE LOS MUROS | | | | PONCE | PR | 00731 | |
| 1417680 | VIRGENMINA QUIONES FELIC | HC 1 BOX 7196 | | | | GUAYANILLA | PR | 00656-9740 | |
| 1417681 | VIRGENMINA RODRIGUEZ CRES | HC 2 BOX 3991 | | | | PEUELAS | PR | 00624-9603 | |
| 1417682 | VIRGILIA NIEVES ROSADO | 2620 N SAWYER | | | | CHICAGO | IL | 00647 | |
| 1417683 | VIRGILIO A TAVAREZ | CALLE NAVARRO 68 | | | | HATO REY | PR | 00917 | |
| 1417684 | VIRGILIO CUEVAS NATAL | PO BOX 1834 | | | | UTUADO | PR | 00641-1834 | |
| 1417685 | VIRGILIO MENDEZ CUESTA | AVE PONCE DE LEON 1023 | | | | RIO PIEDRAS | PR | 00921 | |
| 1417686 | VIRGILIO PAGAN NEGRON | BOX 748 | | | | MANATI | PR | 00674 | |
| 1417687 | VIRGILIO RAMOS GONZALEZ | ISABEL ANDREU AQUILAR 124 | | | | HATO REY | PR | 00918 | |
| 1417688 | VIRGILIO VEGA 111 CPA | PO BOX 19180 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 1417689 | VIRGILIO VILOMAR | PO BOX 42169 | | | | SAN JUAN | PR | 00940 | |
| 1417690 | VIRGIN ISLAND DBE PROGRAM | VIRGIN ISLAND DEPT OF PUBLICS WORK | 8244 SUBBASE | | | SAINT THOMAS | | | VIRGIN ISLANDS (US) |
| 1417692 | VIRGINIA DOT | VIRGINIA DEPARTMENT OF TRANS | 1401 EAST BROAD ST | | | RICHMOND | VA | 23219 | |
| 1417693 | VIRGINIA E VELEZ VELEZ | HC03 BOX 3563 | | | | FLORIDA | PR | 00650 | |
| 1417694 | VIRGINIA GUTIERREZ SANABR | 122 CALLE PESCADOR ENSENADA | | | | GUANICA | PR | 00653 | |
| 1417695 | VIRGINIA M CRUZ MOJICA | URB COUNTRY CLUB 899 | CALLE CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 1417696 | VIRGINIA OCASIO LEBRON | PO BOX 231 | | | | MAUNABO | PR | 00707-0231 | |
| 1417697 | VIRGINIA RODRIGUEZ | HC08 BOX 1533 | | | | PONCE | PR | 00731 | |
| 1417698 | VIRGINIA RODRIGUEZ OSORIO | URB LOMAS VERDES | S11 CALLE HIBISCO BLOQUE 2 | | | BAYAMON | PR | 00956 | |
| 1417699 | VIRGINIA RODRIGUEZ PEREZ | PO BOX 361133 | | | | SAN JUAN | PR | 00926 | |
| 1417691 | VIRGINIA ROSADO AYALA | CARR 2 KM 170 | BO HOCONUCO ABAJO | | | SAN GERMAN | PR | 00683 | |
| 1417700 | VIRGINIA SANTIAGO GONZALE | 151 AVE BARBOSA | | | | SAN JUAN | PR | 00917-1625 | |
| 1417701 | VISION COMMUNICATIONS COM | PO BOX 598 | | | | LAKEWOOD | CA | 90714-0598 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 289 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417702 | VISION TO ACTION LLC | 644 AVE FERNANDEZ JUNCOS | DISTRICT VIEW PLAZA SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 1417703 | VISPA GROUP INC | AVE SAN CLAUDIO 352SUITE 277 | | | | RIO PIEDRAS | PR | 00926 | |
| 1417704 | VISUAL SECURITY | 299 EAST SHORE ROAD SUITE 206 | | | | GREAT NECK | NY | 11023 | |
| 1417705 | VITIN CARPET CONTRACTOR | CALLE PARIS 243 SUITE 1738 | | | | SAN JUAN | PR | 00917-3632 | |
| 1417706 | VIVA CARPETS CORP | 168 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1417707 | VIVERO DEL DORADO CORP | BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 1417708 | VIVERO GLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977-1127 | |
| 888171 | VIVES MARTINEZ, CARLOS R. | Address on File | | | | | | | |
| 1417710 | VIVIAN CRUZ MERCADO | BO BUENA VISTA 104 CALLE CABO GOMEZ | | | | MAYAGUEZ | PR | 00680-4238 | |
| 1403829 | VIVIAN DE JESUS RIVERA | Address on File | | | | | | | |
| 1417711 | VIVIAN E CAMACHO NIEVES | HC01 BOX 3906 | | | | ADJUNTAS | PR | 00601 | |
| 1417712 | VIVIAN FELICIANO SERRANO | URB BELLA VISTA A1 | | | | MANATI | PR | 00674 | |
| 1417713 | VIVIAN GUEVARA ROBLES | CALLE SAN MIGUEL 196 EL POLVORIN | | | | GUAYNABO | PR | 00965 | |
| 1417714 | VIVIAN HANCE FERNANDEZ | BO CANOVANILLAS PR 857 KM 50 | | | | CAROLINA | PR | 00985 | |
| 858680 | VIVIAN LDE JESUS RIVERA | Address on File | | | | | | | |
| 1417709 | VIVIAN RIOS MALDONADO | PO BOX 610 | | | | GARROCHALES | PR | 00652-0610 | |
| 858681 | VIVIAN RIVERA VAZQUEZ | Address on File | | | | | | | |
| 1417715 | VIVIAN RODRIGUEZ LOPEZ | 10 CALLE CEIBA | | | | CANOVANAS | PR | 00729-9816 | |
| 1404061 | VIVIAN ROSARIO VARGAS | Address on File | | | | | | | |
| 1417716 | VIVIAN TORRES RODRIGUEZ | HC 61 BOX 4017 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1417717 | VIVIAN CINTRON GONZALEZ | HC01 BOX 6540 | | | | AIBONITO | PR | 00705 | |
| 1417718 | VIVIANA OTERO REYES | PARCELA AMADEO CALLE B46 | | | | VEGA BAJA | PR | 00693 | |
| 1417719 | VIVIANA SANTIAGO MARTINEZ | PO BOX 8214 | | | | CAROLINA | PR | 00982 | |
| 1417720 | VIVIENNE COLON DOELTER | URB JARDINES DE LAFAYETTE | CALLE B I13 | | | ARROYO | PR | 00714 | |
| 1417721 | VIVONI VILLEGAS AND ASSO | URB CARIBE 1598 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| 1478305 | Vizcarrondo, Delia E. | Address on File | | | | | | | |
| 857321 | VJ CONTRACTORS AND MAINTE | AVE JESUS T PINEIRO 305 | | | | CAYEY | PR | 00736 | |
| 858683 | VLADIMIR CORREA AMADOR | Address on File | | | | | | | |
| 1417722 | VLADIMIR ROMAN LOPEZ | URB HIGLAND PARK 716 CALLE ANON | | | | SAN JUAN | PR | 00924-5140 | |
| 1451532 | Vlastakis, Emmanuel & Stella | Address on File | | | | | | | |
| 1417723 | VML ASOCIADOS SE | EL SENORIAL MAIL STATION | BOX 545 AVE W CHURCHILL 138 | | | SAN JUAN | PR | 00926-0545 | |
| 1417724 | VON GOUTEN ENGINEERING IN | 363 WEST DRAKE SUITE 10 | | | | FORT COLLINS | CO | 80526-2882 | |
| 1417725 | VON GUNTEN ENGINEERING SO | 134 WEST HARVARD SUITE 4 | | | | FORD COLLINS | CO | 80525 | |
| 1417726 | VSC SATELLITE CORP VITA | HY 50 CALLE PEDRO ARCILAGOS | | | | LEVITTOWN | PR | 00949 | |
| 1417727 | VULCAN TOOLS | CARRETERA MATADERO | PTO NUEVO PR 0 | | | San Juan, PR 00926 | PR | | |
| 1417728 | VULCAN TOOLS CARIBBEAN I | PO BOX 10923 | | | | SAN JUAN | PR | 00921 | |
| 1417729 | VWR ADVANCE INSTRUMENTS | PO BOX 706 | | | | MANATI | PR | 00674 | |
| 1417730 | VWR SCIENTIFIC PRODUCTS | PO BOX 8 | | | | CATANO | PR | 00963 | |
| 1417732 | WACKENHUT PUERTO RICO IN | P O BOX 1805 | | | | HATO REY | PR | 00919 | |
| 1417733 | WADE MARTINEZ MEDINA | HC02 BOX 11670 | | | | LAJAS | PR | 00667 | |
| 1435978 | Wadhawan, Satish | Address on File | | | | | | | |
| 1435978 | Wadhawan, Satish | Address on File | | | | | | | |
| 1417735 | WALDEMAR BONILLA SANTIAGO | HC 1 BOX 4435 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1417736 | WALDEMAR BRAVO | BOX 669 | | | | MAYAGUEZ | PR | 00681 | |
| 1417734 | WALDEMAR LOPE MATOS D | HC02 BOX 6745 BO LAVANDERO | | | | HORMIGUEROS | PR | 00660-9715 | |
| 1417738 | WALDEMAR SCHMITH | HC3 BOX 13368 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 1450235 | Walder, Karl | Address on File | | | | | | | |
| 1439908 | Waldman, Stanley | Address on File | | | | | | | |
| 1417739 | WALDO A TORRES VAZQUEZ | BUZON 220 TURABO CLUSTERS | | | | CAGUAS | PR | 00727-2550 | |
| 858684 | WALDO DIAZ CINTRON | Address on File | | | | | | | |
| 1417740 | WALESKA CRUZ GARCIA | 186 COND VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 1417741 | WALESKA DE LA CRUZ | CONDOMINIO BORIQUEN | EDIF E APT 401 | | | SAN JUAN | PR | 00923 | |
| 1417742 | WALESKA DIAZ RIVERA | BARRIADA PATAGONIA CALLE LA FE 19 | | | | HUMACAO | PR | 00791 | |
| 1417743 | WALESKA SANTIAGO RODRIGUE | COND LAGOS DEL NORTE 1 APT 1604 | | | | TOA BAJA | PR | 00949 | |
| 1417744 | WALGREENS | SANTA MARIA SHOPPING CENTER | | | | GUAYNABO | PR | 00969 | |
| 1417745 | WALLACE A PAMIES RIVERA | CALLE 1 19 JARDINES AVILA | | | | CEIBA | PR | 00735 | |
| 1404285 | WALLACE PAMIES RIVERA | Address on File | | | | | | | |
| 1417746 | WALLACE TORRES | HC08 BOX 1534 | | | | PONCE | PR | 00731-9712 | |
| 1449993 | Wallach, Mark S. | Address on File | | | | | | | |
| 1417747 | WALLYS Y NEGRON RODRIGUEZ | PMB 2500 SUITE 814 | | | | TOA BAJA | PR | 00951 | |
| 1417748 | WALMART PUERTO RICO INC | PMB 725 PO BOX 4960 | | | | CAGUAS | PR | 00725 | |
| 1417749 | WALMART STORE | PMB 725 PO BOX 4960 | | | | CAGUAS | PR | 00725 | |
| 1417750 | WALO RADIO ORIENTAL | PO BOX 1246 | | | | HUMACAO | PR | 11972-1240 | |
| 1417751 | WALSMART INC | 24 URB VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 1417753 | WALTER A CLEMENTE ARMGTRO | APARTADO 327462 | | | | PONCE | PR | 00732-7462 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 290 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417754 | WALTER A RIVERA LOPEZ | PO BOX 20478 | | | | RIO PIEDRAS | PR | 00928 | |
| 1417755 | WALTER ACEVEDO VELEZ | PO BOX 695 | | | | ADJUNTAS | PR | 00601-0695 | |
| 1417756 | WALTER BURGOS LOPEZ | BO MONACILLOS CALLEJON CORREA 28 | | | | RIO PIEDRAS | PR | 00921 | |
| 1417757 | WALTER DIAZ ALEJANDRO LU | DECLARATORIA DE HEREDEROS | | | | SAN JUAN | PR | 00940 | |
| 1417758 | WALTER E COLON LILLEY | PO BOX 8758 | | | | CAGUAS | PR | 00726-8758 | |
| 1417760 | WALTER M RUIZ ASSOCIATES | PO BOX 3213 | | | | MAYAGUEZ | PR | 00708 | |
| 1417752 | WALTER MEDINA FONTAINE | PO BOX 9 | | | | JAYUYA | PR | 00664 | |
| 858686 | WALTER ORTIZ AROCHO | Address on File | | | | | | | |
| 1417761 | WALTER R CHICO SANCHEZ | 520 EAST 137 ST APT 9D BRONX | | | | BRONX | NY | 10454 | |
| 1417762 | WALTER RODRIGUEZ VELEZ | PO BOX 34 | | | | ADJUNTAS | PR | 00601-0034 | |
| 1417763 | WALTER X MARTINEZ | CALLE COSTAS ESQ BUONOMO | OFICINA 101 | | | SAN JUAN | PR | 00918 | |
| 2586283 | Walter, Frank James | Address on File | | | | | | | |
| 2586283 | Walter, Frank James | Address on File | | | | | | | |
| 1404129 | WANDA ABREU ORTIZ | Address on File | | | | | | | |
| 1417764 | WANDA APONTE LEBRON | HC9 BOX 62223 | | | | CAGUAS | PR | 00725-9259 | |
| 1417767 | WANDA AURORA CARLO LINARE | URB SAN FRANCISCO 225 CALLE TULIPAN | | | | SAN JUAN | PR | 00927 | |
| 1417768 | WANDA BOCACHICA | RES DR PILA EDIF 36 APTO 576 | | | | PONCE | PR | 00731 | |
| 1417769 | WANDA CAEZ AYALA | HC20 BOX 26434 | | | | SAN LORENZO | PR | 00754 | |
| 1417770 | WANDA CEPEDA | PO BOX 283 | | | | RIO GRANDE | PR | 00745-0283 | |
| 1417771 | WANDA COLON RUIZ | VILLA DOS RIOS PORTUQUEZ 11 | | | | PONCE | PR | 00731 | |
| 1403752 | WANDA CRUZ ROBLES | Address on File | | | | | | | |
| 858688 | WANDA DESIDERIO TORRES | Address on File | | | | | | | |
| 1417772 | WANDA DIAZ COUVERTIER | RES LAGOS DE BLASINA | EDIF 10 APT 130 | | | CAROLINA | PR | 00985-0000 | |
| 1417773 | WANDA DIAZ PARRA YO ABC | URB COUNTRY CLUB CALLE 415 N A28 | | | | CAROLINA | PR | 00984 | |
| 1417774 | WANDA E GARCIA HERNANDEZ | MANSIONES REALES D12 FELIPE I | | | | GUAYNABO | PR | 00969 | |
| 1417775 | WANDA E LUGO FOURNIER | URB NOVAS CT 9 CALLE L | | | | GUAYNABO | PR | 00966 | |
| 1417776 | WANDA E SOTO FOURNIER | OFICINA DE PERSONAL | | | | SANTURCE | PR | 00940 | |
| 1403800 | WANDA FLECHA AYALA | Address on File | | | | | | | |
| 1403985 | WANDA HERNANDEZ DELGADO | Address on File | | | | | | | |
| 1417777 | WANDA I BETANCOURT DIAZ | URB PARK VILLE SUR | A2 CALLE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 1417778 | WANDA I CRUZ | 45 RES JUANA MATOS APT 449 | | | | CATANO | PR | 00962-3945 | |
| 1417779 | WANDA I CRUZ ROCHE | HC 83 BOX 7409 | | | | VEGA ALTA | PR | 00692 | |
| 1417780 | WANDA I DELGADO GARCIA | URB SAN ANTONIO CALLE 2 2A | | | | AGUAS BUENAS | PR | 00703 | |
| 1417781 | WANDA I FALCON MATOS | SECTOR LA ALDEA INT 53 | | | | COMERIO | PR | 00782 | |
| 1417786 | WANDA I FERNANDEZ CASTIL | URB VALLE ALTO CALLE CIMA 1659 | | | | PONCE | PR | 00730 | |
| 1417782 | WANDA I GONZALEZ MALPICA | EDIF JOANNE APT P 10 APRT 1001 | | | | SAN GERMAN | PR | 00683 | |
| 1417783 | WANDA I JIMENEZ GONZALEZ | KM 611 RIO ABAJO | | | | UTUADO | PR | 00641 | |
| 1417784 | WANDA I RIVERA MARCANO | 2 CALLE ANDRES ARUS RIVERA W | | | | GURABO | PR | 00778-2329 | |
| 1417787 | WANDA I RODRIGUEZ RODRIG | PARC NUEVA VIDA O24 | CALLE F EL TUQUE | | | PONCE | PR | 00729 | |
| 1417765 | WANDA I TORRES ACEVEDO | 1 RES SAN FERNANDO | | | | SAN JUAN | PR | 00927-5811 | |
| 1417785 | WANDA I VALENTIN CUSTODIO | SEGUNDA EXT EL VALLE | 461 CALLE GADENIA | | | LAJAS | PR | 00667 | |
| 858689 | WANDA IFLECHA AYALA | Address on File | | | | | | | |
| 858690 | WANDA IHERNANDEZ DELGADO | Address on File | | | | | | | |
| 1417788 | WANDA IRIZARRY | URB LAS DELICIAS | CALLE J ORTIZ DE LA RENTA L3 | | | PONCE | PR | 00731 | |
| 1417789 | WANDA IVELYSSE MORA CINTR | BLVD DEL RIO I | 300 AVE LOS FILTROS APT 10317 | | | GUAYNABO | PR | 00971 | |
| 1417790 | WANDA L ALEJANDRO | HC 1 BOX 7022 | | | | AGUAS BUENAS | PR | 00703-9714 | |
| 1417791 | WANDA L NAZARIO SEPULVE | CALLE SAN ISIDRA 189 | BDA ROOSEVELT | | | FAJARDO | PR | 00738 | |
| 858691 | WANDA LCRUZ ROBLES | Address on File | | | | | | | |
| 1417792 | WANDA LOZADA MARTINEZ | RR2 BUZON 5754 | | | | TOA ALTA | PR | 00953 | |
| 1417793 | WANDA LOZADA RODRIGUEZ | RR2 BUXON 5754 BARRIO RIO LAJAS | | | | TOA ALTA | PR | 00953 | |
| 1404286 | WANDA MORALES SANCHEZ | Address on File | | | | | | | |
| 1417794 | WANDA ORENGO RAMOS | 2296 ALTOS CALLE V GUTIERREZ | PARC NUEVA VIDA | | | PONCE | PR | 00728-4939 | |
| 858693 | WANDA ORTIZ ORTIZ | Address on File | | | | | | | |
| 1417795 | WANDA PABELLON | BO LIRIOS PR 929 KM 12 | | | | JUNCOS | PR | 00777 | |
| 1417796 | WANDA RIOS PEREZ | P O BOX 628 | | | | SAN SEBASTIAN | PR | 00685-0628 | |
| 1417766 | WANDA RIVERA CATALA | HC71 BOX 4088 | | | | NARANJITO | PR | 00719 | |
| 1417797 | WANDA RODRIGUEZ | RR3 BOX 10695 | | | | TOA ALTA | PR | 00953-9710 | |
| 858695 | WANDA ROSADO RODRIGUEZ | Address on File | | | | | | | |
| 1417798 | WANDA RUIZ ACOSTA | 11 1 17 ALTURA PEUELAS | | | | PEUELAS | PR | 00624 | |
| 1417799 | WANDA SANTOS ORTIZ | CARR ESTATAL 171 KM 59 INTERIOR | BO RINCON LINERA | | | CIDRA | PR | 00736 | |
| 1417800 | WANDA SOLIVAN MELENDEZ | PO BOX 355 | | | | VEGA BAJA | PR | 00694-0355 | |
| 1417801 | WANDALI RODRIGUEZ TORRES | 5000 VILLALBA APARTMENTS | BUZON 2 APART A105 | | | VILLALBA | PR | 00766 | |
| 1417802 | WANDALIZ MARTINEZ TORRES | PO BOX 408 | | | | JUANA DIAZ | PR | 00795-0408 | |
| 1417803 | WANG LABORATORIES | PO BOX 4117 | | | | BOSTON | MA | 02211 | |
| 1417804 | WAPA NOTI RADIO | 134 DOMENECH AVE | | | | HATO REY | PR | 00918-3502 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 291 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1417805 | WARNER T LUNDAHL INC | 6271 DOUGLASTON PKWY | | | | DOUGLASTON | NY | 11362-1532 | |
| 1417806 | WARREN DEL CARIBE | PO BOX 29051 | | | | SAN JUAN | PR | 00929-0051 | |
| 1417807 | WASHBURN ELEMENTERY DAY C | PO BOX 801111 | | | | COTO LAUREL | PR | 00780-1111 | |
| 1417808 | WASHINGTON BUREAU | 400 N CAPITOL ST NW STE36 | | | | 3WASHINGTON | DC | 20001 | |
| 1417809 | WASHINGTON LETTER ON TRAN | 1225 EYE ST N W SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 857322 | WASHINGTON NATIONAL INSUR | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 1417810 | WASICOKY GRUA YO JOSE A | RR 5 BOX 8517 BUENA VISTA | | | | BAYAMON | PR | 00657 | |
| 1417811 | WATCH ME GROW | CALLE TURQUESA 2052 MARGINAL BUCARE | | | | GUAYNABO | PR | 00969 | |
| 1417812 | WATER PROOFING SYSTEMS I | AVE JESUS T PINERO 1596 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1417813 | WATER TREATMENT SPECIALIS | PO BOX 11609 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922-1609 | |
| 1417814 | WATER WORK SUPPLIERS CORP | PO 9031 | | | | PONCE | PR | 00732-9031 | |
| 1467887 | Waxaman-Mastman Trust | Address on File | | | | | | | |
| 1417815 | WAYOTEK BATTERY CORP | PO BOX 3802 | | | | CAROLINA | PR | 00984 | |
| 1417816 | WC PRODUCTIONS | BMS 317 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 1417817 | WDC PUERTO RICO INC | A DIVISION OF SONEPAR USA | ROAD 1 KM 333 BO BAIROA | | | CAGUAS | PR | 00725 | |
| 1417819 | WE LOVE KIDS | HC02 BOX 14181 | | | | CAROLINA | PR | 00987 | |
| 1463082 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 1417821 | WEIGHT WATCHERS DE P R | CALLE JUAN B HUYKE 110 ALTOS | | | | HATO REY | PR | 00919 | |
| 1417820 | WEIGHTECH CORP | CARR 854 KM 35 PO BOX 530 | | | | TOA BAJA | PR | 00915-0530 | |
| 1418275 | WEIL GOTSHAL MANGES LLP | ATTN M. GOLDSTEIN, K. DIBLASI, G. MORGAN | J. POLKES, S. ROMANELLO, G. SILBERT | 767 FIFTH AVENUE | | NEW YORK | NY | 10153-0119 | |
| 1427062 | Weisberg, Michael | Address on File | | | | | | | |
| 1491264 | Weissman, Samuel | Address on File | | | | | | | |
| 1491264 | Weissman, Samuel | Address on File | | | | | | | |
| 1417823 | WELDING INDUSTRIAL SUPP | PO BOX 1038 SABANA SECA STA | | | | TOA BAJA | PR | 00952 | |
| 1417824 | WELLIN BALBUENA VEGA | HC 21 BOX 7806 | | | | JUNCOS | PR | 00777 | |
| 1443113 | Wells Fargo Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 1443113 | Wells Fargo Municipal Bond Fund | State Street Bank & Trust Company | 1 Iron Street | Attn: Mutual Fund Custodian | | Boston | MA | 02111 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | Gilbert Southwell | 100 Heritage Reserve | | | Menomonee Falls | WI | 53051 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fun Custodian | Reference: Wells Fargo Wisconsin Tax Free Fund | 1 Iron Street | Boston | MA | 02111 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron Street | | Boston | MA | 02111 | |
| 1417825 | WENCESLAO TORRES SANTIAGO | BOX 815 | | | | UTUADO | PR | 00641 | |
| 858696 | WENCY E. TORO GODINEAUX | Address on File | | | | | | | |
| 1417826 | WENDY MARE NAVARRO DELGA | EDIF D6 APT 105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1417827 | WES CENTRO PREESCOLAR KI | URB VENUS GARDENS | 1772 CALLE ANGUESIS 74 | | | SAN JUAN | PR | 00926-4910 | |
| 1417828 | WESCO | PO BOX 8817 | | | | CAROLINA | PR | 00988 | |
| 1417829 | WESCO AUTOMATIC TRANSMISS | AVE LOMAS VERDES 24N | | | | BAYAMON | PR | 00619 | |
| 1417830 | WESLEY CRUZ MORALES | HC BOX 5091 | | | | DORADO | PR | 00646 | |
| 1417831 | WESLEYAN ACADEMY | PO BOX 1489 | | | | GUAYNABO | PR | 00970 | |
| 1653198 | West Corporation | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1653198 | WEST CORPORATION | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| 1417832 | WEST GROUP | WEST GROUP PAYMENT PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 1417833 | WEST INDIA MACHINERY SUPP | PO BOX 364308 | | | | SAN JUAN | PR | 00936-4308 | |
| 1417834 | WEST PAVING AND DEVELOPME | BIMINI 9 URB PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 1464693 | Westerman, Joseph R. | Address on File | | | | | | | |
| 1417835 | WESTERN SOIL INC | PO BOX 345 | | | | MAYAGUEZ | PR | 00681 | |
| 1417836 | WESTERN SURETY COMPANY | 333 SWABASH AVE 41 ST FLOOR | | | | CHICAGO | PR | 60604 | |
| 1469579 | Western Surety Company and Continental Casualty Company | Address on File | | | | | | | |
| 1469579 | Western Surety Company and Continental Casualty Company | Address on File | | | | | | | |
| 1469579 | Western Surety Company and Continental Casualty Company | Address on File | | | | | | | |
| 1417837 | WF COMPUTER SERVICES INC | PO BOX 3147 | | | | CAROLINA | PR | 00984-3147 | |
| 1418320 | WHITE CASE LLP | ATTN GLENN M KURTZ JOHN K CUNNINGHAM | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1095 | |
| 1418320 | WHITE CASE LLP | ATTN JASON N ZAKIA | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD STE 4900 | | MIAMI | FL | 33131-2352 | |
| 1417838 | WHITE CONSTRUCTION | PO BOX 364666 | | | | SAN JUAN | PR | 00936 | |
| 1417839 | WHITE DIAMOND COMM INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 1417840 | WHITE PINE SOFTWARE | 40 SIMON STREET | | | | NASHUA | NH | 03060 | |
| 1417841 | WHITE WESTINGHOUSE CORP | GPO BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 1489270 | White, JR, JAMES U. | Address on File | | | | | | | |
| 1417842 | WHTV BROADCASTING CORP | PO BOX 8437 | | | | SAN JUAN | PR | 00910 | |
| 1445365 | Wiatrowski, James | Address on File | | | | | | | |
| 1417843 | WICHIE SOUND PERFORMANCE | PO BOX 7644 | | | | PONCE | PR | 00732-7644 | |
| 1463753 | Widder, Donald | Address on File | | | | | | | |
| 1494114 | Wiewall, Margarita I | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 292 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858697 | WIGBERTO BERMUDEZ LEON | Address on File | | | | | | | |
| 1404287 | WILBERT ORTIZ RODRIGUEZ | Address on File | | | | | | | |
| 1417845 | WILBERTO APONTE | BAYAMON GARDENS CALLE 14 M14 | | | | BAYAMON | PR | 00956 | |
| 1417846 | WILBERTO BATISTA ALAMO | 465 C RINCON SABANA LLANA | | | | RIO PIEDRAS | PR | 00926 | |
| 1417847 | WILDA L DIAZ RODRIGUEZ | 139 COND VILLA DE LA FUENTE | | | | BAYAMON | PR | 00959 | |
| 1417848 | WILDALYS MUOZ MARTINEZ | PO BOX 898 | | | | COTTO LAUREL | PR | 00780-0898 | |
| 858698 | WILDAMAR ONEILL REYES | Address on File | | | | | | | |
| 1417849 | WILDEMAR RIVERA SOTO | URB LOS PINOS F14 | | | | HUMACAO | PR | 00791 | |
| 1417850 | WILDPACKETS INC | 2540 CAMINO DIABLO | | | | WALNUT CREEK | CA | 94596-3999 | |
| 1417853 | WILFREDO ALONSO GARCIA | URB PIERO CALLE ALHAMBRA NO26 | | | | HATO REY | PR | 00917 | |
| 1417854 | WILFREDO AVILES VALENTIN | HC 1 BOX 10019 | | | | SAN GERMAN | PR | 00683 | |
| 1417855 | WILFREDO CANALES CASTILLO | HC 61 BOX 4003 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1417856 | WILFREDO CARABALLO BRACER | COND RAMIREZ DE ARELLANO | 8 CALLE FEDERICO DEGETAU APT 803 | | | MAYAGUEZ | PR | 00682-2440 | |
| 1417857 | WILFREDO CASADO CRUZ | 2312 CALLE D | | | | SAN JUAN | PR | 00915-4700 | |
| 1417858 | WILFREDO COLLAZO QUILES | CALLE INDEPENCIA 702 SAN JOSE | | | | ARECIBO | PR | 00612 | |
| 1417859 | WILFREDO COLON MARTINEZ | PO BOX 22 | | | | VILLALBA | PR | 00760 | |
| 1417860 | WILFREDO CRUZ | BUENA VISTA PR167 KM 158 | | | | BAYAMON | PR | 00956 | |
| 1417861 | WILFREDO CRUZ AVILES | 10 CALLE 1 | | | | VEGA BAJA | PR | 00693-4854 | |
| 1417862 | WILFREDO DE JESUS MALAVE | REGIONAL PONCE | | | | PONCE | PR | 00731 | |
| 1417863 | WILFREDO DIAZ | PARCELAS LOARTE BUZON 31 | | | | BARCELONETA | PR | 00617 | |
| 858699 | WILFREDO DIAZ FEBUS | Address on File | | | | | | | |
| 1417864 | WILFREDO FIGUEROA CARMEN | A58 CALLE EL PARQUE | | | | CAROLINA | PR | 00630 | |
| 858700 | WILFREDO GARCIA ORTIZ | Address on File | | | | | | | |
| 1417865 | WILFREDO GONZALEZ GONZALE | 171 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 1417866 | WILFREDO GONZALEZ MALDONA | PO BOX 1626 | | | | UTUADO | PR | 00641-1626 | |
| 858701 | WILFREDO GUZMAN SERRANO | Address on File | | | | | | | |
| 1417867 | WILFREDO JIMENEZ | ENSANCHE PALMER 8 | | | | SAN GERMAN | PR | 00683 | |
| 858702 | WILFREDO MACHIN OCASIO | Address on File | | | | | | | |
| 1417868 | WILFREDO MARCIAL GONZALEZ | 607 CONDADO AVE SUITE 505506 | | | | SANTURCE | PR | 00908 | |
| 1417869 | WILFREDO MARTINEZ MALDONA | PO BOX 384 | | | | CATANO | PR | 00962 | |
| 1417870 | WILFREDO MARTINEZ RIVERA | PO BOX 384 | | | | CATANO | PR | 00963 | |
| 1417870 | WILFREDO MARTINEZ RIVERA | PO BOX 4995 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1417871 | WILFREDO MELENDEZ RIVERA | BARRIADA POLVORIN CALLE 8 74 | | | | CAYEY | PR | 00736 | |
| 1417872 | WILFREDO MONTES | BO TIERRAS NUEVAS CARR 685 | | | | MANATI | PR | 00674 | |
| 1417874 | WILFREDO NIEVES CORTEZ | CALLE JUAN RODRIGUEZ 361 EL MANI | | | | MAYAGUEZ | PR | 00682 | |
| 1417875 | WILFREDO NIEVES JIMENEZ | 752 CALLE 1 | | | | SAN JUAN | PR | 00915-4709 | |
| 858705 | WILFREDO ORONA SIERRA | Address on File | | | | | | | |
| 1417876 | WILFREDO ORTIZ DE JESUS | PARCELAS IMBERY CALLE 13 BUZON 9 | | | | BARCELONETA | PR | 00616 | |
| 1417877 | WILFREDO PAGAN | CALLE MUNOZ RIVERA FINAL 51 | URB MADRID | | | JUNCOS | PR | 00731 | |
| 1417879 | WILFREDO PEREZ MATOS | HC2 BOX 13387 | | | | SAN GERMAN | PR | 00683-9643 | |
| 858706 | WILFREDO RAMOS ROSADO | Address on File | | | | | | | |
| 1417880 | WILFREDO REY LEON | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 858707 | WILFREDO RIVERA TORRES | Address on File | | | | | | | |
| 1417881 | WILFREDO RODRIGUEZ ADORNO | V21 CALLE 22 | | | | CANOVANAS | PR | 00729-4240 | |
| 1417882 | WILFREDO RODRIGUEZ DIAZ | VILLA NUEVA O 11 CALLE 7 | | | | CAGUAS | PR | 00727-6923 | |
| 1417883 | WILFREDO RODRIGUEZ MONTER | HC02 BOX 7388 | | | | UTUADO | PR | 00641 | |
| 1417852 | WILFREDO RODRIGUEZ SANT | URB VILLA ROSA III A11 | | | | GUAYAMA | PR | 00984 | |
| 858708 | WILFREDO RODRIGUEZ SANTIAGO | Address on File | | | | | | | |
| 1417885 | WILFREDO ROMAN | HC 01 BOX 10034 | | | | ARECIBO | PR | 00612 | |
| 1417886 | WILFREDO ROMAN RUIZ | HC1 BOX 4045 | | | | JUANA DIAZ | PR | 00795-9701 | |
| 1417887 | WILFREDO ROMAN TORO | PO BOX 1651 | | | | HORMIGUEROS | PR | 00660-5651 | |
| 1417888 | WILFREDO RUIZ ROBLES | BO MARTIN GONZALEZ LOS PARCELEROS | | | | CAROLINA | PR | 00987 | |
| 1417889 | WILFREDO SANCHEZ CORIANO | 1765 CALLE RAFAEL ALONSO TORRES | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1417891 | WILFREDO SANCHEZ INC | URBANIZACION SANTIAGO IGLESIAS | 1765 RAFAEL ALONSO | | | SAN JUAN | PR | 00921 | |
| 1417890 | WILFREDO SANCHEZ PERAZA | APARTADO 25 | | | | FLORIDA | PR | 00650 | |
| 1417892 | WILFREDO SANTANA ROBLES | BUZON 5748 CARR 341 | | | | MAYAGUEZ | PR | 00682 | |
| 858709 | WILFREDO SANTIAGO BAEZ | Address on File | | | | | | | |
| 858710 | WILFREDO SANTIAGO RIVAS | Address on File | | | | | | | |
| 858710 | WILFREDO SANTIAGO RIVAS | Address on File | | | | | | | |
| 858710 | WILFREDO SANTIAGO RIVAS | Address on File | | | | | | | |
| 1417893 | WILFREDO SOSTRE NARVAEZ | URB LEVITTOWN LAKES | DU9 CALLE LAGOICACO | | | TOA BAJA | PR | 00949 | |
| 1417894 | WILFREDO TORO MALDONADO | PO BOX 1732 | | | | JUANA DIAZ | PR | 00795 | |
| 1417895 | WILFREDO TORRES GOMEZ | URB VICTOR ROJAS 2 72 CALLE 11 | | | | ARECIBO | PR | 00612-3014 | |
| 858711 | WILFREDO TORRES SOTO | Address on File | | | | | | | |
| 1417896 | WILFREDO VELEZ RIOS | 120 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2901 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 293 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858712 | WILFREDO_ SANTIAGO RIVAS | Address on File | | | | | | | |
| 1417897 | WILKARYS OCASIO OTERO | HC 4 BOX 50000 | | | | MOROVIS | PR | 00687 | |
| 1417898 | WILLIAM A ALVAREZ DI | AVE HOSTOS 958 | | | | PONCE | PR | 00730 | |
| 1417900 | WILLIAM ACEVEDO COLON | PO BOX 1138 | | | | AGUADILLA | PR | 00605-1138 | |
| 1417901 | WILLIAM ALMODOVAR ACOSTA | PO BOX 5000 | | | | SAN GERMAN | PR | 00683-5000 | |
| 1417902 | WILLIAM ALVARADO RODRIGUE | CALLE GUAMANI FINAL | | | | PONCE | PR | 00731 | |
| 1417903 | WILLIAM ANDREW INC | 13 EATON AVENUE | | | | NORWICH | NY | 13815-1753 | |
| 858713 | WILLIAM AREIZAGA MORALES | Address on File | | | | | | | |
| 1417904 | WILLIAM CANCEL SANTANA | HC 67 BOX 23868 | | | | FAJARDO | PR | 00738 | |
| 1403853 | WILLIAM CINTRON CINTRON | Address on File | | | | | | | |
| 1417905 | WILLIAM CINTRON OYOLA | HC73 BOX 5800 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 1417906 | WILLIAM CONCEPCION LUCIAN | APARTADO 597 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1417907 | WILLIAM CORREA RODRIGUEZ | SEC CAMLUTE PR 587 KM 18 | | | | CAROLINA | PR | 00986 | |
| 1417908 | WILLIAM CRUZADO CAJIGA | 250 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00582-2929 | |
| 1417909 | WILLIAM CUEVAS IRIZARRY | PO BOX 1371 | | | | BAYAMON | PR | 00960 | |
| 1440650 | William D Stewart TTEE Elsie Garibaldi Trust FBO Keith J Stewart | Address on File | | | | | | | |
| 1431643 | William D Stewart TTEE Elsie Garibaldi Trust FBO Elsie Garibaldi | Address on File | | | | | | | |
| 1417910 | WILLIAM DAVILA FELICIER | PASTO VIEJO | CARR 3 RAMAL 925 KM 16 PARC 108 | | | HUMACAO | PR | 00791 | |
| 1417911 | WILLIAM E BELTRAN MARTINE | URB LAS GAVIOTAS F14 CALLE REAL | | | | TOA BAJA | PR | 00949-3462 | |
| 858714 | WILLIAM FCINTRON CINTRON | Address on File | | | | | | | |
| 1417912 | WILLIAM G LATIMER JANER | EL PILAR 1839 CALLE SAN JOAQUIN | | | | SAN JUAN | PR | 00926 | |
| 1404289 | WILLIAM G VAN SANT SANTINI | Address on File | | | | | | | |
| 1417913 | WILLIAM GONZALEZ ACEVEDO | PO BOX 96 | | | | HORMIGUEROS | PR | 00660-0096 | |
| 858716 | WILLIAM GONZALEZ CINTRON | Address on File | | | | | | | |
| 1417915 | WILLIAM J FEBO SANTIAGO | APARTADO 1302 | | | | RIO GRANDE | PR | 00745 | |
| 1417914 | WILLIAM J FIGUEROA MOLINA | URB MONTECASINO 426 CALLE CAOBA | | | | TOA ALTA | PR | 00953 | |
| 1494678 | William L. Rubin TTEE, Joshua Rubin TR | Address on File | | | | | | | |
| 1490942 | William L. Rubin TTEE, Justin Rubin TR | Address on File | | | | | | | |
| 1492894 | William L. Rubin TTEE, Rebecca Rubin TR | Address on File | | | | | | | |
| 1417916 | WILLIAM LOPEZ RODRIGUEZ | PO BOX 888 | | | | BARCELONETA | PR | 00617-0888 | |
| 1417917 | WILLIAM LOPEZ SANTIAGO | 7 REPARTO GLORIVI | | | | ARECIBO | PR | 00612 | |
| 1417918 | WILLIAM LOPEZ VELEZ | 94 CALLE CAPARRA | | | | CATANO | PR | 00962-4030 | |
| 1440954 | William Louis Hawkens III & Claire E. Hawkins Jt. Ten. | Address on File | | | | | | | |
| 1417919 | WILLIAM M BALBI | CALLE CANALS 217 | | | | SANTURCE | PR | 00908 | |
| 1418224 | WILLIAM M VIDALCARVAJAL LAW OFFICE PSC | ATTN WILLIAM M VIDALCARVAJAL ESQ | MCS PLAZA | PONCE DE LEON AVENUE SUITE 801 | | SAN JUAN | PR | 00917 | |
| 1417920 | WILLIAM MALDONADO COLON | CARR 521 BO VEGA ARRIBA | | | | PONCE | PR | 00731 | |
| 858717 | WILLIAM MARRERO RIVERA | Address on File | | | | | | | |
| 858718 | WILLIAM MARTINEZ RIVERA | Address on File | | | | | | | |
| 1403702 | WILLIAM MEDINA MARCANO | Address on File | | | | | | | |
| 1417921 | WILLIAM MELENDEZ SALDAA | 2385 CALLE A RAMIREZ | | | | SAN JUAN | PR | 00915-3246 | |
| 858719 | WILLIAM NIEVES MONTALVO | Address on File | | | | | | | |
| 1417922 | WILLIAM OCHOA ROMAN | CARR 2 KM 680 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 1417923 | WILLIAM ORTIZ CARLO | URB HNOS SANTIAGO 37 CALLE 3 | | | | JUANA DIAZ | PR | 00795-2221 | |
| 858720 | WILLIAM ORTIZ DE JESUS | Address on File | | | | | | | |
| 858720 | WILLIAM ORTIZ DE JESUS | Address on File | | | | | | | |
| 1417924 | WILLIAM PANTOJA ADORNO | BO BRENAS 75 CALLE GANDUR | | | | VEGA ALTA | PR | 00692 | |
| 1417925 | WILLIAM PEREZ ROSADO | PARQUE CENTRO | 170 ARTERIAL HOSTOS AVENUE | APARTAMENTO P6 | | SAN JUAN | PR | 00918-5056 | |
| 858722 | WILLIAM REYES MEDINA | Address on File | | | | | | | |
| 1417926 | WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 | | | | NARANJITO | PR | 00719 | |
| 858723 | WILLIAM RIVERA QUINONES | Address on File | | | | | | | |
| 858724 | WILLIAM RMEDINA MARCANO | Address on File | | | | | | | |
| 1417899 | WILLIAM RODRIGUEZ | 141 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 1417899 | WILLIAM RODRIGUEZ | URB LA MILAGROSA | | | | BAYAMON | PR | 00956 | |
| 1417928 | WILLIAM RODRIGUEZ MERCADO | BOX 10788 | | | | PONCE | PR | 00731 | |
| 1417929 | WILLIAM RODRIGUEZ MUNOZ | URB JARDINES DEL CARIBE | CALLE 17 146 | | | PONCE | PR | 00728 | |
| 1417930 | WILLIAM RODRIGUEZ OJEDA | CALLE MARCELLA DX4 10MA SECCION | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1403880 | WILLIAM RODRIGUEZ RIVERA | Address on File | | | | | | | |
| 858725 | WILLIAM ROSADO SANTIAGO | Address on File | | | | | | | |
| 1674294 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case  N | Address on File | | | | | | | |
| 1674294 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case  N | Address on File | | | | | | | |
| 1576995 | William Rosado Santiago and others similarly situated | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 294 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576995 | William Rosado Santiago and others similarly situated | Address on File | | | | | | | |
| 858726 | WILLIAM SAMALOT RUIZ | Address on File | | | | | | | |
| 1417931 | WILLIAM SANCHEZ ARLEQUIN | CALLE 1 T 9 | | | | BAYAMON | PR | 00959 | |
| 1417932 | WILLIAM SANTANA | BO HIGUILLAR CALLE 21 PARC630 | | | | DORADO | PR | 00646 | |
| 1417933 | WILLIAM SANTANA RODRIGUEZ | BO MONACILLOS CALLE AMUR | | | | RIO PIEDRAS | PR | 00921 | |
| 1417934 | WILLIAM SANTIAGO MONTALVO | 122 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2901 | |
| 1418153 | WILLIAM SANTIAGOSASTRE ESQ | WILLIAM SANTIAGOSASTRE ESQ | USDCPR 201106 | PO BOX 1801 | | SABANA SECA | PR | 00952-1801 | |
| 1417935 | WILLIAM SOTO | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 1417936 | WILLIAM TORRECH GONZALEZ | A 65 VILLA ESPERANZA | | | | CAROLINA | PR | 00985 | |
| 1417937 | WILLIAM TORRES AVILES | URB VILLA CAROLINA 6016 CALLE 46 | | | | CAROLINA | PR | 00985-5544 | |
| 1417938 | WILLIAM TORRES CARRION | CALLE PEDRO ARROYO 52 | | | | OROCOVIS | PR | 00720 | |
| 1417939 | WILLIAM VELAZQUEZ | BO CANOVANILLAS PR 857 KM 5 | | | | CAROLINA | PR | 00985 | |
| 1417940 | WILLIAM VELEZ MARTINEZ | EL PARAISO CALLE 3 152 | | | | PONCE | PR | 00731 | |
| 2668123 | William W. Bowles and Helene C. Bowles TTEES for William Wand and Helene C. Bowles Living Trust DTD | Address on File | | | | | | | |
| 1439687 | Williams, Marion I and Catherine E | Address on File | | | | | | | |
| 1417941 | WILLIE ALFARO LYDIA N SO | SECTOR JOVILLO CB 2 | | | | ISABELA | PR | 00662 | |
| 1417942 | WILLIS LIMITED CO HSBC B | 51 LIME STREET | | | | LONDON | | EC3M-7DQ | UNITED KINGDOM |
| 1417943 | WILLNELIA RODRIGUEZ FRAGO | HC02 BOX 4282 | | | | LAS PIEDRAS | PR | 00771 | |
| 1417944 | WILLY REPAIRS | CALLE G CC 26 STA ELENA | | | | BAYAMON | PR | 00619 | |
| 1417945 | WILMA CLEMENTE ROMERO | HC01 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 1417946 | WILMA I JUARBE PEREZ | CHALETS DEL PARQUE | 12 ARBOLOT APTO 134 | | | GUAYNABO | PR | 00969 | |
| 859153 | WILMA JUARBE PEREZ | Address on File | | | | | | | |
| 859153 | WILMA JUARBE PEREZ | Address on File | | | | | | | |
| 1417947 | WILMA RAMIREZ | AVE HOSTOS 430 URB EL VEDADO | | | | SAN JUAN | PR | 00918-3016 | |
| 1417948 | WILMAR CONSTRUCTION SE | AVE NATIVO ALERS | EDIF PLAZA COPELIA PISO 2 | | | AGUADA | PR | 00602 | |
| 1417949 | WILMARIE FELICIANO MANTIL | RES EL RECREO EDIF 16 APTO 103 | | | | SAN GERMAN | PR | 00683 | |
| 858728 | WILMER AMALDONADO SALOME | Address on File | | | | | | | |
| 1403922 | WILMER MALDONADO SALOME | Address on File | | | | | | | |
| 858729 | WILMER PELLICIER PAGAN | Address on File | | | | | | | |
| 1417950 | WILMER PEREZ VELAZQUEZ | VILLA TOLEDO 139 CALLE UMBRAL | | | | ARECIBO | PR | 00612-9689 | |
| 1531464 | Wilmington Trust, National Association, as successor trustee | Drinker Biddle & Reath LLP | Attn: Kristin Going | 1177 Avenue of the Americas, 41st Floor, | | New York | NY | 10036 | |
| 1531464 | Wilmington Trust, National Association, as successor trustee | Attn: Jay Smith IV | 25 South Charles Street, 11th Floor | Corporate Trust Services | Mail Code: MD2-CS58 | Baltimore | MD | 21201 | |
| 1417951 | WILNELIA MUOZ RIVERA | RES VILLA SOIGAL EDIF 42 APT 60 | | | | SAN SEBASTIAN | PR | 00685-2255 | |
| 1417953 | WILSON FIGUEROA MATOS | BDA CARACOLES 111 PO BOX 1066 | | | | PEUELAS | PR | 00624-1066 | |
| 1417954 | WILSON GONZALEZ MEDINA | HC1 BOX 4396 | | | | UTUADO | PR | 00641-9606 | |
| 1417955 | WILSON LABOY MILLAN | PO BOX 3505 PMB 246 | | | | JUANA DIAZ | PR | 00795 | |
| 1417956 | WILSON MARTEL CASTILLO | 288 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680-2437 | |
| 1417957 | WILSON MURPHY IRIZARRY | PO BOX 2455 | | | | SAN GERMAN | PR | 00683-2455 | |
| 1417958 | WILSON ORTIZ SILVA | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682 | |
| 1417959 | WILSON RIVERA OCASIO | 272 CALLE JOSE RAMIREZ | | | | MAYAGUEZ | PR | 00680-2348 | |
| 1417960 | WILSON RODRIGUEZ ASTACIO | 3 CALLE DE GUZMAN | | | | MAYAGUEZ | PR | 00680-2330 | |
| 1417961 | WIMAT ENTERPRISES INC | P O BOX 10074 C HEIGHTS STA | | | | SAN JUAN | PR | 00922 | |
| 1417962 | WINDA I ARCE CARRASQUILL | HC01 BOX 7716 | | | | LOIZA | PR | 00772 | |
| 1454190 | Winderweedle, William H | Address on File | | | | | | | |
| 1417963 | WINDOW COVERING | AVE BOULEVARD MONROIG W15 | LEVITTOWN | | | TOA BAJA | PR | 00950-2001 | |
| 1417964 | WINDOWS | PO BOX 420218 PALM COAST | | | | FLORIDA | FL | 32142-0218 | |
| 1417965 | WINDOWS NT MAGAZINE | 221 E 29TH STREET | | | | LOVELAND | CO | 80538-9805 | |
| 1478056 | Winer, Leon | Address on File | | | | | | | |
| 1417966 | WINNIE RODRIGUEZ REYES | CALLE 13 BUZON S8 PARC TIBURON | | | | BARCELONETA | PR | 00617-3020 | |
| 1454137 | WINSLOW , MITCHELL F. | Address on File | | | | | | | |
| 1460772 | Winslow, Mitchel F | Address on File | | | | | | | |
| 1417967 | WINSTON STRAWN | 1400 L STREET NW | | | | WASHIGNTON | DC | 20005-3502 | |
| 1417968 | WIRELESS SOLUTION | 11126 MCCORMICK ROAD | | | | HUNT VALLEY | MD | 21031 | |
| 1417969 | WISCONSIN DEPARTMENT OF T | ORTATION | Hill Farms State Office Building | 4822 Madison Yards Way | | Madison | WI | 53705 | |
| 1417970 | WISE SYSTEMS | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 1438765 | Wlodarczyk, Matthew J | Address on File | | | | | | | |
| 1456120 | WM SHAKIN IRREV TRUST | Address on File | | | | | | | |
| 1417971 | WM WHOLESALES PRICE INC | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 1417731 | WMR GROUP INC | CONDOMINIO PROFESIONAL | 72 W MENDEZ VIGO ST BOX 3213 | SUITE 206 | | MAYAGUEZ | PR | 00680 | |
| 1563573 | Wolfe, Pamela | Address on File | | | | | | | |
| 1417972 | WOMENS TRANSPORTATION SE | PO BOX 192962 | | | | SAN JUAN | PR | 00919-2962 | |
| 1417973 | WOMETCO DE PUERTO RICO | PO BOX 9044 | | | | SAN JUAN | PR | 00908 | |
| 1417974 | WONDERFUL BEGINNINGS IN | URB SANTA ROSA | CALLE 7 BLOQ 6 22 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 295 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1464199 | Wong, Robert | Address on File | | | | | | | |
| 1442952 | Woo, James T & Grace Y | Address on File | | | | | | | |
| 1427923 | Woods, Donald W. & Dawn M. | Address on File | | | | | | | |
| 1455604 | Woods, Jason G | Address on File | | | | | | | |
| 1455308 | Woods, Jason Guy | Address on File | | | | | | | |
| 1417975 | WORCESTER POLYTECHNIC INS | TREASURY OFFICE | 100 INSTITUTE ROAD WORCES | | | WORCESTER | MA | 01609 | |
| 1417976 | WORD PERFECT MAGAZINES | WEST CENTER STREET 270 | | | | OREM | UT | 84057 | |
| 1417977 | WORKPLACE INTERIORS INC | PO BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 1417978 | WORLD IMAGES INC | 1600 NE 25TH AVE 1 | | | | LILLSBORO | OR | 97124 | |
| 1417979 | WORLD SERVICE INTERNATION | PO BOX 191883 | | | | SAN JUAN | PR | 00919-1883 | |
| 1417981 | WRIGHT LINE | P O BOX 40814 | | | | SANTURCE | PR | 00940 | |
| 1417982 | WSI CORPORATION | PO BOX 103132 | | | | ATLANTA | GA | 30392-1332 | |
| 1417983 | WYNDHAM CONQUISTADOR RESO | PO BOX 70001 | | | | FAJARDO | PR | 00738-7001 | |
| 1417984 | WYNDHAM EL SAN JUAN HOTEL | PO BOX 9022872 | | | | SAN JUAN | PR | 00902-2872 | |
| 1417985 | WYOMING DEPT OF TRANSPOR | PO BOX 1708 | | | | CHEYENNE | WY | 82003-1708 | |
| 1417986 | XANTHA REAL RODRIGUEZ | BOX 1553 | | | | PONCE | PR | 00731-9712 | |
| 858997 | XAVIER GUERRERO FONTANEZ | Address on File | | | | | | | |
| 1417987 | XAVIER OMAR BORIA RIVERA | HC 01 BOX 5642 | | | | GURABO | PR | 00778 | |
| 1417988 | XAVIER RAMOS VEGA | BOX PUERTO DE JOBOS CALLE C21 | | | | GUAYAMA | PR | 00784 | |
| 1417989 | XEROCOMSYS | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926-1719 | |
| 1417990 | XEROGRAPHIC SUPPLIES CORP | 113 GANGES STREET | EL PARAISO IND PARK | | | RIO PIEDRAS | PR | 00926 | |
| 1417991 | XEROX CORP | AVE MUNOZ RIVERA 270 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 1461677 | Xerox Corporation | Jon A.B. Nolla-Mayoral | PO Box 195287 | | | San Juan | PR | 00919 | |
| 1417992 | XESYSTEMS INC | XES SUPPLIES DEPARTMENT | 300 MAIN STREET SUITE 33A | | | E ROCHESTER | NY | 14445 | |
| 1417993 | XIOMARA ALICEA COTTO | PARCELAS POLVORIN | 71 VICENTE RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 1417994 | XIOMARA APONTE MENDEZ | HC01 BOX 10919 BO JAGUAS LOMAS | | | | GURABO | PR | 00778 | |
| 1417995 | XIOMARA ARROYO ARCE | HC05 BOX 31588 | | | | HATILLO | PR | 00659 | |
| 1417996 | XIOMARA CEDEO MATOS | 557 SALAMANCA VILLAS DEL CARMEN | | | | PONCE | PR | 00716 | |
| 858730 | XIOMARA MANGUAL FLORES | Address on File | | | | | | | |
| 1417997 | XIOMARA RIVERA FIGUEROA | HC 02 BOX 45938 | | | | VEGA BAJA | PR | 00693-9650 | |
| 1417998 | XIOMARA SANTOS TOLENTINO | HC1 BOX 5805 | | | | SALINAS | PR | 00751-9733 | |
| 1417999 | XIV COPIMERA 93 | PO BOX 363845 | | | | SAN JUAN | PR | 00936 | |
| 1418000 | XPERTS | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3052 | |
| 1418001 | XPRESS FREIGHT FORWARDER | PO BOX 3557 | | | | CAROLINA | PR | 00984 | |
| 1418002 | XPRESS TONER CARIBBEAN RE | URBANIZACION INDUSTRIAL MARIO JULIA | CALLE B LOTE 25 | | | SAN JUAN | PR | 00920 | |
| 1418003 | XSPECTECK CORP | PMB 304 425 ROAD 693 SUITE 1 | | | | DORADO | PR | 00646 | |
| 1418004 | XTRACOOL AIR CONDITIONING | C12 1345 URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1418005 | XTREME AUDIO INC | PMB 301 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 1484250 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Address on File | | | | | | | |
| 1583361 | Y.N.R.J., A MINOR CHILD (JOSE MANUEL VEGA, PARENT) | Address on File | | | | | | | |
| 1583361 | Y.N.R.J., A MINOR CHILD (JOSE MANUEL VEGA, PARENT) | Address on File | | | | | | | |
| 1418006 | YADIRA ACOSTA SANTOS | BARRIO MANI | CALLE JUAN RODRIGUEZ 523 | | | MAYAGUEZ | PR | 00680 | |
| 1418007 | YADIRA CRUZ MARTINEZ | VEGA BAJA LAKES CALLE 3 BUZON C 4 | | | | VEGA BAJA | PR | 00693 | |
| 1418008 | YADIRA HERNANDEZ RIVERA | HC 73 BOX 5006 | | | | NARANJITO | PR | 00719 | |
| 1418009 | YADIRA OLIVO RIVERA | 132 E CALLE ROSA VEGA | | | | MOROVIS | PR | 00687 | |
| 1418010 | YADIRA RIVERA RIVAS | HC 64 BUZON 9009 | | | | PATILLAS | PR | 00723-9700 | |
| 1418011 | YADIRA VEGA MORALES | HC09 BOX 59572 | | | | CAGUAS | PR | 00725-9244 | |
| 1418012 | YAEL RIVERA RIVERA | HC 2 BOX 13050 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 1509853 | Yager, Dawn | Address on File | | | | | | | |
| 1418013 | YAHAIRA COSME ANDRADES | SECT CANTERA 713 CALLE MILAGROSA | | | | SAN JUAN | PR | 00915-3113 | |
| 1403776 | YAHAIRA HERNANDEZ RAMIREZ | Address on File | | | | | | | |
| 858731 | YAHAIRA MHERNANDEZ RAMIREZ | Address on File | | | | | | | |
| 1418014 | YAHAIRA SANTOS TOLENTINO | HC1 BOX 5805 | | | | SALINAS | PR | 00751-9733 | |
| 1418015 | YAIRLEEN HERNANDEZ HERNAN | 2385 CALLE GUANO | | | | SAN JUAN | PR | 00915 | |
| 1418016 | YAITZA VAZQUEZ PEREZ | RES JARDINES DE CAPARRA | EDI 8 APT 169 | | | BAYAMON | PR | 00959 | |
| 1418017 | YAJAIRA JIMENEZ VELEZ | HC 56 BOX 5008 | | | | AGUADA | PR | 00602 | |
| 1418018 | YAJAIRA MARTINEZ PONCE | BARRIADA VISBAL 204 | | | | AGUADILLA | PR | 00603 | |
| 1418019 | YAJAIRA RIVERA ALVAREZ | EST APRIL GARDENS APTS | EDIF 27 BUZON 92 APTO C | | | LAS PIEDRAS | PR | 00771 | |
| 1418020 | YAJAIRA SILVA BAEZ | PMB 252 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 1418021 | YAJIRA ORTIZ BURGOS | HC02 BOX 12390 | | | | AGUAS BUENAS | PR | 00703 | |
| 1403973 | YAMEL MENDEZ FIGUEROA | Address on File | | | | | | | |
| 858732 | YAMEL RMENDEZ FIGUEROA | Address on File | | | | | | | |
| 1418023 | YAMIL JOSE OLMOS VALLES | BO GUAME HC 01 BOX 9069 | | | | SAN GERMAN | PR | 00683 | |
| 1418022 | YAMIL NAZARIO FELICIANO | BARRIO LAS PIAS PARC 71 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)

Page 296 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1418024 | YAMIL RIVERA MARTINEZ | URB VILLA UNIVERSITARIA | CALLE AGUIRRE A 2 | | | GUAYAMA | PR | 00784 | |
| 1418025 | YAMIL RIVERA SERRANO | PR 152 KM 173 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 | |
| 1418026 | YAMIL RUIZ LOPEZ | BO CANOVANILLAS KM 18 | | | | CAROLINA | PR | 00979 | |
| 858734 | YAMILET ALMODOVAR ADORNO | Address on File | | | | | | | |
| 1418027 | YAMILKA ROSALY | REGIONAL SUR PONCE | | | | PONCE | PR | 00731 | |
| 1418028 | YAMIRA MERCADO LAUREANO | BO QUEMADOS KM 2 | | | | SAN LORENZO | PR | 00754 | |
| 1418029 | YANBER INDUSTRIAL PLASTIC | BUILDING NO 12 | CARRETERA NO 887 KM 08 | PO BOX 1926 | | CAROLINA | PR | 00984-1926 | |
| 1418030 | YANDIE Y ABREU RIVERA | CARR 341 KM 17 BO MANI | | | | MAYAGUEZ | PR | 00682 | |
| 858735 | YANEIRA DELGADO DE LEON | Address on File | | | | | | | |
| 1418031 | YANIRA GONZALEZ FERNAND | HC BOX 6138 | | | | JUNCOS | PR | 00777 | |
| 1418033 | YANIRA PEREZ MORALES | BO MAGUEYES | CREPARTO VALLE ALEGRE 8B | | | PONCE | PR | 00728 | |
| 1418034 | YANIRA QUINONEZ PEREIRA | CALLE BENITO FRED 3 BAJOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1418032 | YANIRA RAMOS ROSA | VILLA ESPERANZA 89 CALLE LA LUZ | | | | CAROLINA | PR | 00987 | |
| 1418035 | YANIRA RIOS MEDINA | E 3 A 38 SAN ALBERTO GARDEN | | | | UTUADO | PR | 00641 | |
| 1418037 | YANITZA DIODONET RIVERA | BARRIO MANI | 450 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 1418036 | YANITZA LUGO DE JESUS | BDA CLAVSELL 104 CALLE CENTRAL | | | | PONCE | PR | 00730 | |
| 1418038 | YAOMING RONDON RODRIGUE | PO BOX 1833 | | | | GUAYNABO | PR | 00970-1833 | |
| 1418039 | YARA SERRANO FIGUEROA | SECTCANTERA 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915-3234 | |
| 1418040 | YARATZED LORENZO CARRASQU | URB PARQUES DE JARACANDA | 15329 CALLE LAUREL | | | SANTA ISABEL | PR | 00757 | |
| 1418041 | YARELYS B CANALES | PLAYA PUERTO REAL | BO MATERNILLO H2 | | | FAJARDO | PR | 00740 | |
| 1418042 | YARI MARRERO MONTIJO | MONTE TRUJILLO A6 CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1418043 | YARINES VELEZ TORRES | HCY 1 BOX 4783 | | | | ADJUNTAS | PR | 00601-9718 | |
| 1418044 | YARISSE CLASSSAJORI | URB ROYAL PALM AVE NOGAL IL 19 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 858736 | YARITZA CORDERO BONILLA | Address on File | | | | | | | |
| 1418045 | YARITZA I DOMINGUEZ MORAL | HC 3 BOX 11664 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1404290 | YARITZA MARTORAL MARTINEZ | Address on File | | | | | | | |
| 858737 | YARITZA ROSA SAAVEDRA | Address on File | | | | | | | |
| 858737 | YARITZA ROSA SAAVEDRA | Address on File | | | | | | | |
| 1418047 | YARITZA VENDRELL JAIME | RES NEMESIO CANALES | EDIF 22 APT 411 | | | SAN JUAN | PR | 00918-1143 | |
| 1418048 | YARIZA MONTES CRUZ | RES LIBORIO ORTIZ EDIF 1 APTO 4 | | | | AIBONITO | PR | 00705 | |
| 1418049 | YASER ABDER RAHIM ELQUDS | OFIC 5002 | | | | SAN JUAN | PR | 00940 | |
| 1418050 | YASHIRA M ACEVEDO HERNAN | RESIDENCIAL AGUSTIN RUIZ MIRANDA | EDIF 1 APT 4 | | | HATILLO | PR | 00659 | |
| 1418051 | YASHIRA M ORTIZ CALDERON | EDIF 4 APT D 10 CATANITO GARDENS | | | | CAROLINA | PR | 00285 | |
| 1418052 | YASHIRA T GARCIA MATOS | 150 CALLE PINO | URB LAS CUMBRES BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 1418053 | YASMIN BADILLO RIVERA | PARCELAS CONDE ARRIBA | CALLE YAZMIN 272 | | | CABO ROJO | PR | 00613 | |
| 1418054 | YASMIN RODRIGUEZ QUILES | 48 CALLE ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683 | |
| 1404291 | YASMIN SANTIAGO ZAYAS | Address on File | | | | | | | |
| 1418055 | YAZMIN ORTIZ RIVERA | PO BOX 3902 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00984 | |
| 1418056 | YECENIA ARCE LOPEZ | HC 4 BOX 44553 | | | | LARES | PR | 00689 | |
| 858738 | YELITZA ORTIZ CASTRO | Address on File | | | | | | | |
| 1418057 | YELITZA RIVERA MERCADO | VILLAS DE OROCOVIS 2 PO BOX 34 | | | | OROCOVIS | PR | 00720-0034 | |
| 1418058 | YELITZDANNYS RIVERA CARDE | BOX 786 BO SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 1418059 | YELLY VAZQUEZ ALVARADO | COMUNIDAD LOMAS | CARR 149 KM 60 HM 2 INT | | | JUANA DIAZ | PR | 00795 | |
| 1418060 | YENIETTE MORALES DE JESUS | HC01 BOX 4309 | | | | COAMO | PR | 00769 | |
| 1418061 | YENITZA CLAUDIO RIVERA | PO BOX 1021 | | | | SAN LORENZO | PR | 00754 | |
| 1418062 | YESENIA CAMPOS ORTIZ | RESIDENCIAL VILLA REAL | EDIF 10 APT 39 | | | PATILLAS | PR | 00723 | |
| 1418063 | YESENIA CRUZ ORTIZ | URB SAN JOSE CALLE ALMADEN | | | | SAN JUAN | PR | 00923 | |
| 1418064 | YESENIA DELESTRE CRUZ | COLINAS DEL OESTE F 33 CALLE 8 | | | | HORMIGUEROS | PR | 00660-1922 | |
| 858739 | YESENIA FELICIANO TORRES | Address on File | | | | | | | |
| 1418065 | YESENIA RODRIGUEZ SANTANA | EDIF 6 APTO 83 RES LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| 1418066 | YESENIA RODRIGUEZ VARGAS | KM 16 BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00980 | |
| 1418067 | YESENIA ROLDAN | HC 1 BOX 5024 SABANA HOYOS | | | | ARECIBO | PR | 00688-9715 | |
| 1418068 | YESENIA ROMAN HERNANDEZ | 8230 PARVELAS LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | |
| 1418069 | YESENIA SUAREZ ROSA | PO BOX 442 | | | | RIO GRANDE | PR | 00745-0442 | |
| 1418070 | YESENIA TORO FRANCO | RES EL RECREO EDIF 9 APTO53 | | | | SAN GERMAN | PR | 00683 | |
| 1418071 | YESENIA VAZQUEZ TORRES | PMB 186 RR 8 | | | | BAYAMON | PR | 00956 | |
| 1418072 | YESSICA DIAZ SOTOMAYOR | HC05 BOX 27845 | | | | UTUADO | PR | 00641 | |
| 1418073 | YGV GONZALEZ VELEZ LAW OF | PMB 131 LA CUMBRE 273 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 1418074 | YLSA AYALA | BDA BUENA VISTA 747 CALLE 1 | | | | SAN JUAN | PR | 00915-4736 | |
| 1418075 | YMCA DE SAN JUAN | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |
| 1418076 | YMCA PONCE | URB SANTA MARIA 7843 CALLE NAZARET | | | | PONCE | PR | 00717-1005 | |
| 1418077 | YO SOLITO DAY CARE | AVE WINSTON CHURCHILL149 | | | | SAN JUAN | PR | 00926 | |
| 1418078 | YOAMA DOMINGUEZ PASTOR | HC 71 BOX 6124 | | | | CAYEY | PR | 00736 | |
| 1418079 | YODALIS DEL C AMARCIO | 2386 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 1418080 | YOEL COLON MARQUEZ | STA JUANITA CALLE 47 AP21 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 297 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418084 | YOLANDA ARCE LOPEZ | HC444553 | | | | LARES | PR | 00669 | |
| 1418085 | YOLANDA BAEZ ROMERO | BUEN SAMARITANO ROBLEDO 3 | | | | GUAYNABO | PR | 00966 | |
| 1418086 | YOLANDA BLETRAN | VILLA DOS RIOS GUAMANI INT 22 B | | | | PONCE | PR | 00731 | |
| 1418087 | YOLANDA CENTENO | CALLE 140 CL 7 VALLE ARRIBA | | | | CAROLINA PR | PR | 00983 | |
| 1418088 | YOLANDA COLON DEL VALLE | HC 61 BOX 4017 | | | | TRUJILLO ALTO | PR | 00976-9701 | |
| 1418089 | YOLANDA CORDERO RODRIGUEZ | VILLA BLANCA W14 CALLE OPALO | | | | CAGUAS | PR | 00725-1930 | |
| 1418090 | YOLANDA CORREA NEVAREZ | EXT PARKVILLE Y11 CALLE COLORADO | | | | GUAYNABO | PR | 00969 | |
| 1418091 | YOLANDA CRUZ SANTIAGO | HC01 BOX 8032 | | | | SAN GERMAN | PR | 00683 | |
| 1418092 | YOLANDA FELIX MENDEZ | BO HAGUAS LOMAS HC 01 BOX 10920 | | | | GURABO | PR | 00778 | |
| 1418081 | YOLANDA FIGUEROA COR | BO TOLANTE LOS ALMENDROS C20 | | | | MAUNABO | PR | 00707 | |
| 1418093 | YOLANDA I MONTERO MONTERO | HC08 BOX 1164 | | | | PONCE | PR | 00731-9708 | |
| 1418082 | YOLANDA I RAMOS AYALA | 1 RES VISTA ALEGRE APT 9 | | | | AGUAS BUENAS | PR | 00703-3501 | |
| 1418083 | YOLANDA JIMENEZ LASALLE | PO BOX 250418 | | | | AGUADILLA | PR | 00604-0418 | |
| 1418094 | YOLANDA LAUREANO PEREZ | HC 33 BOX 3133 | | | | DORADO | PR | 00646 | |
| 1418095 | YOLANDA LOPEZ ORTIZ | HC01 BOX 5658 | | | | GURABO | PR | 00778 | |
| 1418096 | YOLANDA MORALES CORTES | RES LAS MARGARITAS | EDF 42 APTO 795 | | | SANTURCE | PR | 00915 | |
| 1418097 | YOLANDA PADILLA LOPEZ | PO BOX 429 | | | | PATILLAS | PR | 00723 | |
| 1418098 | YOLANDA PEREZ CASERES | 260 CALLE C | | | | SAN JUAN | PR | 00917-1548 | |
| 1418099 | YOLANDA RIVERA | ANTIGUA VIA RR BOX 907 | PR845 KM 3 HM 2 | | | SAN JUAN | PR | 00926 | |
| 1418100 | YOLANDA ROSARIO | URB LUCHETTI MARGINAL 34 | | | | MANATI | PR | 00674 | |
| 1418101 | YOLANDA VELEZ DE GARCIA | APT 6015 MARINA STA | | | | MAYAGUEZ | PR | 00709 | |
| 1418102 | YOLEIZKA JIMENEZ MONTES | 259 PASEO CIPRESS | | | | VEGA BAJA | PR | 00693 | |
| 1403961 | YOLIMAR SUAREZ VALDEZ | Address on File | | | | | | | |
| 1418103 | YOLY INDUSTRIAL SUPPLY IN | AVE LUIS FRENTE IGLESIA CATOLICA | VILLA BLANCA | | | CAGUAS | PR | 00726 | |
| 1404292 | YOMAR RODRIGUEZ RODRIGUEZ | Address on File | | | | | | | |
| 858742 | YOMARIE PACHECO SANCHEZ | Address on File | | | | | | | |
| 1418104 | YOMARYS DELGADO GONZALEZ | RES TURABO HEIGHTS EDIF 19 APT 1B | | | | CAGUAS | PR | 00725 | |
| 1418105 | YOMAYRA PEREZ ROSA | GALATEO ALTO | CALLE GOLONDRINA 2511 | | | ISABELA | PR | 00662 | |
| 1418106 | YORDY ARANA DE SOTO | URB ESTANCIAS REALES | 60 CALLE PRINCIPE RANIERO | | | GUAYNABO | PR | 00969 | |
| 1418107 | YORK INTERNATIONAL CORP | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 1418108 | YOSHABEL TORRES DIAZ | EDIF 5 APTO 143 RES VILLA ANDALUCIA | | | | RIO PIEDRAS | PR | 00926 | |
| 1485026 | Young, Dennis | Address on File | | | | | | | |
| 1418109 | YP CATERING | PO BOX 199273 | | | | SAN JUAN | PR | 00919-2273 | |
| 858743 | YSUANNETTE SANTIAGO MONTES | Address on File | | | | | | | |
| 1418110 | YUNQUE 93 | PO BOX 9300 | | | | NAGUABO | PR | 00718-9300 | |
| 1418111 | YVETTE SERRANO | HC 02 BOX 32434 | | | | ARECIBO | PR | 00612 | |
| 1418112 | Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 | | | | BAYAMON | PR | 00961-7502 | |
| 1418114 | ZACARIAS ACOSTACARMEN PE | HC 02 BUZON 5670 | | | | LARES | PR | 00667 | |
| 1418115 | ZACHA MENDEZ RIVERA | 367 CALLE POST | | | | MAYAGUEZ | PR | 00680-1727 | |
| 1435987 | Zaffery, Efstratios D | Address on File | | | | | | | |
| 1418116 | ZAHIRA VELEZ MUIZ | BOX 1297 | | | | UTUADO | PR | 00641 | |
| 1418117 | ZAIDA AROCHO PINO | 4 CALLE DALIA | URB M CORCHADO | | | ISABELA | PR | 00662 | |
| 1418118 | ZAIDA COLON SANTIAGO | URB COLINAS DE FAIR VIEW | 4Q2 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 859002 | ZAIDA FLORES SANCHEZ | Address on File | | | | | | | |
| 1418119 | ZAIDA I AVILES VALENTIN | 22 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1418120 | ZAIDA RAMOS RAMOS | URB CIARA DEL SOL | CALLE CIARA DEL NORTE 92 | | | VEGA BAJA | PR | 00693 | |
| 1418121 | ZAIRA RIVERA BONILLA | BARRIO ESPINAL HC03 BOX 34864 | | | | AGUADA | PR | 00602 | |
| 1418122 | ZAMBRANA AUTO | PO BOX 3959 | | | | BAYAMON | PR | 00958-0959 | |
| 1192524 | ZAMBRANA ROIG, EDGARDO LUIS | Address on File | | | | | | | |
| 1418123 | ZAP LUBRICANTS CHEMICAL | PO BOX 11752 | | | | SAN JUAN | PR | 00922-1752 | |
| 1579943 | Zapata Rivera, Sylkia | Address on File | | | | | | | |
| 1579943 | Zapata Rivera, Sylkia | Address on File | | | | | | | |
| 1418124 | ZARITZIA LOPEZ ARAGONES | HC02 BOX 9710 | | | | GUAYNABO | PR | 00971 | |
| 1482375 | Zayas Baez, Luis | Address on File | | | | | | | |
| 1482375 | Zayas Baez, Luis | Address on File | | | | | | | |
| 1422419 | ZAYAS CORREA, JOSE | Address on File | | | | | | | |
| 1422419 | ZAYAS CORREA, JOSE | Address on File | | | | | | | |
| 2117899 | ZAYAS SANTIAGO, JENNIFER | Address on File | | | | | | | |
| 1418125 | ZAYDA MONTANEZ SANCHEZ | HC 01 BOX 3138 PALMA | | | | PATILLAS | PR | 00723 | |
| 835424 | Zell Martinez, Milaiza Martiz individually and on behalf of A.O. and T.M. | Address on File | | | | | | | |
| 1481305 | ZEMBRZYCKI, CASIMIR AND CAMILLE | Address on File | | | | | | | |
| 1418126 | ZENAIDA DE JESUS MUOZ | URB MERCEDITA COMERCIAL 94 | OFIC 201 | | | PONCE | PR | 00731 | |
| 1418127 | ZENAIDA HILERIO MARTINEZ | COM LOMAS VERDES CALLE PLATA 469 | | | | MOCA | PR | 00676 | |
| 1418128 | ZENAIDA LOPEZ COLLAZO | ELIAS BARBOSA 67 COTO LAUREL | | | | PONCE | PR | 00780 | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 298 of 299

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418129 | ZENAIDA M LABRADOR TORO | HC 01 BOX 5261 | | | | SANTA ISABEL | PR | 00757 | |
| 1418130 | ZENAIDA MERCADO SANTIAGO | 1123 CALLE CELEMENTE DELGADO | | | | CAROLINA | PR | 00985 | |
| 1418131 | ZENAIDA PILARTE RODRIGUEZ | 765 AVE BARBOSA | | | | SAN JUAN | PR | 00915-3209 | |
| 1418133 | ZENAIDA RIVERA CLEMENTE | HC01 BOX 7314 | | | | LOIZA | PR | 00772 | |
| 1418134 | ZENAIDA RODRIGUEZ VARGAS | PO BOX 1184 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1418135 | ZENAIDA RUIZ MAISONET | EL VERDE ROADHOUSE CALLE 1 D10 | | | | VEGA BAJA | PR | 00693 | |
| 1418136 | ZENCAR INC | CALLE VILLAMIL 38 | | | | SANTURCE | PR | 00907 | |
| 1418137 | ZENON RIVERA BIASCOCHEA | PO BOX 862 | | | | ARECIBO | PR | 00613 | |
| 1418113 | ZI IMAGIN CORPORATION | 61 INVERNESS DRIVE EAST SUITE 102 | | | | ENGLEWOOD | CO | 80112 | |
| 1418138 | ZIEBART DE PR | NW 248 CALLE MATADERO | | | | SAN JUAN | PR | 00920 | |
| 1418139 | ZIMIE CRUZ | PO BOX 194000 PMB 223 | | | | SAN JUAN | PR | 00919-4000 | |
| 1418140 | ZIMMERMAN ASSOCIATES INC | FEMMA ENGINEERING LIBRARY | 847 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| 858744 | ZINNIA NIEVES PEREZ | Address on File | | | | | | | |
| 1418142 | ZIOMARA CANINO MARTINEZ | URB BELLA VISTA J11 CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 1561407 | ZLS Development Corporation | C/O Mr Jorge C Venegas Hudders | Abogado del acreedor | PO Box 361172 | | San Juan | PR | 00936-1172 | |
| 1418143 | ZOAR A MORENO ORTEGA | URB COLLEGE VILLE | 2014 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| 1418144 | ZOE FUENTES MATOS | HC 1 BOX 6058 | | | | CANOVANAS | PR | 00729-1143 | |
| 1754443 | Zoe Partners LP | Address on File | | | | | | | |
| 1754443 | Zoe Partners LP | Address on File | | | | | | | |
| 1418145 | ZOE ROMAN LUGO | HC02 BOX 4101 | | | | GUAYANILLA | PR | 00656 | |
| 1418146 | ZOILIANO CRUZ SOTO | 2 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650-2042 | |
| 1418147 | ZOILO ALICEA HERRERA | CARR 901 KM 53 | | | | YABUCOA | PR | 00767 | |
| 1418148 | ZOILO MENDEZ SANCHEZ | PO BOX 49 | | | | JUNCOS | PR | 00777 | |
| 1418149 | ZONA DE APRENDIZAJE INFAN | PO BOX 451 | | | | MANATI | PR | 00674 | |
| 1418150 | ZONA INFANTIL | URB FLORAL PARK | 434 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3526 | |
| 1418151 | ZONA INFANTIL EDUCATIVA | URB FLORAL PARK | 434 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 1418152 | ZOAIDA A PANISE ECHEVARI | URB JARDINES DEL CARIBE | 101 CALLE 17 | | | PONCE | PR | 00728-4448 | |
| 1418154 | ZORAIDA CINTRON PONCE | MANSIONES DE RIO PIEDRAS | 1798 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 1418155 | ZORAIDA COLON GARCIA | 495 CALLEJON DEL PILAR APT INT | | | | SAN JUAN | PR | 00915-9002 | |
| 1418156 | ZORAIDA CORREA ROHENA | HC01 BOX 12708 | | | | CAROLINA | PR | 00985 | |
| 1418157 | ZORAIDA FRANQUI RIVERA | VILLA HUGO II 160 CALLE AZUCENA | | | | CANOVANAS | PR | 00729 | |
| 1418158 | ZORAIDA GONZALEZ | QUINTAS DEL RIO G11 PLAZA 13 | | | | BAYAMON | PR | 00961-3022 | |
| 1418160 | ZORAIDA MINGUELA | PO BOX 525 | | | | HORMIGUEROS | PR | 00660 | |
| 1418161 | ZORAIDA PAGAN NARVAEZ | FORTUNA | | | | BARCELONETA | PR | 00617 | |
| 1418162 | ZORAIDA PEREZ ROSA | PO BOX 2014 | | | | VEGA ALTA | PR | 00692 | |
| 1418163 | ZORAIDA REYES CARRERO | BOX 296 | | | | ANASCO | PR | 00610 | |
| 1418164 | ZORAIDA REYES COLON | URB INTERAMERICANA 824 CALLE SABALO | | | | BAYAMON | PR | 00956 | |
| 1418165 | ZORAIDA RULLAN VARGAS | CALLE LECAROZ ESQ STONE | | | | LARES | PR | 00669 | |
| 1418166 | ZORAIDA TRANSPORT | CALLE BAROZA NUM 124 | | | | LAS PIEDRAS | PR | 00771 | |
| 1418167 | ZORRILLA COMMERCIAL INC | 1062 AVE BARBOSA | RIO PIEDRAS 0 | | | SAN JUAN | PR | 00925 | |
| 1418168 | ZUHEILY PERALES CASTRO | RESIDENCIAL MONTE HATILLO | EDIF 19 APTO 255 | | | SAN JUAN | PR | 00924 | |
| 1418169 | ZULAY MARTINEZ ZAMOT | CALLE 1 12 PARCELAS RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 1418170 | ZULEIDA RAMOS VALENTIN | PR 2 BOX 5325 | | | | AASCO | PR | 00610 | |
| 1404038 | ZULEIKA CRUZ PEREZ | Address on File | | | | | | | |
| 1418171 | ZULEIKA M BAEZ LA TORRE | URB MUNOZ RIVERA 27 CALLE AZALEA | | | | GUAYNABO | PR | 00969 | |
| 858747 | ZULEIKA NCRUZ PEREZ | Address on File | | | | | | | |
| 1418172 | ZULEIMA IRIZARRY HERNANDE | URB CAMPO ALEGRE CALLE AZUCENA D13 | | | | BAYAMON | PR | 00656 | |
| 1418173 | ZULEYKA DELESTRE CRUZ | BO MINERAL 86 CALLE JAGUITA | | | | MAYAGUEZ | PR | 00680-4412 | |
| 1418174 | ZULEYMA LOPEZ CRISPIN | RESIDENCIAL RAMOS ANTONINI | EDIF 34 APTO 327 | | | SAN JUAN | PR | 00924 | |
| 1418175 | ZULMA A RODRIGUEZ CARRASQ | METROPOLITAN SHOPPING CENTER | AVE MUNOZ RIVERA | | | HATO REY | PR | 00918 | |
| 1418176 | ZULMA CORREA SANCHEZ | HA 01 BOX 18156 | | | | COAMO | PR | 00769 | |
| 1418177 | ZULMA DAVILA SANTIAGO | PO BOX 840 | | | | SABANA SECA | PR | 00952-0840 | |
| 858748 | ZULMA FELICIANO VELAZQUEZ | Address on File | | | | | | | |
| 858749 | ZULMA I MARIN CORDERO | Address on File | | | | | | | |
| 1418178 | ZULMA IRIZARRY MERCADO | CE 46 BLOQUE E | | | | CAROLINA | PR | 00987 | |
| 1418179 | ZULMA MARTELL RODRIGUEZ | PO BOX 1284 | | | | CABO ROJO | PR | 00623-1284 | |
| 858750 | ZULMA MENDEZ ESTRADA | Address on File | | | | | | | |
| 858751 | ZULMARI BARCELO SOSA | Address on File | | | | | | | |
| 1418180 | ZULMARIE VELEZ RODRIGUEZ | PARQUE DEL RETIRO APT C29 | | | | QUEBRADILLAS | PR | 00678 | |
| 1418181 | ZULMARY GONZALEZ GONZALE | URB MARGARITA | NUM 1260 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00728-2518 | |
| 1588519 | Zupek, Bruce H. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al. Case No. 17-03283 (LTS)
In re: The Puerto Rico Highways and Transportation Authority Case No. 17 BK 3567 (LTS)
Page 299 of 299

**Exhibit E**

# Exhibit E

## Depository Service List

Served via email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com |
| Mediant | corporateactions@mediantonline.com; nseguin@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| Sisclear | ca.notices@six-securities-services.com |