## <u>EXHIBIT E</u>

## DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

April 26, 2022
Invoice #220209

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2022**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 02/01/22 | AJB | Received and read FOMB's sixth unopposed motion for extension of deadlines, Dkt. 19,966. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,949-19,964. | 0.30 375.00/hr | 112.50 |
| 02/02/22 | FDC | Listened to the Omnibus Title III Hearing (partial). | 1.00 250.00/hr | 250.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19968 (.2); Doc#:19969 (.4); Doc#:19972 (.1); Doc#:19976 (.2); Doc#:19978 (.1); Doc#:19980 (.1); Doc#:19981 (.1). | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,965-19,977. | 0.20 375.00/hr | 75.00 |
| 02/03/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,978-20,013. | 0.60 375.00/hr | 225.00 |
| 02/04/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20016 (.1); Doc#:20019 (.7); Doc#:20031 (.1); Doc#:20033 (.1); Doc#:20035 (.2); Doc#:20037 (.1); Doc#:20038 (.1). | 1.40 250.00/hr | 350.00 |
| 02/05/22 | AJB | Received and read the Commonwealth's urgent omnibus consented motion for extension of deadlines, Dkt. 20,021 and proposed order. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    2

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/05/22 | AJB | Received and read AAFAF's urgent motion for extension of deadlines, Dkt. 20,020 and proposed order. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,014-20,023. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,024-20,053. | 0.60 375.00/hr | 225.00 |
| 02/08/22 | AJB | Received and examined FOMB's urgent consensual motion for extension of deadlines, Dkt. 20,064 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,055-20,065. | 0.20 375.00/hr | 75.00 |
| 02/09/22 | AJB | Received and read AAFAF's urgent motion for extension of deadlines, Dkt. 20,073 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's third urgent consensual motion for extension of deadlines and adjournment of hearing, Dkt. 20,082 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,066-20,074. | 0.20 375.00/hr | 75.00 |
| 02/10/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20059 (.2); Doc#:20079 (.1); Doc#:20081 (.3); Doc#:20083 (.4); Doc#:20085 (.4); Doc#:20087 (.1); Doc#:20088 (.1); Doc#:20093 (.1). | 1.70 250.00/hr | 425.00 |
|  | AJB | Received and reviewed master service list as of 9/February filed by FOMB. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,075-20,087. | 0.30 375.00/hr | 112.50 |
| 02/11/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,088-20,101. | 0.30 375.00/hr | 112.50 |
| 02/12/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,102-20,119. | 0.30 375.00/hr | 112.50 |
| 02/14/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20103 (.1); Doc#:20107 (.2); Doc#:20112 (.1); Doc#:20115 (.2); Doc#:20116 (.1); Doc#:20117 (.1); Doc#:20118 (.1); Doc#:20119 (.1). | 1.00 250.00/hr | 250.00 |
| 02/15/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20120 & Doc#:20122 (.1); Doc#:20123 (.1); Doc#:20125 (.3); Doc#:20145 (.5); Doc#:20146 (.1). | 1.10 250.00/hr | 275.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,121-20,129. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/16/22 | AJB | Received and read Assured's notices of assignment of claim, Dkt. 20,141, 20,142, 20,143 and 20,144 and their respective exhibits. | 0.50 375.00/hr | 187.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,130-20,148. | 0.40 375.00/hr | 150.00 |
| 02/17/22 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 20,149-20,154. | 0.10 375.00/hr | 37.50 |
| 02/18/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,155-20,166. | 0.20 375.00/hr | 75.00 |
| 02/19/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,167-20,179. | 0.30 375.00/hr | 112.50 |
| 02/22/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20155 (.1); Doc#:20159 (.3); Doc#:20161 (.1); Doc#:20165 (.3); Doc#:20166 (.1); Doc#:20167 (.1); Doc#:20174 (.2); Doc#:20175 (.1); Doc#:20176 (.1); Doc#:20178 (.1); Doc#:20185 (.1). | 1.60 250.00/hr | 400.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,180-20,184. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's seventh urgent motion for extension of deadlines, Dkt. 20,187 and proposed order. | 0.20 375.00/hr | 75.00 |
| 02/23/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,185-20,194. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read Judge LTS's order to further among case management procedures and exhibits, Dkt. 20,190. | 0.30 375.00/hr | 112.50 |
| 02/24/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,195-20,201. | 0.20 375.00/hr | 75.00 |
| 02/25/22 | FDC | Listened to the 33 meeting of the FOMB. | 1.80 250.00/hr | 450.00 |
| | HMK | Listened to the 33 meeting of the FOMB. | 1.50 375.00/hr | 562.50 |
| 02/27/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,202-20,206. | 0.10 375.00/hr | 37.50 |
| 02/28/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20194 (.3); Doc#:20203 (.1); Doc#:20207 (.1); Doc#:20209 (.1); Doc#:20210 (.1); Doc#:20211 (.1); Doc#:20212 (.1); Doc#:20215 (.1); Doc#:20219 (.1); Doc#:20223 (.1); Doc#:20226 (.1); Doc#:20227 (.1). | 1.40 250.00/hr | 350.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/28/22 | AJB | Received and read AAFAF's third urgent consented motion for extension of deadlines, Dkt. 20,224 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | SUBTOTAL: | | [ 20.80 | 6,275.00 ] |

**CHALLENGES TO PROMESA**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/18/22 | AJB | Received and read the notice of appeal filed by FOMB ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, Dkt. 20,155 and exhibits. | 0.70 375.00/hr | 262.50 |
|  | SUBTOTAL: | | [ 0.70 | 262.50 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/22 | FDC | Correspondence with members of the Committee to schedule a meeting for February 17, 2022. | 0.30 250.00/hr | 75.00 |
|  | FDC | Reviewed minutes and complementary documents to be included in the historical minutes of the COR, signed by M. Maldonado (Secretary of the COR) (.5); prepare list of pending items (.2). | 0.70 250.00/hr | 175.00 |
| 02/02/22 | AJB | Meeting with F. del Castillo and H. Mayol ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 375.00/hr | 150.00 |
|  | FDC | Conference with H. Mayol and A. J. Bennazar ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 250.00/hr | 100.00 |
|  | HMK | Conference with A. J. Bennazar and F. del Castillo ▮▮▮▮▮▮▮▮▮▮ | 0.40 375.00/hr | 150.00 |
| 02/03/22 | FDC | Worked on the December 14 minutes of the Retiree Committee. | 3.00 250.00/hr | 750.00 |
| 02/07/22 | FDC | Worked on the December 14 minutes of the Retiree Committee. | 4.00 250.00/hr | 1,000.00 |
| 02/12/22 | HMK | Email conference with R. Gordon, S. Gumbs and F. del Castillo on logistics and agenda for COR meeting. | 0.20 375.00/hr | 75.00 |
| 02/13/22 | HMK | Read and consider memo from R. Gordon with suggested agenda and scheduling for the next COR meeting, reply with comments. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/14/22 | FDC | Multiple correspondence with professionals regarding the agenda and the logistics of the next meeting of the COR (.4); meeting with H. Mayol to discuss the agenda and logistics (.2); preparation of agenda and other materials for the meeting (1). | 1.60<br>250.00/hr | 400.00 |
| | HMK | Meet with F. del Castillo to discuss agenda for COR meeting ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20<br>375.00/hr | 75.00 |
| 02/15/22 | HMK | Email conference with R. Gordon and F. del Castillo on scheduling of COR meeting, availability of FTI and Jenner participants. | 0.10<br>375.00/hr | 37.50 |
| 02/16/22 | FDC | Conference call with M. Schell regarding the documents to be presented during the next committee meeting. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Reviewed additional documents, correspondence and logistics for the next meeting of the COR. | 1.30<br>250.00/hr | 325.00 |
| | HMK | Write email to R. Gordon and others to coordinate dates and times for COR meeting. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Exchange of correspondence among ORC professionals in anticipation of tomorrow's ORC meeting. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received from F. del Castillo the materials and agenda for tomorrow's ORC meeting and reviewed all in preparation for meeting. | 1.70<br>375.00/hr | 637.50 |
| | HMK | Meet with F. del Castillo to consider topics for COR meeting agenda. | 0.20<br>375.00/hr | 75.00 |
| 02/17/22 | FDC | Participated in the meeting of the Retiree Committee. | 3.00<br>250.00/hr | 750.00 |
| | CRI | Participated in COR meeting. | 3.00<br>150.00/hr | 450.00 |
| | AJB | Participated in ORC meeting. | 3.00<br>375.00/hr | 1,125.00 |
| | HMK | Participate in regular meeting of the COR, submit for consideration the nomination of five members to the Pension Reserve Council. | 3.00<br>375.00/hr | 1,125.00 |

SUBTOTAL:                                                                                   [      27.50      7,800.00]

## COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/22 | FDC | Read, review and made changes to memorandum ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 02/02/22 FDC | Answer of questions from retirees and correspondence about same. | 0.50 250.00/hr | 125.00 |
| 02/04/22 FDC | Conference call with M. Schell and M. Noguera from Marchand ICS Group regarding several communication issues. | 1.00 250.00/hr | 250.00 |
| 02/08/22 FDC | Meeting with J. Marchand from Marchand ICS Group regarding several communication issues. | 1.00 250.00/hr | 250.00 |
| 02/17/22 FDC | Preparation for radio program and review of correspondence from J. Marchand (.3); participated in radio program of Radio Paz to discuss the Pension Reserve Board (.5); conference call with J. Marchand about same (.2). | 1.00 250.00/hr | 250.00 |
| 02/22/22 FDC | Answer of questions from retirees and correspondence about same. | 0.40 250.00/hr | 100.00 |
| 02/24/22 FDC | Meeting with J. Marchand, M. Schell and H. Mayol regarding several communications issues. | 1.60 250.00/hr | 400.00 |
| HMK | Meeting with J. Marchand, M. Schell and F. del Castillo regarding several communications issues. | 1.60 375.00/hr | 600.00 |
| 02/28/22 HMK | Read and consider draft by M. Schell of a proposed posting to COR webpage to describe the Pension Reserve, reply with suggested edits and holding of publication. | 0.30 375.00/hr | 112.50 |
| | SUBTOTAL: | [ 7.70 | 2,162.50 ] |

**CONTESTED MATTERS**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 02/01/22 AJB | Received and read the teachers' associations motion for stay pending appeal of the plan confirmation order, declaration in support and exhibits, Dkt. 19,969. | 0.90 375.00/hr | 337.50 |
| AJB | Received and read the draft of proposed joint motion of the teachers' Association and FOMB motion to propose briefing schedule on the teachers associations motion for stay pending appeal of the order that confirmed the POA and draft proposed order (.3); received and read exchange of correspondence between counsel for the teachers' associations, FOMB and other creditors regarding same (.3). | 0.60 375.00/hr | 225.00 |
| 02/03/22 AJB | Received and read FOMB's notice of transfer of claims to alternative dispute resolution, Dkt. 20012 and exhibit. | 0.10 375.00/hr | 37.50 |
| 02/05/22 AJB | Received and read FOMB's notice of removal of certain claims from the administrative claims reconciliation, Dkt. 20,039 and exhibit. | 0.20 375.00/hr | 75.00 |
| AJB | Received and read motion for stay pending appeal by the Asociación Puertorriqueña de la Judicatura, Dkt. 20,033. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 02/05/22 AJB | Received and examined notice of appeal of the findings of fact, conclusions of law and order to confirm the POA by the Asociación Puertorriqueña de la Judicatura, Dkt. 20,031 and exhibits. | 0.40 375.00/hr | 150.00 |
| 02/08/22 AJB | Received and read notice of the clerk of the USCA, 1st Cir. in case 22-1079, appeal filed by the credit unions. | 0.10 375.00/hr | 37.50 |
| 02/10/22 AJB | Received and read Finca Matilde's qualified objection to motion for stay pending appeal, Dkt. 20,079. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read the Commonwealth's opposition to the teachers associations' request for stay pending appeal, Dkt. 20,083 and exhibits. | 0.80 375.00/hr | 300.00 |
| AJB | Received and read the PSA creditors' opposition to the teachers' associations' request for stay pending appeal, Dkt. 20,081 and exhibits. | 0.90 375.00/hr | 337.50 |
| AJB | Received and read FOMB's corrected opposition to the motion for stay pending appeal filed by the teacher's association, Dkt. 20,085, declaration in support thereof and exhibits. | 1.20 375.00/hr | 450.00 |
| 02/11/22 AJB | Received and read UCC's limited joinder to FOMB's opposition to stay pending appeal, Dkt. 20,088. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read motion to dismiss appeal filed by Asociación Puertorriqueña de la Judicatura, Dkt. 20,093. | 0.10 375.00/hr | 37.50 |
| 02/12/22 AJB | Received and read opposition of the PSA creditors to the credit unions' motion for stay pending appeal, Dkt. 20,116 and exhibits. | 0.80 375.00/hr | 300.00 |
| 02/14/22 AJB | Received and read the teachers associations' motion for leave to file an omnibus response to the sundry motions in opposition to their request for stay pending appeal, Dkt. 20,120 and proposed order. | 0.10 375.00/hr | 37.50 |
| 02/15/22 AJB | Received and read FOMB's notice of impasse regarding proofs of claim, Dkt. 20,128. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read the teachers associations' omnibus reply to objections to request for stay pending appeal, Dkt. 20,145, exhibits, declaration in support and attachments. | 1.70 375.00/hr | 637.50 |
| 02/16/22 AJB | Received and read joint informative motion concerning PR Acts 80, 81 and 82 of 2020 and Joint Resolution 33 of 2021, Dkt. 8 in adv. proced. 21-0119. | 0.20 375.00/hr | 75.00 |
| 02/22/22 AJB | Received and reviewed docketing statement disclosure statement and request to expedite consideration and briefing schedule filed by appellant Federación de Maestros before the USCA, 1st Cir., 22-1080. | 0.30 375.00/hr | 112.50 |
| 02/24/22 AJB | Received and read FOMB's twenty-third notice of transfer of claims to administrative claims reconciliation, Dkt. 20,204 and exhibit. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/24/22 | AJB | Received and read FOMB's tenth alternative dispute resolution status notice, Dkt. 20,205 and exhibits. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read informative motion to file stipulation between the FOMB and the US Department of Justice and the stipulation, Dkt. 20,203 and exhibit. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received memorandum from M. Root (Jenner) (.1) with draft of ORC's proposed joinder to the FOMB's opposition to appellants' motion to expedite consideration before USCA, 1st Cir., 22-1080 (.1) and forwarded my response to her (.1). | 0.30 375.00/hr | 112.50 |
| 02/25/22 | AJB | Received and read AAFAF's urgent Omnibus motion to extend deadlines (.2) and urgent motion to extend deadlines and their respective proposed orders (.2), Dkts. 20,216-20,217. | 0.40 375.00/hr | 150.00 |
|  |  | SUBTOTAL:                                                  [ | 10.20 | 3,825.00 ] |

**COURT HEARINGS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/22 | AJB | Received and read FOMB's status report in connection with 2-3/February Omnibus hearing, Dkt. 19,968. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read AAFAF's status report regarding recent activities of the PR government in response to Covid pandemic, Dkt. 19,976. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read notice of agenda of matters scheduled for the hearing on 2-3/February, Dkt. 19,961 and court order. | 0.40 375.00/hr | 150.00 |
|  | HMK | Read and consider Agenda for 2/2/22 Omnibus Hearing. | 0.10 375.00/hr | 37.50 |
| 02/02/22 | HMK | Participate telephonically of Promesa Court Omnibus Hearing. | 1.00 375.00/hr | 375.00 |
|  | HMK | Read and consider FOMB and CW status report to the court. | 0.30 375.00/hr | 112.50 |
| 02/03/22 | AJB | Received and read minute entry of proceedings before Judge LTS on 2/February, Dkt. 19,981. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion regarding adjourned claim objections set for hearing on 16-17/February, Dkt. 19,982. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read informative motion of FOMB regarding adjourned claim objections set for hearing on 16-17/February, Dkt. 20010. | 0.20 375.00/hr | 75.00 |
| 02/08/22 | AJB | Received and read UCC's informative motion regarding the 16-17/February hearing, Dkt. 20,069. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/10/22 | AJB | Received and read Ambac's informative motion regarding 16-17/February omnibus hearing, Dkt. 20,078. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Assured's informative motion regarding 16-17/February omnibus motion, Dkt. 20,096. | 0.10 375.00/hr | 37.50 |
| 02/11/22 | AJB | Received and read motion to inform of Nat. Public Finance Guarantee Corp. on the 16-17/February omnibus hearing, Dkt. 20,089. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of Assured et als regarding 16-17/February omnibus hearing, Dkt. 20,096. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's informative motion regarding the upcoming omnibus hearing, Dkt. 20,106. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion regarding omnibus claim objections to be heard at the 16-17/February hearing, Dkt. 20,107. | 0.70 375.00/hr | 262.50 |
| 02/12/22 | AJB | Received and read informative motion of Ad Hoc Group of PREPA bondholders regarding the upcoming omnibus hearing, Dkt. 20,104. | 0.10 375.00/hr | 37.50 |
| 02/14/22 | AJB | Received and read FOMB's notice of agenda of matters scheduled for 16-17/February omnibus hearing, Dkt. 20,125 plus exhibits and attachments. | 1.40 375.00/hr | 525.00 |
| 02/16/22 | HMK | Participate via telephone of the Omnibus Hearing of the Promesa Court, disposition of ERS and other pension claims. | 1.50 375.00/hr | 562.50 |
|  | SUBTOTAL: | [ | 7.20 | 2,700.00 ] |

**EMPLOYMENT OF PROFESSIONALS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/22 | FDC | Worked on the December 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.50 250.00/hr | 125.00 |
|  | AJB | Received and read exchange of memoranda between F. del Castillo and C. Núñez, ORC Vice-Chair, on our October/2021 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received memorandum from F. del Castillo on upcoming December/2021 fee invoice. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read correspondence between M. Quevedo and M. Root, C. Wedoff (Jenner) regarding BGM's October/2021 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| 02/02/22 | AJB | Correspondence with C. Wedoff (Jenner) on BGM's October and November 2021 professional services fee invoices. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and examined Judge LTS's order concerning compliance with the Puerto Rico Recovery Accuracy in Disclosures Act, Dkt. 19,980 (.2) and ensuing exchange of comments among ORC professionals (.3). | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/04/22 | FDC | Prepared the January 2022 fee statement of Bennazar, García & Milián, C.S.P. | 0.80 250.00/hr | 200.00 |
| 02/10/22 | FDC | Read and review correspondence from C. Wedoff ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.40 250.00/hr | 100.00 |
| 02/15/22 | AJB | Discussed draft March/2022 budget with F. del Castillo. | 0.30 375.00/hr | 112.50 |
| | FDC | Preparation of the March 2022 budget for Bennazar, García & Milián C.S.P. (.4); discussed with AJB (.3). | 0.70 250.00/hr | 175.00 |
| 02/17/22 | FDC | Review and remittal of fee statements of professionals for the approval of C. Núñez. | 0.20 250.00/hr | 50.00 |
| 02/23/22 | AJB | Received and read FOMB's request for an order to approve list of material interested parties pursuant to PRRADA, Dkt. 20,194 and attachment. | 1.90 375.00/hr | 712.50 |
| 02/24/22 | FDC | Read and review correspondence form C. Wedoff ▓▓▓▓▓▓▓▓▓▓▓. | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read memorandum of C. Wedoff (Jenner) with attached materials ▓▓▓▓▓▓▓ (.4) and exchange of comments among professionals (.3). | 0.70 375.00/hr | 262.50 |
| 02/25/22 | FDC | Continue to prepare the January 2022 fee statement of Bennazar, García & Milián, C.S.P. | 0.60 250.00/hr | 150.00 |
| 02/28/22 | AJB | Meeting with F. del Castillo to discuss November fee statement. | 0.30 375.00/hr | 112.50 |
| | FDC | Reviewed final fee statement for November 2021 from Bennazar, García & Milián C.S.P. (.3) and discussed with AJB (.3). | 0.60 250.00/hr | 150.00 |
| | | SUBTOTAL: | [    8.30 | 2,600.00 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/22 | FDC | Read and review comments from R. Gordon ▓▓▓▓▓▓▓▓▓▓▓. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with J. Marchand ▓▓▓▓▓▓▓▓▓▓▓▓. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol ▓▓▓▓▓▓▓▓▓▓ (.6); made additional changes to presentation (.2). | 0.80 250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    11

|          |     |                                                                                                           | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------------------------------------------------|----------|--------|
| 02/01/22 | HMK | Read and consider proposed posting to the COR website ▮▮▮▮▮ ▮▮▮▮▮.                                         | 0.10 375.00/hr | 37.50 |
|          | HMK | Read and consider revised motion by Teachers Associations for a Stay of POA approval pending appeal.       | 0.20 375.00/hr | 75.00 |
|          | HMK | Read and consider Fiscal Plan presentation and summary by the FOMB.                                        | 0.20 375.00/hr | 75.00 |
|          | AJB | Received from F. del Castillo and reviewed proposed presentation ▮▮▮▮ ▮▮▮▮▮▮▮▮                             | 0.40 375.00/hr | 150.00 |
|          | HMK | Conference with F. del Castillo to prepare presentation ▮▮▮▮ ▮▮▮▮▮▮                                        | 0.60 375.00/hr | 225.00 |
|          | HMK | Read and consider Certified Fiscal Plan approved by the FOMB.                                              | 3.00 375.00/hr | 1,125.00 |
| 02/02/22 | FDC | Participate in conference call with H. Mayol, R. Gordon, M. Root, C. Steege, C. Wedoff and N. Sombuntham ▮▮▮▮ ▮▮▮. | 0.80 250.00/hr | 200.00 |
|          | FDC | Worked on the December 2021 fee statement of Bennazar, García & Milián C.S.P.                              | 0.90 250.00/hr | 225.00 |
|          | FDC | Final revision of presentation and preparation for meeting ▮▮▮▮▮ ▮▮(.7); participated in meeting with A. J. Bennazar ▮▮▮▮ ▮▮ (1.5). | 2.20 250.00/hr | 550.00 |
|          | HMK | Participate in conference call with R. Gordon, M. Root, C. Steege, C. Wedoff, F. del Castillo and N. Sombuntham ▮▮▮▮▮▮                 | 0.80 375.00/hr | 300.00 |
|          | HMK | Meeting with F. del Castillo ▮▮▮▮▮▮▮ ▮▮▮▮▮                                                                 | 1.50 375.00/hr | 562.50 |
|          | AJB | Meeting with F. del Castillo ▮▮▮▮▮▮▮ ▮▮▮▮ (1.5); meeting with F. del Castillo ▮▮▮▮▮ (.3).                   | 1.80 375.00/hr | 675.00 |
| 02/03/22 | FDC | Preparation for meeting (.6); participated in meeting ▮▮▮▮ ▮▮▮▮ (1.2); post conference call with H. Mayol about same (.1). | 1.90 250.00/hr | 475.00 |
|          | HMK | Read and consider edits by C. Wedoff ▮▮▮▮▮                                                                 | 0.10 375.00/hr | 37.50 |
|          | HMK | Meet with F. del Castillo ▮▮▮▮▮▮▮ ▮▮                                                                       | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/22 | HMK | Preparation for meeting (.6); participated in meeting ▮ (1.2); post conference call with F. del Castillo about same (.1). | 1.90 375.00/hr | 712.50 |
| 02/04/22 | FDC | Read and review correspondence from P. Possinger and other professionals ▮ | 0.50 250.00/hr | 125.00 |
| | HMK | Read and consider ▮ | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider ▮ | 0.50 375.00/hr | 187.50 |
| | AJB | Received and reviewed FOMB's notice of submission of Third Amended Plan Supplement and Plan Related Documents, Dkt. 20,019 and exhibits. | 4.20 375.00/hr | 1,575.00 |
| 02/07/22 | FDC | Conference call with H. Mayol ▮ (.4); read and review the changes by R. Gordon ▮ (.3). | 0.70 250.00/hr | 175.00 |
| | FDC | Conference call with R. Gordon, C. Wedoff, S. Gumbs, N. Sombuntham and H. Mayol ▮ | 1.20 250.00/hr | 300.00 |
| | HMK | Write memo to R. Gordon and F. del Castillo ▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider message from R. Gordon ▮, meet with F. del Castillo to discuss same ▮ | 0.30 375.00/hr | 112.50 |
| | HMK | Participate in conference call with F. del Castillo, R. Gordon, S. Gumbs and staff ▮ | 1.20 375.00/hr | 450.00 |
| 02/08/22 | FDC | Read and review ▮ | 0.20 250.00/hr | 50.00 |
| | HMK | Read and consider ▮ | 0.30 375.00/hr | 112.50 |
| 02/11/22 | HMK | Read and edit minutes of the 12/14/2021 COR meeting prepared by F. del Castillo, made corrections to English and Spanish versions. | 0.40 375.00/hr | 150.00 |
| 02/14/22 | HMK | Read and consider Docket 20115 in case 17-03283; CW opposition to Cooperativas request for stay of POA implementation pending appeal to Circuit Court. | 0.40 375.00/hr | 150.00 |
| 02/16/22 | FDC | Read and review the changes ▮ | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/16/22 | HMK | Read and consider Docket #8, case 21-00119, Joint Motion on considerations of Laws 80, 81, 82 related to pensions and early retirement programs. | 0.10 375.00/hr | 37.50 |
|  | HMK | Email conference with R. Gordon, F. del Castillo and J. Pietrantoni of O'Neill and Borges ▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider presentation ▮▮▮▮▮ ▮▮▮▮, reply with comment. | 0.30 375.00/hr | 112.50 |
| 02/17/22 | FDC | Meeting with R. Gordon, H. Mayol, S. Gumbs, N. Sombuntham and Wedoff ▮▮▮▮▮. | 1.20 250.00/hr | 300.00 |
|  | HMK | Participate in conference with R. Gordon, S. Gumbs, N. Sombuntham and F. del Castillo ▮▮▮▮▮ | 1.20 375.00/hr | 450.00 |
| 02/18/22 | FDC | Read and review correspondence from R. Gordon ▮▮▮▮▮ ▮▮▮▮ | 0.20 250.00/hr | 50.00 |
|  | AJB | Received and read FOMB's informative motion regarding status of plan implementation, Dkt. 20,165 and exhibits. | 0.40 375.00/hr | 150.00 |
|  | HMK | Read and consider C. Wedoff's memo ▮▮▮▮▮ ▮▮▮▮. | 0.20 375.00/hr | 75.00 |
|  | HMK | Read and consider R. Gordon's analysis ▮▮▮▮▮ ▮▮▮▮. | 0.30 375.00/hr | 112.50 |
|  | HMK | Read and consider memo from J. Pietrantoni, FOMB counsel ▮▮▮▮▮ ▮▮▮▮ | 0.40 375.00/hr | 150.00 |
| 02/21/22 | FDC | Read and review correspondence from professionals ▮▮▮▮▮ ▮▮▮▮ | 0.40 250.00/hr | 100.00 |
|  | HMK | Read and consider R. Gordon's memo ▮▮▮▮▮ ▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| 02/22/22 | FDC | Meet with H. Mayol ▮▮▮▮▮ ▮▮▮▮ | 0.70 250.00/hr | 175.00 |
|  | FDC | Read and review ▮▮▮▮▮ and prepared email memorandum with additional comments and recommendations. | 0.70 250.00/hr | 175.00 |
|  | FDC | Read and review ▮▮▮▮▮ and prepared email memorandum with my comments and recommendations. | 2.00 250.00/hr | 500.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    14

|            |     |                                                                                                                                                                      | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 02/22/22   | HMK | Meet with F. del Castillo ████████████████████████████ ███████████████                                                                                                | 0.20 375.00/hr | 75.00 |
|            | HMK | Email conference with R. Gordon and others ████████ ████████████████████                                                                                              | 0.20 375.00/hr | 75.00 |
| 02/23/22   | FDC | Preparation for meeting and research ████████████████ █████████████████ 1.5); participated in conference call with representatives from Jenner & Block LLC, FTI and H. Mayol ████████████ ████████████████(2.3). | 3.80 250.00/hr | 950.00 |
|            | FDC | Read and review ████████████████████████████review of comments by R. Gordon r████████████████and prepare email memorandum ████████████████████████████████████████████████████████ | 2.30 250.00/hr | 575.00 |
|            | HMK | Read FOMB motion to inform on status of Plan of Adjustment implementation. Docket 20165 Case 17-03283.                                                                 | 0.20 375.00/hr | 75.00 |
|            | HMK | Read and consider ████████████ █████████████████████write memo to COR team with observations.                                                                        | 0.30 375.00/hr | 112.50 |
|            | HMK | Read and consider ████████████ █████████████████write email to COR counsel with opinions.                                                                            | 1.20 375.00/hr | 450.00 |
|            | HMK | Preparation for meeting and research ████████████████ █████████████████(0.5); participated in conference call with representatives from Jenner & Block LLC, FTI and F. del Castillo ████████████ ████████████████(2.3). | 2.80 375.00/hr | 1,050.00 |
| 02/24/22   | FDC | ████████████████████████████████████████████                                                                                                                          | 0.20 250.00/hr | 50.00 |
|            | FDC | Read and review ████████████████████████████████████████ ████████████████████████████(.7); meeting with H. Mayol about same (.3).                                    | 1.00 250.00/hr | 250.00 |
|            | HMK | Meet with F. del Castillo ████████████████████████                                                                                                                     | 0.20 375.00/hr | 75.00 |
|            | HMK | Conference call with J. Pietrantoni, counsel to FOMB ████████████ ████████████████                                                                                    | 0.20 375.00/hr | 75.00 |
| 02/25/22   | FDC | Read and review ████████████████████████ ████████████(.5); prepare email memorandum ████████████ ████████████(1).                                                    | 1.50 250.00/hr | 375.00 |
|            | HMK | Read and consider memo from F. del Castillo ████████████ ████████████████████████, reply with comments.                                                               | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/25/22 | HMK | Read and consider email from J. Pietrantoni ▓▓▓ write a reply and a memo to the COR counsel and advisors' group with comments. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review multiple correspondence from the Oversight Board, AFSCME and R. Gordon r▓▓▓ ▓▓▓, reply with comments. | 0.50 375.00/hr | 187.50 |
| 02/27/22 | FDC | Read and review multiple correspondence from the Oversight Board, AFSCME and R. Gordon ▓▓▓ (.7); reviewed attached documents and changes (.5). | 1.20 250.00/hr | 300.00 |
| 02/28/22 | FDC | Correspondence with C. Wedoff and H. Mayol ▓▓▓. | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with R. Gordon ▓▓▓ (.2); meeting with H. Mayol about same (.3). | 0.50 250.00/hr | 125.00 |
| | FDC | Made changes ▓▓▓ and correspondence about same. | 1.60 250.00/hr | 400.00 |
| | HMK | Correspondence with C. Wedoff and F. del Castillo ▓▓▓. | 0.20 375.00/hr | 75.00 |
| | HMK | Correspondence with R. Gordon ▓▓▓ (.2); meeting with F. del Castillo about same (.3). | 0.50 375.00/hr | 187.50 |
| | HMK | Read and consider ▓▓▓, make edits ▓▓▓. | 0.50 375.00/hr | 187.50 |
| | | SUBTOTAL: | [    57.30 | 18,025.00 ] |

**PENSION ANALYSIS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/04/22 | FDC | Read and review letter from February 1 & 2 from the FOMB to the Retirement System regarding the purchase of services and the System 2000 contributions. | 0.20 250.00/hr | 50.00 |
| | AJB | Reviewed ▓▓▓ and compared red-line with the draft ▓▓▓. | 3.60 375.00/hr | 1,350.00 |
| 02/07/22 | HMK | Read email from R. Gordon ▓▓▓ and reply with comments. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/07/22 | HMK | Meet with F. del Castillo ███████████████████ | 0.40 375.00/hr | 150.00 |
| 02/08/22 | FDC | Conference call with M. Schell ██████████████. | 0.60 250.00/hr | 150.00 |
| 02/18/22 | AJB | Received and read memorandum of C. Wedoff (Jenner) ████████ | 0.30 375.00/hr | 112.50 |
|  | AJB | Reviewed ██████████████████████████ ). | 0.60 375.00/hr | 225.00 |
|  | AJB | Received correspondence from R. Gordon (Jenner) and analyzed materials ██████████████████ | 1.30 375.00/hr | 487.50 |
| 02/27/22 | AJB | Received and read memorandum from R. Gordon (Jenner) ██████ (.2) with an updated draft █████ (.4) and latest draft █████ (.5); forwarded my comments (.1). | 1.20 375.00/hr | 450.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [    8.50 | 3,087.50 ] |

**PREPA/UTIER**

| 02/01/22 | AJB | Received and read notice of transfer of claims, Dkt. 2701 in 17-4780 and exhibit. | 0.10 375.00/hr | 37.50 |
|---|---|---|---|---|
|  | AJB | Received and read PREPA's urgent motion for extension of time to file further status report, Dkt. 106 in adv. proced. 17-0256 and proposed order. | 0.20 375.00/hr | 75.00 |
| 02/08/22 | AJB | Received and read urgent consensual motion for extension of deadlines regarding Whitefish Energy Holdings claim for allowance of administrative expense, Dkt. 2706 in 17-4780 and proposed order. | 0.20 375.00/hr | 75.00 |
| 02/19/22 | AJB | Received and read urgent motion of the Ad Hoc Group of PREPA bondholders to compel mediation and impose deadlines for a PREPA plan of adjustment, Dkt. 20,174 and 2 proposed orders (.6); urgent motion for expedited consideration and proposed order Dkt. 20,175 (.2); and order granting expedited consideration, Dkt. 20,178 (.1). | 0.90 375.00/hr | 337.50 |
| 02/24/22 | AJB | Received and read UTIER's and SREAEE's joint reservation of rights in connection with motion of the Ad Hoc Group of PREPA bondholders to appoint a mediator, Dkt. 2724 in 17-4780. | 0.30 375.00/hr | 112.50 |
| 02/25/22 | AJB | Received and read joinder of AAFAF and PREPA to the FOMB's objection to the appointment of a mediator, Dkts. 2718 and 2720 in 17-4780. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                               Page      17

|              |     |                                                                                                                                                                             | Hrs/Rate          | Amount      |
|--------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-------------|
| 02/25/22 AJB |     | Received and read joinder and response of US National Bank as PREPA bond trustee to urgent motion of Ad Hoc Group of PREPA bondholders, Dkt. 2718 in 17-4780 (.1) and memorandum of counsel (.1). | 0.20 375.00/hr   | 75.00       |
|              | AJB | Received and read the opposition to request for appointment of a mediator filed by the Speaker of the P.R. House of Representatives (.2) and memorandum of counsel (.1). | 0.30 375.00/hr   | 112.50      |
|              | AJB | Received and read memorandum of counsel for Ad Hoc Group of PREPA bondholders (.1) with attached notice and revised proposed order to grant appointment of a mediator (.2). | 0.30 375.00/hr   | 112.50      |
|              | AJB | Received and read verified statement of the Ad Hoc Group of Fuel line landers (.3) and limited joinder to motion requesting the appointment of a mediator (.1) Dkts. 2726-2727 in 17-4780. | 0.40 375.00/hr   | 150.00      |
|              | AJB | Received and read FOMB's objection to request to compel mediation, Dkt. 2716 in 17-4780.                                                                                     | 0.50 375.00/hr   | 187.50      |
| 02/28/22 AJB |     | Received and read response and reservation of rights of Assured et al to the Ad Hoc Group of PREPA bondholders request to compel mediation, exhibits and proposed order, Dkt. 20,212. | 1.70 375.00/hr   | 637.50      |
|              |     | SUBTOTAL:                                                                                                                                                          [     | 5.20              | 1,950.00 ]  |
|              |     | **FOR PROFESSIONAL SERVICES RENDERED**                                                                                                                                       | **153.40**        | **$48,687.50** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

May 30, 2022
Invoice #220304

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2022**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | **CASE ADMINISTRATION** |  |  |
| 03/01/22 | AJB | Received and read AAFAF's urgent omnibus motion for extension of deadlines, Dkt. 20,216 and proposed order. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,207-20,228. | 0.40<br>375.00/hr | 150.00 |
|  | FDC | Read and review dockets in Case: 22-1080: Doc. 00117844712 (.2); Doc. 00117845174 (.2); Doc. 00117845470 (.1); Doc. 00117845742 (.1); Doc. 00117846020 (.1); Doc. 00117846443 (.1); Doc. 00117846831 & 00117846878 (.1). | 0.90<br>250.00/hr | 225.00 |
| 03/03/22 | AJB | Received and read urgent consented motion of AAFAF for extension of deadlines, Dkt. 20,244 and proposed order. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,229-20,247. | 0.30<br>375.00/hr | 112.50 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20242 (.1); Doc#:20243 (.1); Doc#:20245 (.2); Doc#:20248 (.1); Doc#:20249 (.5); Doc#:20256 (.1). | 1.10<br>250.00/hr | 275.00 |
| 03/04/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,248-20,260. | 0.30<br>375.00/hr | 112.50 |
| 03/05/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,261-20,263. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/05/22 | FDC | Read and review docket in Case: 22-1080: Order March 4 (.1); Doc. 00117847417 (.5); Doc. 00117848767 (.1); Doc. 00117848704 (.1); Doc. 00117848622 (.2). | 1.00 250.00/hr | 250.00 |
| 03/09/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,267-20,278. | 0.20 375.00/hr | 75.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20273 (.1); Doc#: 20274 (.1); Doc#:20275 (.1); Doc#:20276 (.1); Doc#:20277 (.1); Doc#:20278 (.1). | 0.60 250.00/hr | 150.00 |
| 03/10/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,279-20,286. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's urgent request for extension of deadlines, Dkt. 20,283 and proposed order. | 0.20 375.00/hr | 75.00 |
| 03/11/22 | AJB | Received and read AAFAF's second urgent consented motion for extension of deadlines, Dkt. 20,303 and proposed order. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,287-20,304. | 0.30 375.00/hr | 112.50 |
|  | FDC | Read and review informative motion re: COR appointees to pension benefits council and correspondence about same. | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review March 8, 2022 Order in cases Nos. 22-1079, 22-1092, 22-1119, 22-1120 (.1); March 11, 2022 Order in case No. 22-1080 (.1); Read and review dockets in Case:17-03283-LTS: Doc#:20291 (.1); Doc#:20296 (.1); Doc#:20297 (.2); Doc#:20300 (.1); Doc#:20301 (.1); Doc#:20304 (.1); Doc#:20314 (.2). | 1.10 250.00/hr | 275.00 |
| 03/13/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,318-20,321. | 0.10 375.00/hr | 37.50 |
| 03/14/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20315 (.1); Doc#:20317 (.1); Doc#:20318 (.1); Doc#:20319 (.1); Doc#:20320 (.1); Doc#:20321 (.1); Doc#:20322 (.1); Doc#:20323 (.1). | 0.80 250.00/hr | 200.00 |
| 03/15/22 | AJB | Received and read FOMB's eighth urgent consented motion for extension of deadlines, Dkt. 20,336 and proposed order. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,322-20,335. | 0.30 375.00/hr | 112.50 |
| 03/16/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,336-20,354. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/16/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20325 (.1); Doc#:20331 (.1); Doc#:20334 (.1); Doc#:20335 (.1); Doc#:20337 (.1); Doc#:20340 (.1); Doc#:20341 (.1); Doc#:20349 (.1); Doc#:20353 (.3); Doc#:20354 (.1); Doc#:20357 (.1); Doc#:20366 (.1). | 1.40 250.00/hr | 350.00 |
| 03/17/22 | AJB | Received and examined fourth urgent consensual motion for extension of deadlines, Dkt. 20,379 and proposed order. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,355-20,386. | 0.60 375.00/hr | 225.00 |
|  | FDC | Read and review docket in Case: 22-1080: Order March 11, 2022 (.1); Doc: Document: 00117852351 (.2); Doc: 00117852844 (.4); Doc: 00117852874 (.1); Doc: 00117852929 (.3); Doc: 00117852957 (.1). | 1.20 250.00/hr | 300.00 |
| 03/18/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,387-20,405. | 0.40 375.00/hr | 150.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20384 (.1); Doc#:20385 (.1); Doc#:20393 (.1); Doc#:20394 (.1). | 0.40 250.00/hr | 100.00 |
| 03/19/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,406-20,415. | 0.20 375.00/hr | 75.00 |
| 03/21/22 | AJB | Received and read AAFAF's fourth urgent consented motion for extension of deadlines, Dkt. 20,418 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review docket in Case:17-03283-LTS: Doc#:20400 (.1); Doc#:20400 (.1); Doc#:20403 (.1); Doc#:20408 (.1); Doc#:20415 (.2); Doc#:20415 (.1); Doc#:20419 (.1); Doc#:20419 (.1). | 0.90 250.00/hr | 225.00 |
| 03/22/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,416-20,422. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20428 (.1); Doc#:20429 (.1). | 0.20 250.00/hr | 50.00 |
| 03/23/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,423-20,430. | 0.10 375.00/hr | 37.50 |
| 03/24/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,431-20,436. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review dockets in Case: 22-1080: Doc: 00117854651. | 0.40 250.00/hr | 100.00 |
| 03/25/22 | AJB | Reviewed orders entered and the documents filed, as per the ECF system, Dkts. 20,437-20,444. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      4

|            |     |                                                                                                                            | Hrs/Rate          | Amount    |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 03/25/22   | FDC | Watched 34th meeting of the FOMB.                                                                                           | 1.50<br>250.00/hr | 375.00    |
| 03/28/22   | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,445-20,447.                                                       | 0.10<br>375.00/hr | 37.50     |
|            | FDC | Read and review dockets in Case:17-03283-LTS Doc#:20444 (.1); Doc#:20445 (.3); Doc#:20455 (.3).                             | 0.70<br>250.00/hr | 175.00    |
| 03/29/22   | AJB | Reviewed orders issued, and documents filed, as per the ECF system, Dkts. 20,448-20,456.                                    | 0.20<br>375.00/hr | 75.00     |
| 03/30/22   | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,457-20,466.                                    | 0.20<br>375.00/hr | 75.00     |
| 03/31/22   | AJB | Reviewed orders issued, as per the ECF system, Dkts. 20,467-20,470.                                                         | 0.10<br>375.00/hr | 37.50     |
|            | AJB | Received and examined master service list as of 30/March, Dkt. 20,470.                                                      | 0.10<br>375.00/hr | 37.50     |
|            | AJB | Received and read the government parties' status report on 9019 motion and Covid pandemic, Dkt. 2766 in 17-4780.            | 0.20<br>375.00/hr | 75.00     |
|            | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20458 (.1); Doc#:20467 (.1); Doc#:20467 (.1).                            | 0.30<br>250.00/hr | 75.00     |

SUBTOTAL:                                                                                    [        18.90        5,500.00]

## CHALLENGES TO PROMESA

| 03/04/22   | AJB | Received and read Finca Matilde's response to FOMB's informative motion regarding plan implementation, Dkt. 20,248.                                                       | 0.20<br>375.00/hr | 75.00 |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-------|
| 03/09/22   | AJB | Received and read motion of Maruz Real Estate to join Finca Matilde's opposition to plan implementation based on the takings clause of the US Constitution, Dkt. 20,272. | 0.20<br>375.00/hr | 75.00 |
| 03/11/22   | AJB | Received and read the informative motion of Sucesión Pastor Mandry Mercado to join the response of Finca Matilde to FOMB's motion regarding plan implementation, Dkt. 20,291. | 0.10<br>375.00/hr | 37.50 |

SUBTOTAL:                                                                                    [         0.50          187.50]

## COMMITTEE GOVERNANCE AND MEETINGS

| 03/03/22   | FDC | Worked on the February 17, 2022 minutes of the Retiree Committee.                                                           | 1.50<br>250.00/hr | 375.00    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    5

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/22/22 FDC | Continue to work on the February 17, 2022 minutes of the COR. | | 2.50 250.00/hr | 625.00 |
| 03/30/22 FDC | Continue to work in the February 17 minutes of the COR. | | 2.30 250.00/hr | 575.00 |
| | SUBTOTAL: | [ | 6.30 | 1,575.00 ] |

**COMMUNICATIONS WITH RETIREES**

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/22 FDC | Read, review and made changes to FQA ▮▮▮▮▮▮▮▮▮▮ | | 1.00 250.00/hr | 250.00 |
| HMK | Read and consider draft communication ▮▮▮▮▮▮▮▮▮. | | 0.30 375.00/hr | 112.50 |
| 03/04/22 FDC | Read and review draft of opinion column by M. Fabre ▮▮▮▮▮▮▮▮▮. | | 0.30 250.00/hr | 75.00 |
| FDC | Conference call with H. Mayol and representatives from Marchand ICS Group regarding several communication issues. | | 0.70 250.00/hr | 175.00 |
| HMK | Conference call with J. Marchand, M. Schell and F. del Castillo regarding several communication issues. | | 0.70 375.00/hr | 262.50 |
| 03/07/22 FDC | Conference call with J. Marchand ▮▮▮▮▮▮▮▮▮ (.2); correspondence with H. Mayol about same (.2). | | 0.40 250.00/hr | 100.00 |
| 03/10/22 FDC | Read and review latest version of presentation ▮▮▮▮▮▮▮▮▮. | | 0.30 250.00/hr | 75.00 |
| FDC | Conference call with H. Mayol and representatives from Marchand ICS Group regarding several communication issues. | | 0.50 250.00/hr | 125.00 |
| HMK | Conference call with representatives from Marchand ICS Group and F. del Castillo regarding communication items. | | 0.50 375.00/hr | 187.50 |
| 03/11/22 AJB | Received and read responses to memorandum of R. Gordon (Jenner) by J. Marchand and ORC Chair M. Fabre. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read memorandum of R. Gordon (Jenner) ▮▮▮▮▮▮▮▮▮ | | 0.30 375.00/hr | 112.50 |
| FDC | Read and review draft of presentation ▮▮▮▮▮▮▮▮▮. | | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      6

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/11/22 FDC | Conference call with C. Núñez regarding the status of the case. | | 0.30<br>250.00/hr | 75.00 |
| 03/12/22 AJB | Received and read memorandum of M. Schell (Marchand) regarding communications from R. Gordon (Jenner) to the ORC committee members. | | 0.10<br>375.00/hr | 37.50 |
| 03/14/22 FDC | Multiple conference calls with M. Schell (.4) and review of opinion column from the COR by M. Fabre (.3). | | 0.70<br>250.00/hr | 175.00 |
| HMK | Read and review changes to the presentation and preparation for meeting (.4); participated in meeting ███████ (3). | | 3.40<br>375.00/hr | 1,275.00 |
| FDC | Read and review changes of H. Mayol to the presentation (.1); preparation for meeting (.3); participated in meeting ███████ (3). | | 3.40<br>250.00/hr | 850.00 |
| 03/15/22 FDC | Conference call with H. Mayol and M. Fabre regarding the status of the Title III case and correspondence about same. | | 0.30<br>250.00/hr | 75.00 |
| HMK | Conference call with M. Fabre and F. del Castillo regarding the status of the Title III case ███████. | | 0.40<br>375.00/hr | 150.00 |
| 03/16/22 FDC | Read and review updated FAQ ███████. | | 0.50<br>250.00/hr | 125.00 |
| 03/17/22 AJB | Received and read memorandum of R. Gordon (Jenner) ███████ (.3) and reaction from the other ORC professionals (.1). | | 0.40<br>375.00/hr | 150.00 |
| 03/18/22 FDC | Conference call with J. Marchand regarding pending communication items. | | 0.40<br>250.00/hr | 100.00 |
| 03/23/22 FDC | Correspondence with M. Schell regarding questions about the translation of the pension reserve guidelines. | | 0.40<br>250.00/hr | 100.00 |
| FDC | Conference call with C. Núñez (vice chair of the COR) regarding the status of the case. | | 0.30<br>250.00/hr | 75.00 |
| 03/24/22 FDC | Answer to multiple questions from retirees and correspondence with representatives from Marchand ICS Group. | | 1.20<br>250.00/hr | 300.00 |
| 03/31/22 FDC | Read and review translation of the guidelines to be posted in the web page of the COR. | | 0.50<br>250.00/hr | 125.00 |
| | SUBTOTAL: | [ | 17.70 | 5,200.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page     7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**CONTESTED MATTERS**

| 03/01/22 | AJB | Received and read FOMB's objection to urgent motion for allowance and inmediate payment of the administrative expense claim of the group of wage creditors in the Nilda Agosto litigation, Dkt. 20,221. | 0.20 375.00/hr | 75.00 |
|---|---|---|---|---|
|  | AJB | Received and read FOMB's objection to urgent motion requesting order for allowance and inmediate payment of administrative expense priority claim of the judgement claimants of the P.R. Department of Transportation and Public Works, Dkt. 20,220. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read FOMB's twenty-first notice of transfer of claims to alternative dispute resolution, Dkt. 20,241 and exhibits. | 0.30 375.00/hr | 112.50 |
| 03/04/22 | AJB | Received and read correspondence from R. Gordon (Jenner) on ruling issued by Judge LTS to deny stay of confirmation order pending the appeals by the credit unions and the teachers' associations and ensuing reactions from other ORC professionals (.3); received and read the order, Dkt. 20,249 (.6). | 0.90 375.00/hr | 337.50 |
|  | AJB | Received and read Judge LTS's opinion and order to deny stay pending appeal filed by the teachers' associations and the credit unions, Dkt. 20,249 (.6) and exchange of comments with other professionals (.3). | 0.90 375.00/hr | 337.50 |
| 03/05/22 | AJB | Received and read order issued by USCA 1st Cir. Judge J. R. Howard regarding the motion filed by appellants teachers' associations for a order to stay the judgment confirming the plan of adjustment in 22-1080. | 0.10 375.00/hr | 37.50 |
| 03/09/22 | AJB | Received and read notice of the clerk, USCA, 1st Cir., on arguments heard today on the appeal of the teachers' associations to the plan confirmation. | 0.10 375.00/hr | 37.50 |
| 03/10/22 | AJB | Received and read judgment issued by USCA, 1st Cir. in 22-1098 to dismiss the appeal filed by the Asociación puertorriqueña de la judicatura. | 0.10 375.00/hr | 37.50 |
| 03/11/22 | AJB | Received and read order entered by Jeffrey R. Howard, Chief Appellate Judge, et als of the USCA, 1st Cir., to deny the motion of Federación de Maestros de P.R. et als for stay pending appeal of the confirmation order of the plan of adjustment (.1) and ensuing comments from the other professionals (.2). | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read FOMB's urgent motion for an order to direct the fiscal agent to disburse the disputed funds in the HTA bond service accounts, Dkt. 20,297, exhibit and proposed order. | 0.60 375.00/hr | 225.00 |
| 03/12/22 | AJB | Received and read FOMB's notice of amended and restated stipulation and agreed order concerning the disputed funds in the HTA bond service accounts, Dkt. 134 in adv. proced. 17-0156, exhibit and proposed order. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read UCC's reply to FOMB's request for order to direct fiscal agent to disburse the disputed HTA funds, Dkt. 20,319. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/12/22 AJB | Received and read FOMB's reply to the objections to its request for disbursement of the disputed HTA funds, Dkt. 20,320 and exhibit. | | 0.30 375.00/hr | 112.50 |
| AJB | Received and read the Bank of New York-Mellon's reply to the objection of Assured, et als to FOMB's request for order to disburse the disputed HTA funds, Dkt. 1145 in adv. proced. 17-3567 and exhibits. | | 0.40 375.00/hr | 150.00 |
| AJB | Received and read objection of Assured, et als to FOMB's urgent motion to direct the fiscal agent to disburse the disputed funds in the HTA bond service accounts with a revised proposed amended and restated stipulation and exhibits, Dkt. 23,318. | | 0.90 375.00/hr | 337.50 |
| 03/13/22 AJB | Received and read the Bank of New York-Mellon's reply to the objections of assured, et als to FOMB's request for an order to disburse disputed HTA funds, Dkt. 20,321 and exhibits. | | 0.40 375.00/hr | 150.00 |
| 03/14/22 AJB | Received and read FOMB's supplemental reply to objections to its request for an order to disburse the disputed HTA funds, Dkt. 1147 in adv. proced. 17-3567. | | 0.20 375.00/hr | 75.00 |
| 03/15/22 AJB | Received and read Judge LTS's order for supplementation of briefing regarding the controversy over FOMB's request for disbursement of disputed HTA funds, Dkt. 20,322. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read the Bank of New York-Mellon's supplemental response to order directing supplementation of briefing concerning disbursement of disputed HTA funds, Dkt. 1152 in adv. proced. 17-3567. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read joint motion and notice of settlement of FOMB's special claims committee and UCC in compliance with settlement approvals procedures orders, Dkt. 20,335. | | 0.20 375.00/hr | 75.00 |
| AJB | Received and read Assured, et als ' response to FOMB's supplemental reply in support of their request for disbursement of disputed HTA funds, Dkt. 20,337 and exhibit. | | 0.30 375.00/hr | 112.50 |
| 03/16/22 AJB | Received and read the supplemental response of the Bank of New York-Mellon, Dkt. 20,340. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read Assured et als' response to FOMB's supplemental reply to objections to their request for disbursement of disputed funds, Dkt. 20,337 and exhibits. | | 0.40 375.00/hr | 150.00 |
| AJB | Received and read correspondence between H. Mayol, R. Gordon and C. Steege (Jenner) on appeal against plan confirmation filed by several teachers' associations before USCA, 1st Cir. (.1) and ensuing exchange of comments by other ORC professionals (.1). | | 0.20 375.00/hr | 75.00 |
| AJB | Received memorandum from C. Steege (Jenner) with attached draft of FOMB's brief in the appeal to USCA, 1st Cir. by several teachers' associations and reviewed same. | | 1.40 375.00/hr | 525.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/17/22 AJB | Received and read Judge LTS's order to approve amended and restated stipulation among FOMB and the Bank oof NY-Mellon as fiscal agent for the disbursement of disputed HTA funds, Dkt. 20,366. | | 0.30 375.00/hr | 112.50 |
| 03/29/22 AJB | Received and read FOMB's tenth administrative claims reconciliation status notices, Dkt. 20,461 and exhibit. | | 0.20 375.00/hr | 75.00 |
| | SUBTOTAL: | [ | 9.90 | 3,712.50 ] |

**COURT HEARINGS**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 03/10/22 FDC | Listened to the oral argument from March 9 - Case: 22-1080. | 1.20 250.00/hr | 300.00 |
| 03/14/22 AJB | Received and read informative motion of Amerinational Community services on participation at the upcoming 23-26/March omnibus hearing, Dkt. 20,326. | 0.10 375.00/hr | 37.50 |
| 03/15/22 AJB | Received and read Judge LTS's order regarding procedures for 23-24/March omnibus hearing, Dkt. 20,323- and exhibits. | 0.20 375.00/hr | 75.00 |
| 03/16/22 AJB | Received and read the informative motion of the final line landers regarding the 23-24/March omnibus hearing, Dkt. 20,350. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read informative motion of Cantor-Katz regarding 23-24/March omnibus hearing, Dkt. 20,347. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read informative motion of National Public Finance regarding the 23-24/March omnibus hearing, Dkt. 20,348. | 0.10 375.00/hr | 37.50 |
| 03/17/22 AJB | Received and read Assured et als motion regarding 23-24/March omnibus hearing, Dkt. 20,373. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read motion of US Bank, NA on upcoming 23-24/March omnibus hearing, Dkt. 20,380. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read informative motion of Financial Guaranty Insurance Co. regarding the upcoming omnibus hearing, Dkt. 20,363. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read Ambac's informative motion regarding upcoming omnibus hearing, Dkt. 20,369. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read Assured et als' motion regarding the 23-24/March omnibus hearing, Dkt. 20,373. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read UCC's informative motion regarding upcoming omnibus hearing, Dkt. 20,390. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read informative motion of the fee examiner regarding procedures for the 23-24/March omnibus hearing, Dkt. 20,393. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/17/22 | AJB | Received and read FOMB's informative motion regarding the 23-24/March omnibus hearing, Dkt. 20,394. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of the Ad Hoc Group of PREPA bondholders on their appearance at the 23-24/March omnibus hearing, Dkt. 20,364. | 0.10<br>375.00/hr | 37.50 |
| 03/18/22 | AJB | Reviewed informative motion of the ORC on appearance at the omnibus hearing, Dkt. 20,401. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's informative motion regarding participation in the omnibus hearing, Dkt. 20,391. | 0.10<br>375.00/hr | 37.50 |
| 03/22/22 | AJB | Received and read FOMB's status report in connection with the 23-24/March omnibus hearing, Dkt. 20,428. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read AAFAF's status report for the omnibus hearing, Dkt. 20,429. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read notice of agenda on matters scheduled for 23-24/Marc omnibus hearing, Dkt. 20,422. | 0.50<br>375.00/hr | 187.50 |
| 03/23/22 | FDC | Listened to the omnibus hearing of the Title III cases under Promesa. | 1.50<br>250.00/hr | 375.00 |

SUBTOTAL:                                                                    [     5.40       1,687.50 ]

### EMPLOYMENT OF PROFESSIONALS

| 03/01/22 | AJB | Reviewed draft of our professional services fee invoice for November/2021 and made corrections to the draft (.7); note to FDC and WBD (.1). | 0.80<br>375.00/hr | 300.00 |
|---|---|---|---|---|
| 03/03/22 | AJB | Received and read correspondence between M. Quevedo and C. Wedoff (Jenner) on our November/2021 fee invoice. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Exchange of notes with F. del Castillo and W. Bravo on final corrected text of our November/2021 professional services fee invoice. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received from F. del Castillo and reviewed his portion of the February/2022 professional services fee invoice. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read joint motion of the fee examiner and FOMB to amend the compensation procedures order and exhibits (.8); and the proposed third amended order setting procedures for interim and final compensation and reimbursements of professionals (.4), Dkt. 20,245. | 1.20<br>375.00/hr | 450.00 |
|  | FDC | Worked on the February 2022 fee application of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/03/22 | FDC | Prepared redactions to the fee statement for November 2021 from Bennazar, García & Milián C.S.P. | 1.20 250.00/hr | 300.00 |
| 03/04/22 | AJB | Reviewed correspondence between F. del Castillo and C. H. Núñez, ORC vice-chair, regarding our November/2021 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| 03/07/22 | AJB | Received memorandum from H. Mayol on February/2022 upcoming fee invoice. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined correspondence between F. del Castillo and ORC Chair M. Fabre on our December/2021 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of memoranda between F. del Castillo and H. Mayol on upcoming February/2022 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed and revised draft of our December/2021 professional services fee invoice and approved final text for filing. | 0.90 375.00/hr | 337.50 |
| | FDC | Review and remittal of FTI's January 2022 invoice; Marchand ICS Group's December 2021 invoice and Bennazar' December 2021 invoice for approval by C. Núñez. | 0.30 250.00/hr | 75.00 |
| | FDC | Review and made changes to the December 2021 fee application of Bennazar, García & Milián C.S.P. | 0.40 250.00/hr | 100.00 |
| | FDC | Prepared the redactions of the December 2021 invoice of Bennazar, García & Milián C.S.P. | 0.90 250.00/hr | 225.00 |
| 03/08/22 | AJB | Received and read correspondence between ORC vice-chair C. Núñez and F. del Castillo on our December/2021 professional services fee invoice (.1) and memorandum of M. Quevedo to C. Wedoff (Jenner) (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Met with F. del Castillo to review and discuss our April/2022 budget. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read the limited objection of the US Trustee to the FOMB's motion to request approval of proposed list of material interested parties, Dkt. 20,274. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review the changes to the Guidelines and the Deed by R. Gordon of Trust by AAFAF and prepare comments (1.3); meeting with H. Mayol about same (.2). | 1.50 250.00/hr | 375.00 |
| | FDC | Prepared the April 2022 budget for Bennazar, García & Milián C.S.P. (.4); met with A. J. Bennazar to review and discuss (.3). | 0.70 250.00/hr | 175.00 |
| | HMK | Read and consider US Trustees objection to MIP list motion. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/09/22 | AJB | Received and read UCC's limited response and reservation of rights regarding the FOMB's proposed list of material interested parties, Dkt. 20,276. | 0.10 375.00/hr | 37.50 |
| 03/10/22 | AJB | Correspondence with C. Wedoff (Jenner) on our October/2021 professional services fee invoice (.1) and in the afternoon, received response (.1). | 0.20 375.00/hr | 75.00 |
| 03/11/22 | AJB | Received correspondence from C. Wedoff (Jenner) on payment of fees to ORC professionals by the P.R. Department of Treasury (.1), consulted with M. Quevedo (.1) and forwarded our response to Wedoff (.1). | 0.30 375.00/hr | 112.50 |
| 03/12/22 | AJB | Received and read FOMB's reply to the US Trustee's objections to their proposed list of material interested parties pursuant to PRRADA, Dkt. 20,314. | 0.20 375.00/hr | 75.00 |
| 03/14/22 | AJB | Reviewed ORC's joinder to UCC's limited response and reservation of rights regarding FOMB's proposed list of material interested parties, Dkt. 20,325. | 0.10 375.00/hr | 37.50 |
| 03/17/22 | AJB | Received and read the fee examiner's report on uncontested professional fee matters for consideration at the omnibus hearing, Dkt. 20,385, exhibit and proposed order. | 0.30 375.00/hr | 112.50 |
|  | AJB | Reviewed ORC's joinder to UCC's limited response and reservation of rights regarding FOMB's list of material interested parties, Dkt. 20,374 and attachments. | 0.60 375.00/hr | 225.00 |
| 03/18/22 | AJB | Received and read the fee examiner's revised report on uncontested professional fee matters, appendix and proposed order, Dkt. 20,408. | 0.10 375.00/hr | 37.50 |
|  | AJB | Worked on draft professional services fee invoice for January/2022 (.7) and forwarded my proposed edits to W. Bravo and F. del Castillo (.2). | 0.90 375.00/hr | 337.50 |
|  | AJB | Received from the fee examiners and read the proposed third amended order setting procedures for interim and final compensation and reimbursement of expenses and exhibits, Dkt. 20,415. | 0.30 375.00/hr | 112.50 |
| 03/21/22 | AJB | Received and read memorandum of C. Wedoff (Jenner) on mandatory PRRADA disclosures. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed and revised draft of our January/2022 professional services fee statement (.6) and forwarded my recommended edits and corrections to F. del Castillo and W. Bravo (.1). | 0.70 375.00/hr | 262.50 |
|  | FDC | Read and review correspondence regarding the interim fee applications and PRRADA disclosures. | 0.10 250.00/hr | 25.00 |
| 03/22/22 | AJB | Received and read Judge LTS's order regarding the proposed list of material interested parties, Dkt. 20,419. | 0.30 375.00/hr | 112.50 |
|  | FDC | Worked on the preparation of the January 2022 fee application of Bennazar, García & Milián C.S.P. | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    13

|            |      |                                                                                                                                                                                           | Hrs/Rate          | Amount    |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 03/23/22   | AJB  | Received and read exchange of memoranda between F. del Castillo and ORC vice chair C. Núñez on our January/2022 fee invoice.                                                                | 0.10<br>375.00/hr | 37.50     |
|            | AJB  | Received and read correspondence between W. Bravo, M. Quevedo and ORC's vice Chair C. Núñez regarding our January/2022 professional services fee statement.                                 | 0.20<br>375.00/hr | 75.00     |
|            | FDC  | Prepared the redactions of the January 2022 invoice of Bennazar, García & Milián C.S.P.                                                                                                    | 1.00<br>250.00/hr | 250.00    |
| 03/24/22   | AJB  | Received and read exchange of memoranda between M. Quevedo and C. Wedoff (Jenner) on our January/2022 professional services fee invoice.                                                    | 0.10<br>375.00/hr | 37.50     |
|            | FDC  | Worked on the fourteenth interim fee application of Bennazar, García & Milián C.S.P.                                                                                                        | 2.50<br>250.00/hr | 625.00    |
| 03/26/22   | AJB  | Received from F. del Castillo and reviewed first draft of BGM's fourteenth interim fee application (.8) and forwarded to him my recommended edits and corrections (.3).                     | 1.10<br>375.00/hr | 412.50    |
| 03/28/22   | AJB  | Received and read FOMB's notice of filing amended list of material interested parties pursuant to PRRADA, Dkt. 20,455 and exhibits.                                                         | 0.60<br>375.00/hr | 225.00    |
|            | AJB  | Reviewed and revised corrected text of our fourteenth interim fee application and authorized for filing (.6); received and read exchange of correspondence between M. Quevedo and C. Wedoff (Jenner) (.1). | 0.70<br>375.00/hr | 262.50    |
|            | FDC  | Read and review the changes to the fourteenth interim fee application of Bennazar, García & Milián C.S.P., by C. Wedoff and correspondence about same.                                     | 0.20<br>250.00/hr | 50.00     |
| 03/29/22   | AJB  | Correspondence with C. Wedoff (Jenner) on his proposed edits to BGM's fourteenth interim fee application.                                                                                   | 0.20<br>375.00/hr | 75.00     |
|            | AJB  | Received and read FOMB's notice to amend the list of material interested parties, Dkt. 20,458 and exhibit.                                                                                  | 0.20<br>375.00/hr | 75.00     |
| 03/31/22   | AJB  | Received from C. Wedoff (Jenner) correspondence regarding our January/2022 professional services fee invoice (.1); correspondence with C. Wedoff regarding his proposed edits to our fourteenth interim fee application (.1). | 0.20<br>375.00/hr | 75.00     |

SUBTOTAL:                                                                      [        22.80        7,275.00 ]

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| 03/01/22 | AJB | Received from P. Possinger (Proskauer) and reviewed updated draft ▇▇▇▇<br>▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (1.3); exchange of comments with F. del<br>Castillo (.3). | 1.60<br>375.00/hr | 600.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page     14

|            |     |                                                                                                                                                    | Hrs/Rate          | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 03/01/22   | FDC | Conference call with H. Mayol, representatives of Jenner & Block LLC and FTI ███████████████████.                                                   | 1.50 250.00/hr    | 375.00   |
|            | HMK | Email conference with R. Gordon ████████████████████████                                                                                            | 0.20 375.00/hr    | 75.00    |
|            | HMK | Conference call with F. del Castillo, representatives of Jenner & Block LLC and FTI ██████████████████████████.                                     | 1.50 375.00/hr    | 562.50   |
| 03/02/22   | AJB | Received from J. Pietrantoni (O & B) updated draft ██████████████ ███████████ (.4); discussed with F. del Castillo (.2).                            | 0.60 375.00/hr    | 225.00   |
|            | AJB | Received and read exchange of memoranda ████████████████ ██████████████.                                                                            | 0.30 375.00/hr    | 112.50   |
|            | FDC | Conference call with H. Mayol, representatives of Jenner & Block LLC and FTI ███████████████████.                                                   | 0.80 250.00/hr    | 200.00   |
|            | FDC | Read and review additional comments from R. Gordon ████████████ █████████████                                                                       | 1.00 250.00/hr    | 250.00   |
|            | FDC | Preparation for conference call with M. Yasim and H. Mayol ███████████ (1.3); conference call with M. Yasim and H. Mayol about same (1).            | 2.30 250.00/hr    | 575.00   |
|            | FDC | Read and review multiple correspondence from the FOMB and AAFAF ███████ (.5); read and review ███████ (1); read and review █████ (.5); analysis ███████ (2.5). | 4.50 250.00/hr    | 1,125.00 |
|            | HMK | Conference call with F. del Castillo, representatives of Jenner & Block LLC and FTI ██████████████████████████.                                     | 0.80 375.00/hr    | 300.00   |
|            | HMK | Read and review additional comments from R. Gordon ████████████████ ██████████████.                                                                 | 1.00 375.00/hr    | 375.00   |
|            | HMK | Preparation for conference call with M. Yasim and F. del Castillo ████████ (.7); conference call with M. Yasim and F. del Castillo about same (1).  | 1.70 375.00/hr    | 637.50   |
| 03/03/22   | AJB | Received and read FOMB's informative motion regarding the tax exempt status of the new general obligation bonds to be issued pursuant to the POA, Dkt. 20,243 and attachment. | 0.20 375.00/hr    | 75.00    |
|            | HMK | Write memo ██████████████████████.                                                                                                                  | 0.10 375.00/hr    | 37.50    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/03/22 | HMK | Meet ████████████████████████████████████, ████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider docket 20249, Case 17-03283 opinion and order denying stay pending appeal. | 0.30 375.00/hr | 112.50 |
| 03/04/22 | AJB | Received from M. Yassin (O'Melvenny) ████████████████████ ████████████. | 1.80 375.00/hr | 675.00 |
| | AJB | Received and read exchange of views among FOMB, AAFAF and ORC professionals ████████████████████. | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review correspondence from R. Gordon ████████████████ ████████████. | 0.10 250.00/hr | 25.00 |
| | FDC | Prepared drafts ██████████████████████████████ ████████. | 1.80 250.00/hr | 450.00 |
| | FDC | Read and review ██████████████████████████████ ████████████ (1); conference call with H. Mayol about same (2). | 3.00 250.00/hr | 750.00 |
| | HMK | Read and review correspondence from P Possinger from the FOMB ████ ████████████ (.4); read and review comments ████████████ (.3); read and review ████████████ and multiple correspondence about same (1). | 1.70 375.00/hr | 637.50 |
| | HMK | Read and review ██████████████████████████████ (1); conference call with F. del Castillo about same (2). | 3.00 375.00/hr | 1,125.00 |
| 03/05/22 | AJB | Received from P. Possinger (Proskauer) ████████████████████ ████████████ (.6) and ensuing exchange of comments by FOMB, AAFAF and ORC professionals (.3). | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read exchange of correspondence between R. Gordon (Jenner), M. Schell (Marchand) and Judge M. Fabre, ORC Chair ████████████ ████████████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review correspondence from P. Possinger ████████████ ████████████ (.4); read and review comments ████████████ (.3); read and review ████████ ████████████ (1). | 1.70 250.00/hr | 425.00 |
| 03/06/22 | AJB | Received from R. Gordon (Jenner) ████████████████████████ ████████████ (.4) and ensuing reactions from FOMB, AFSCME and AAFAF professionals (.3). | 0.70 375.00/hr | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/06/22 | FDC | Read and review correspondence from P. Possinger ▇▇▇▇▇▇▇▇▇ (.3); read and review comments from R. Gordon about same (.2). | 0.50 250.00/hr | 125.00 |
| | HMK | Read and review correspondence from P. Possinger ▇▇▇▇▇▇▇▇▇ (.3); read and review comments from R. Gordon about same (.2). | 0.50 375.00/hr | 187.50 |
| 03/07/22 | AJB | Received from R. Gordon and reviewed ▇▇▇▇▇▇▇▇▇▇▇▇. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ▇▇▇▇▇▇▇ (.4); and reactions from FOMB, AAFAF and AFSCME professionals (.4). | 0.80 375.00/hr | 300.00 |
| | FDC | Preparation for conference (.2); conference call with H. Mayol, representatives of Jenner & Block LLC and FTI ▇▇▇▇▇▇▇▇▇ (1.4). | 1.60 250.00/hr | 400.00 |
| | HMK | Preparation for conference (.2); conference call with R. Gordon, F. del Castillo and S. Gumbs ▇▇▇▇▇▇▇ (1.4). | 1.60 375.00/hr | 600.00 |
| 03/08/22 | AJB | Received from R. Gordon (Jenner) and read ▇▇▇▇▇▇▇ (.9) ▇▇▇▇▇ (.4). | 1.30 375.00/hr | 487.50 |
| | FDC | Conference call with H. Mayol, representatives of Jenner & Block LLC and FTI ▇▇▇▇▇. | 0.80 250.00/hr | 200.00 |
| | FDC | Read and review ▇▇▇▇▇▇▇ (.6); prepared email memorandum ▇▇▇▇▇ (1.4); multiple correspondence about same (.5). | 2.50 250.00/hr | 625.00 |
| | HMK | Conference call with representatives of Jenner & Block LLC, FTI and F. del Castillo ▇▇▇▇▇▇▇ | 0.80 375.00/hr | 300.00 |
| | HMK | Read and review ▇▇▇▇▇▇▇ (.6); multiple correspondence about same (.5). | 1.10 375.00/hr | 412.50 |
| | HMK | Review and analyze ▇▇▇▇▇ (1.3); meeting with F. del Castillo to discuss changes (.2). | 1.50 375.00/hr | 562.50 |
| 03/09/22 | AJB | Received from R. Gordon (Jenner) ▇▇▇▇▇▇▇ | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/09/22 | AJB | Received from R. Gordon (Jenner) ███████████ (.4) ██████ (.3) resulting from yesterday's conference among FOMB, AFCSME, AAFAF and ORC professionals. | 0.70 375.00/hr | 262.50 |
|  | FDC | Read and review ███████████ (.6); read and review changes ████. (.3); multiple correspondence with AAFAF, FOMB and AFSCME about same (.4). | 1.30 250.00/hr | 325.00 |
|  | FDC | Preparation for meeting (.2); conference call with H. Mayol, R. Gordon, C. Wedoff and M. Hankin ███████████ (1). | 1.20 250.00/hr | 300.00 |
|  | HMK | Preparation for meeting (.2); conference call with R. Gordon, F. del Castillo, C. Wedoff and M. Hankin ███████████ (1). | 1.20 375.00/hr | 450.00 |
|  | HMK | Read and review ███████████ (.6); read and review changes ████ (.3); multiple correspondence with AAFAF, FOMB and AFSCME about same (.4). | 1.30 375.00/hr | 487.50 |
| 03/10/22 | AJB | Received and read exchange of correspondence among professionals for FOMB, AAFAF, AFCSME and ORC ███████████. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read memorandum of J. Pietrantoni (O'neill) ███████████ (.1); received and read memorandum of M. Yassin (O'Melveny) ███████████ (.2) and response of J. Pietrantoni (O'Neill) (.1). | 0.40 375.00/hr | 150.00 |
|  | AJB | Received from P. Possinger (Proskauer) memorandum ███████████ (.7) and response of R. Gordon (Jenner) ███████████ (.5). | 1.20 375.00/hr | 450.00 |
|  | HMK | Preparation for meeting (.3); conference call with attorneys from Jenner & Block, AFSCME, the Oversight Board and AAFAF ███████████ (.7); follow up conference call with R. Gordon, C. Wedoff, F. del Castillo and M. Hanking ███████████ (.5); read and review ███████████ (1). | 2.50 375.00/hr | 937.50 |
|  | FDC | Preparation for meeting (.5); conference call with representatives of the FOMB, AFSCME, AAFAF and Jenner & Block LLC ███████████ (.7); follow up conference call with R. Gordon, C. Wedoff and M. Hanking ███████████ (.5); read and review the version circulated by R. Gordon ███████████ (1). | 2.70 250.00/hr | 675.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    18

|              |     |                                                                                                                                              | Hrs/Rate          | Amount |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 03/11/22     | AJB | Received and read exchange of correspondence between J. Pietrantoni (O'Neill) and P. Possinger (Proskauer) ████████████████████████ ████████ | 0.10 375.00/hr    | 37.50  |
|              | AJB | Received and read FOMB's motion regarding corrected schedule of new general obligation bonds to be issued pursuant to the plan of adjustment, Dkt. 20,304 and attachment. | 0.20 375.00/hr    | 75.00  |
|              | AJB | Received and read exchange of correspondence between ORC, FOMB, AAFAF and AFCSME professionals ████████████████████████████████. | 0.40 375.00/hr    | 150.00 |
|              | AJB | Received from attorney J. Pietrantoni (O'Neill) and reviewed final text ████████ ████████████(.6) and discussed with F. del Castillo (.3). | 0.90 375.00/hr    | 337.50 |
|              | AJB | Received from R. Gordon (Jenner) and analyzed latest proposed texts ██████████ ████████████████████████████████. | 1.70 375.00/hr    | 637.50 |
|              | AJB | Received from R. Gordon (Jenner) and reviewed ████████████████████████ ████(.2) and forwarded my proposed edits (.2). | 0.40 375.00/hr    | 150.00 |
|              | HMK | Read and review the draft ████████████████████████████ (.5); correspondence about same (.3). | 0.80 375.00/hr    | 300.00 |
|              | HMK | Read and review informative motion ████████████████████████ ████. | 0.20 375.00/hr    | 75.00  |
|              | HMK | Meeting with F. del Castillo regarding the status of the Pension Guidelines. | 0.40 375.00/hr    | 150.00 |
|              | FDC | Meeting with H. Mayol regarding the status of the negotiation of the pension guidelines and latest changes. | 0.40 250.00/hr    | 100.00 |
|              | FDC | Read and review the final clean version ████████████████████████ ████(.5); correspondence about same (.3). | 0.80 250.00/hr    | 200.00 |
| 03/12/22     | AJB | Received from P. Possinger (Proskauer) and reviewed the final text ████████ ████████████(.8) and ensuing responses from the AAFAF and ORC professionals ████████████████████(.4). | 1.20 375.00/hr    | 450.00 |
|              | AJB | Received and read FOMB's informative motion regarding exhibit "D" to the plan confirmation order, Dkt. 20,317 and exhibit. | 0.40 375.00/hr    | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/14/22 | AJB | Received memorandum from C. Wedoff (Jenner) ██████████████ (.1) and responded with my suggested edits (.1). | 0.20 375.00/hr | 75.00 |
|  | AJB | Several conferences throughout day with F. del Castillo ██████████. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received from attorney J. Pietrantoni (O'neill) and examined final text ██ ██████████████ | 0.30 375.00/hr | 112.50 |
|  | FDC | Multiple correspondence with C. Wedoff and R. Gordon ███████████████ | 0.40 250.00/hr | 100.00 |
|  | FDC | Read and review the informative motion ████████████████. | 0.40 250.00/hr | 100.00 |
| 03/15/22 | HMK | Read and review email from C. Steege ██████████████ | 0.40 375.00/hr | 150.00 |
|  | FDC | Read and review email from C. Steege ██████████████ | 0.60 250.00/hr | 150.00 |
|  | HMK | Read and review correspondence regarding informative motion ██████ ██████████████. | 0.20 375.00/hr | 75.00 |
|  | FDC | Read and review correspondence regarding informative motion ██████ ████████████ | 0.20 250.00/hr | 50.00 |
| 03/16/22 | AJB | Received and read Judge LTS's order regarding matters that may be resolved in connection to the plan of adjustment following the effective date, Dkt. 20,341. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's notice of entry of an order to confirm the modified eighth amended Title III plan of adjustment for the Commonwealth of Puerto Rico and occurrence of the effective date, Dkt. 20,349. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received from R. Gordon (Jenner) and reviewed final clean draft ██████ ████████████████████ (.1) and reactions from FOMB and AAFAF professionals (.1). | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and examined final text of ORC's informative motion on appointment of 5 members to the pension benefits council, Dkt. 20,354. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read "Fourth Amended Plan Supplement" and plan related documents filed by FOMB, Dkt. 20,353 and attachments. | 3.80 375.00/hr | 1,425.00 |
|  | FDC | Prepared email memorandum ████████████████ | 0.70 250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/17/22 | HMK | Read and consider email memorandum by F. del Castillo ██████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Prepared email memorandum ██████████ | 0.40 250.00/hr | 100.00 |
| | FDC | Prepared email memorandum and correspondence with R. Gordon ██████ ████. | 0.50 250.00/hr | 125.00 |
| 03/18/22 | HMK | Read and consider correspondence with J. Pietrantoni and R. Gordon ████ ██████. | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence with J. Pietrantoni and R. Gordon ██████████ | 0.30 250.00/hr | 75.00 |
| 03/19/22 | HMK | Read and review draft by F. del Castillo of presentation ██████, 375.00/hr | 1.00 375.00/hr | 375.00 |
| | FDC | Prepared draft of presentation ██████████. | 4.50 250.00/hr | 1,125.00 |
| 03/21/22 | AJB | Received and read correspondence between F. del Castillo and ORC's appointees to the pension benefits council ██████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Continue to work on presentation ██████████ | 3.50 250.00/hr | 875.00 |
| 03/22/22 | FDC | Prepared email memorandum regarding presentation ██████████ and made additional changes to the draft of the presentation. | 1.30 250.00/hr | 325.00 |
| 03/23/22 | AJB | Received memorandum of F. del Castillo ██████████ (.1) and forwarded my response (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from F. del Castillo and analyzed a proposed presentation ██████ (.9) and forwarded to him my comments (.2). | 1.10 375.00/hr | 412.50 |
| | FDC | Correspondence and logistics to coordinate the presentation ██████████ | 1.00 250.00/hr | 250.00 |
| | FDC | Final review and changes to the presentation ██████████. | 2.00 250.00/hr | 500.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    21

|            |     |                                                                                                                               | Hrs/Rate          | Amount  |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------|-------------------|---------|
| 03/24/22   | AJB | Conference with F. del Castillo ████████████████ (.3); later, exchange of notes with F. del Castillo and M. Rivera, conference set for 29/March (.1). | 0.40 375.00/hr    | 150.00  |
|            | FDC | ████████████████████████████████████████                                                                                      | 2.20 250.00/hr    | 550.00  |
| 03/25/22   | AJB | Received and read FOMB's motion regarding matters that may be resolved with the modified eighth amended plan following the effective date, Dkt. 20,445 and exhibits. | 0.60 375.00/hr    | 225.00  |
|            | FDC | Preparation for presentation (.5); made presentation ████████████ (2); conference call with J. Marchand about same and a follow up meeting ████████ (.2). | 2.70 250.00/hr    | 675.00  |
| 03/28/22   | AJB | Reviewed correspondence between F. del Castillo and R. Gordon (Jenner) ████████████                                            | 0.10 375.00/hr    | 37.50   |
|            | AJB | Conference with F. del Castillo (.2) and exchange of correspondence with FOMB counsel J. Pietrantoni (O'neill) ████████ (.1).  | 0.30 375.00/hr    | 112.50  |
|            | AJB | Received and read correspondence between FOMB counsel P. Possinger (Proskauer) and R. Gordon (Jenner) ████████████             | 0.30 375.00/hr    | 112.50  |
|            | FDC | Read and review correspondence from R. Gordon ████████████ .                                                                   | 0.10 250.00/hr    | 25.00   |
|            | FDC | Correspondence with R. Gordon regarding presentation ████████████ .                                                            | 0.30 250.00/hr    | 75.00   |
|            | FDC | Multiple correspondence regarding the translation to Spanish of the pension reserve guidelines.                                | 0.30 250.00/hr    | 75.00   |
|            | FDC | Preparation for meeting and correspondence about same (.4); conference call with J. Pietrantoni and A. J. Bennazar ████████ (.2); follow up meeting with A. J. Bennazar about same (.2). | 0.80 250.00/hr    | 200.00  |
|            | FDC | Prepared ████████████████████ (3.5); read and review changes from A. J. Bennazar and correspondence with R. Gordon about same (.3). | 3.80 250.00/hr    | 950.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/29/22 | AJB | Virtual meeting with FOMB counsel J. Pietrantoni (O'neill) and F. del Castillo ▮ (.6); received and read further correspondence between F. del Castillo and R. Gordon (Jenner) ▮ (.2). | 0.80 375.00/hr | 300.00 |
| | FDC | Read and review ▮. | 0.50 250.00/hr | 125.00 |
| 03/30/22 | AJB | Received from F. del Castillo draft ▮ (.2) and forwarded to him my comments (.1). Received and read reactions of FOMB counsel J. Pietrantoni (O'neill) and P. Possinger (Proskauer) (.1). | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review additional changes from R. Gordon ▮ | 0.50 250.00/hr | 125.00 |
| 03/31/22 | AJB | Received and read exchange of correspondence between FOMB counsel P. Possinger (Proskauer), J. Pietrantoni (O'neill), F. del Castillo and R. Gordon (Jenner) ▮ | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with attorneys from the FOMB ▮. | 0.90 250.00/hr | 225.00 |

SUBTOTAL: [ 108.10 33,487.50 ]

**PREPA/UTIER**

| | | | | |
|---|---|---|---|---|
| 03/02/22 | AJB | Received and read FOMB's notice and motion for an order to approve settlement with Whitefish Energy Holdings, proposed order and settlement agreement, Dkt. 2740 in 17-4780. | 0.90 375.00/hr | 337.50 |
| 03/09/22 | AJB | Received and read urgent consensual motion for extension of deadlines regarding Whitefish Energy Holdings' claim for allowance of administrative expense, Dkt. 20,275 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read the Ad Hoc Group of PREPA bondholders' informative motion regarding the termination of the PREPA restructuring support agreement, Dkt. 2745 in 17-4580 and exhibit. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read urgent consensual motion of PREPA for extension of deadlines regarding administrative expense claim of Whitefish Energy Holdings, Dkt. 2749 in 17-4780 and proposed order. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/09/22 AJB | Received and read AAFAF's motion to inform the termination of PREPA's RSA, Dkt. 2747 in 17-4780 and exhibit. | | 0.30 375.00/hr | 112.50 |
| AJB | Received and read Judge LTS's order to deny request of the Ad Hoc Group of PREPA bondholders to appoint a mediator for a PREPA plan of adjustment, Dkt. 20,278. | | 0.30 375.00/hr | 112.50 |
| 03/11/22 AJB | Received and read motion on reservation of rights of Rafael Hernández Montañez in his official capacity as Speaker of the P.R. House of Representatives, Dkt. 20,296 and exhibits. | | 0.20 375.00/hr | 75.00 |
| 03/17/22 AJB | Received and read certificate of no objection to motion for order approving settlement agreement with Whitefish Energy Holdings, LLC and proposed revised order, Dkt. 2758 at 17-4780. | | 0.40 375.00/hr | 150.00 |
| 03/18/22 AJB | Received and read the government parties' report regarding mediation for a PREPA plan of adjustment, Dkt. 2761 at 17-4780. | | 0.20 375.00/hr | 75.00 |
| 03/22/22 AJB | Received and read Judge LTS's order to approve settlement between PREPA and Whitefish Energy Holdings, LLC, Dkt. 2763 in 17-4780. | | 0.10 375.00/hr | 37.50 |
| 03/31/22 AJB | Received and read PREPA's urgent motion for extension to file further status report, Dkt. 112 in adv. proced. 17-0256 and proposed order. | | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | [ | 3.10 | 1,162.50 ] |
| | **FOR PROFESSIONAL SERVICES RENDERED** | | **192.70** | **$59,787.50** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

June 28, 2022
Invoice #220414

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2022**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 04/01/22 | AJB | Received and read 9th urgent motion of the Commonwealth of P.R. for extension of deadlines, Dkt. 20,479. | 0.10 375.00/hr | 37.50 |
| 04/02/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,476-20,506. | 0.70 375.00/hr | 262.50 |
| 04/04/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20476 (.1); Doc#:20480 (.1); Doc#:20482 (.1); Doc#:20508 (.1). | 0.40 250.00/hr | 100.00 |
| 04/05/22 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 20,507-20,511. | 0.10 375.00/hr | 37.50 |
| 04/08/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20526 (.1); Doc#:20527 (.2); Doc#:20531 (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed documents files, as per the ECF system, Dkts. 20,521-20,525. | 0.20 375.00/hr | 75.00 |
| 04/09/22 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 20,526-20,531. | 0.40 375.00/hr | 150.00 |
| 04/12/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,532-20,543. | 0.40 375.00/hr | 150.00 |
| 04/13/22 | AJB | Received and read FOMB's urgent consensual motion for extension of deadlines and proposed order, Dkt. 20,556. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/13/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,544-20,551. | 0.30 375.00/hr | 112.50 |
| 04/18/22 | FDC | Read and review docket in Case:17-03283-LTS: Doc#:20546 (.2); Doc#:20548 & Doc#:20559 (.1); Doc#:20562 (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,551-20,563. | 0.40 375.00/hr | 150.00 |
| 04/19/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,564-20,570. | 0.20 375.00/hr | 75.00 |
| 04/21/22 | AJB | Received and read AAFAF's 2 urgent consented motions for extension of deadlines and their respective proposed orders, Dkts. 20,584 and 20,585. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 20,574-20,580. | 0.30 375.00/hr | 112.50 |
| 04/23/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,590-20,600. | 0.30 375.00/hr | 112.50 |
| 04/25/22 | HMK | Meeting with A. J. Bennazar and F. del Castillo to review case status, pending matters. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read FOMB's tenth urgent motion for extension of deadlines, Dkt. 20,607 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Conference with H. Mayol and F. del Castillo to review pending matters. | 0.40 375.00/hr | 150.00 |
| | FDC | Met with A. J. Bennazar and H. Mayol to review and discuss status of pending matters. | 0.40 250.00/hr | 100.00 |
| 04/26/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,601-20,608. | 0.20 375.00/hr | 75.00 |
| 04/27/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,609-20,624. | 0.40 375.00/hr | 150.00 |
| 04/28/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,625-20,635. | 0.30 375.00/hr | 112.50 |
| 04/29/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,636-20,639. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the US Trustee's Fifth Amended notice of appointment of Official Committee of Unsecured Creditors, Dkt. 20,640. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20605 (.1); Doc#:2788 (.1); Doc#:20640 (.1). | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/30/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,640-20,648. | 0.20<br>375.00/hr | 75.00 |
|  | SUBTOTAL: | [ | 7.90 | 2,725.00 ] |

**CHALLENGES TO PROMESA**

| 04/12/22 | AJB | Received and read Judge LTS's scheduling order regarding the challenge of Sucesión Pastor Mandry to Promesa under the takings clause of the US Constitution, Dkt. 20,552. | 0.20<br>375.00/hr | 75.00 |
|---|---|---|---|---|
|  | SUBTOTAL: | [ | 0.20 | 75.00 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

| 04/04/22 | FDC | Worked on the February 17, 2022 minutes of the meeting from the Retiree Committee. | 3.70<br>250.00/hr | 925.00 |
|---|---|---|---|---|
| 04/06/22 | HMK | Participated in the meeting on behalf of the COR with the appointees by the COR to the Pension Benefits Council. | 2.20<br>375.00/hr | 825.00 |
|  | FDC | Preparation for the meeting, draft of agenda and logistics (1); participated in the meeting on behalf of the COR with the appointees by the COR to the Pension Benefits Council (2.2). | 3.20<br>250.00/hr | 800.00 |
| 04/07/22 | HMK | Conference call with F. del Castillo, W. Santiago and C. Núñez regarding the first meeting of the Pension Benefits Council. | 0.60<br>375.00/hr | 225.00 |
|  | FDC | Conference call with H. Mayol, W. Santiago and C. Núñez regarding the first meeting of the Pension Benefits Council. | 0.60<br>250.00/hr | 150.00 |
| 04/11/22 | HMK | Conference call with W. Santiago regarding the meeting with the members appointed by the COR to the Pension Benefits Council and B. Paniagua about same. | 0.40<br>375.00/hr | 150.00 |
|  | FDC | Conference call with W. Santiago regarding the meeting with the members appointed by the COR to the Pension Benefits Council (.2); conference call with H. Mayol and B. Paniagua about same (.2). | 0.40<br>250.00/hr | 100.00 |
|  | HMK | Participated in the meeting on behalf of the COR with the appointees by the COR to the Pension Benefits Council. | 1.00<br>375.00/hr | 375.00 |
|  | FDC | Preparation for the meeting (.2); participated in the meeting on behalf of the COR with the appointees by the COR to the Pension Benefits Council (1). | 1.20<br>250.00/hr | 300.00 |
| 04/12/22 | FDC | Conference call with G. Valentín ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.7); conference call with H. Mayol about same (.2); correspondence with R. Gordon about same (.2). | 1.10<br>250.00/hr | 275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/13/22 | FDC | Correspondence with member of Pension Benefits appointed by the COR to coordinate the meeting for the acceptance of the appointment. | 0.50 250.00/hr | 125.00 |
| 04/20/22 | FDC | Translation ███████████████████████" for the members of the COR. | 0.50 250.00/hr | 125.00 |
| 04/27/22 | FDC | Participated in meeting of the members appointed by the COR to the Pension Benefits Council ███████████████████████. | 2.00 250.00/hr | 500.00 |
| 04/28/22 | HMK | Read and consider correspondence with R. Gordon and F. del Castillo to schedule a meeting of the COR. | 0.20 375.00/hr | 75.00 |
|  | HMK | Read and consider email memorandum by F. del Castillo ██████████ ████████████████████████████████ | 0.10 375.00/hr | 37.50 |
|  | FDC | Correspondence with R. Gordon and H. Mayol to schedule a meeting of the COR. | 0.20 250.00/hr | 50.00 |
|  | FDC | Prepared email memorandum to R. Gordon and H. Mayol ████████ ████████████████████████████████ | 0.50 250.00/hr | 125.00 |
| 04/29/22 | FDC | Conference call with M. Fabre and H. Mayol regarding the status of the case and to schedule a meeting of the COR. | 0.30 250.00/hr | 75.00 |
|  | | SUBTOTAL: [ | 18.70 | 5,237.50 ] |

### COMMUNICATIONS WITH RETIREES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/21/22 | FDC | Read and review question from member of the COR, research and draft of answer of question (.5); correspondence with M. Noguera and answer to question from retiree (.2). | 0.70 250.00/hr | 175.00 |
| 04/22/22 | HMK | Conference call with COR vice-chair C. Núñez about the status of the case. | 0.40 375.00/hr | 150.00 |
|  | FDC | Conference call with C. Núñez about the status of the case. | 0.40 250.00/hr | 100.00 |
| 04/25/22 | FDC | Preparation for call (.2); conference call with J. Marchand regarding the status of the case and the Pension Benefits Council (.5). | 0.70 250.00/hr | 175.00 |
| 04/28/22 | HMK | Read and consider answer by F. del Castillo to question from members of the Retiree Committee ███████████████████████. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page     5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/28/22 | FDC | Read, review, research and answer to question from members of the Retiree Committee ████████████████ | 0.50<br>250.00/hr | 125.00 |
| 04/29/22 | HMK | Conference call with M. Fabre and F. del Castillo regarding the status of the case and to schedule a meeting of the COR. | 0.30<br>375.00/hr | 112.50 |
|  | HMK | Conference call with J. Marchand and F. del Castillo and review of translation of the Pension Reserve Guidelines to include disclaimer. | 0.30<br>375.00/hr | 112.50 |
|  | FDC | Conference call with J. Marchand and H. Mayol and review of translation of the Pension Reserve Guidelines to include disclaimer. | 0.30<br>250.00/hr | 75.00 |
|  | SUBTOTAL: | [ | 3.80 | 1,100.00 ] |

**CONTESTED MATTERS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/22 | AJB | Received and read notice of removal of certain claims from administrative claims reconciliation and alternate dispute resolution, Dkt. 20,480 and addendum. | 0.30<br>375.00/hr | 112.50 |
| 04/05/22 | AJB | Received and read FOMB's notice of assignment of claims to alternative dispute resolution, Dkt. 20,509. | 0.10<br>375.00/hr | 37.50 |
| 04/11/22 | AJB | Received and read AAFAF's objection to request for allowance of administrative expense claim by NTT Data in connection with its contract with the P.R. environmental quality board, Dkt. 20,541 and addenda. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read the Commonwealth's objection to NTT Data State Health Consulting's motion for allowance of administrative expense claim related to a contract with the P.R. Department of Health, Dkt. 20,540 and exhibits. | 0.60<br>375.00/hr | 225.00 |
| 04/12/22 | AJB | Received and read AAFAF's objection to administrative expense claim of NTT Data EAS, Inc. regarding a contract with the Puerto Rico Environmental Quality Board, Dkt. 20,541 and exhibits. | 0.60<br>375.00/hr | 225.00 |
| 04/13/22 | AJB | Received and read FOMB's informative motion to the effect that the adversary proceeding of FOMB vs. Ambac (20-0007) was not resolved by the plan of adjustment, Dkt. 20,562. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read motion by the avoidance actions trustee, the UCC's special claims committee and the committee to substitute the avoidance actions trustee as plaintiffs in adversary proceedings, Dkt. 20,548, appendix and proposed order. | 0.60<br>375.00/hr | 225.00 |
| 04/21/22 | AJB | Received and read request for lift of stay of 75 claimants in 2 civil actions pending before the USDC-PR (17-1770 and 18-1081), exhibits and addenda, Dkt. 20,576. | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page     6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/25/22 | AJB | Received and read joint status report of plaintiff Cooperativa de Ahorro y Crédito Vegabajeña and ERS represented by FOMB, Dkt. 29 in adv. proced. 19-0028. | 0.20<br>375.00/hr | 75.00 |
| 04/27/22 | AJB | Received and read UCC's withdrawal of objection of the P.R. Government Development Bank against the Commonwealth, Dkt. 20,616. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's fifth informative motion regarding resolution of proof of claim through alternative dispute resolution procedures, Dkt. 20,622 and exhibit, stipulation and proposed order. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read the FOMB's eleventh alternative dispute resolution notice, Dkt. 20,621 and exhibits. | 0.40<br>375.00/hr | 150.00 |

SUBTOTAL:                                                                [     4.60     1,725.00 ]

**COURT HEARINGS**

| 04/28/22 | AJB | Received and read Judge LTS's order concerning the 22/May omnibus hearing, 20,630. | 0.10<br>375.00/hr | 37.50 |
|---|---|---|---|---|
| 04/29/22 | FDC | Listened to the oral arguments before the First Circuit on the appeal of the Confirmation of the Title III POA. | 2.50<br>250.00/hr | 625.00 |

SUBTOTAL:                                                                [     2.60     662.50 ]

**EMPLOYMENT OF PROFESSIONALS**

| 04/05/22 | HMK | Read and review correspondence from C. Wedoff and attached files regarding the PRRADA disclosures and correspondence about same. | 0.30<br>375.00/hr | 112.50 |
|---|---|---|---|---|
|  | FDC | Read and review correspondence from C. Wedoff and attached files regarding the PRRADA disclosures and correspondence about same. | 0.30<br>250.00/hr | 75.00 |
|  | AJB | Received and read memorandum of C. Wedoff (Jenner) with Judge LTS's amended list of "Material Interested Parties" for use in connection with the PRRADA disclosures due 16/May and examined the list. | 1.70<br>375.00/hr | 637.50 |
| 04/06/22 | AJB | Meeting with F. del Castillo to discuss the "MIP" list. | 0.40<br>375.00/hr | 150.00 |
|  | FDC | Conference with A. J. Bennazar on the PRRADA disclosures. | 0.40<br>250.00/hr | 100.00 |
| 04/07/22 | FDC | Worked on the preparation of the March 2022 fee application of Bennazar, García & Milián C.S.P. | 2.10<br>250.00/hr | 525.00 |
|  | FDC | Correspondence with members of the COR regarding fee increase for attorneys from Jenner & Block LLC. | 0.20<br>250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                 Page      7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/08/22 | AJB | Received from the Fee Examiner and reviewed "Amended Proposed Third Interim Compensation Order" and attachments, Dkt. 20,531. | 1.10 375.00/hr | 412.50 |
| 04/09/22 | AJB | Received correspondence from C. Wedoff (Jenner) to confirm no-objection to our January/2022 professional services fee invoice. Note to M. Quevedo. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received from F. del Castillo a memorandum requesting that every attorney in the firm should carefully examine the list of "Material Interested Parties" for purposes of the PRRADA disclosures (.1) and forwarded my response (.2). | 0.30 375.00/hr | 112.50 |
| 04/11/22 | HMK | Meeting with A. J. Bennazar and F. del Castillo regarding the PRRADA disclosures. | 0.50 375.00/hr | 187.50 |
|  | FDC | Meeting with A. J. Bennazar and H. Mayol regarding the PRRADA disclosures (.5); In office correspondence about same (.1). | 0.60 250.00/hr | 150.00 |
|  | AJB | Conference with H. Mayol and F. del Castillo on compliance with PRRADA disclosure requirements. | 0.50 375.00/hr | 187.50 |
| 04/12/22 | FDC | Prepared the May 2022 budget for Bennazar, García & Milián C.S.P. | 0.70 250.00/hr | 175.00 |
| 04/13/22 | AJB | Received and read Judge LTS's third amended order to set procedures for interim and final compensation and reimbursement of expenses of professionals and exhibits, Dkt. 20,546. | 0.60 375.00/hr | 225.00 |
| 04/16/22 | HMK | Read and review correspondence regarding PRRADA disclosures for Bennazar, García & Milián C.S.P. | 0.20 375.00/hr | 75.00 |
|  | FDC | Read and review correspondence regarding PRRADA disclosures for Bennazar, García & Milián C.S.P. | 0.20 250.00/hr | 50.00 |
| 04/18/22 | FDC | Read and review list of parties of interest under Docket 20458 and correspondence about same. | 1.00 250.00/hr | 250.00 |
|  | ABN | Examined the list of "Material Interested Parties" for purposes of our PRRADA disclosures (1.1) and forwarded response to A. J. Bennazar (.2). | 1.30 150.00/hr | 195.00 |
|  | AJB | Received responses from F. del Castillo, A. Bennazar Nin and C. Ramírez on result of their respective reviewers of the list of material interested parties for purposes of PRRADA disclosures. | 0.30 375.00/hr | 112.50 |
|  | CRI | Reviewed conflict list for purposes of PRRADA disclosures (1.2); forwarded response to A. J. Bennazar (.1). | 1.30 150.00/hr | 195.00 |
| 04/19/22 | AJB | Meeting with F. del Castillo to review and discuss BGM's budget for May/2022. | 0.30 375.00/hr | 112.50 |
| 04/20/22 | HMK | Meeting with A. J. Bennazar and F. del Castillo regarding the PRRADA disclosures. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/20/22 | FDC | Meeting with A. J. Bennazar and H. Mayol regarding the PRRADA disclosures (.2); correspondence with C. Wedoff about same (.1). | 0.30 250.00/hr | 75.00 |
| | AJB | Meeting with H. Mayol and F. del Castillo on PRRADA disclosures (.2); correspondence with F. del Castillo and C. Wedoff (Jenner) regarding PRRADA disclosures (.1). | 0.30 375.00/hr | 112.50 |
| 04/22/22 | FDC | Read, review and remittance of the February and March Fee Statements of FTI Consultants. | 0.40 250.00/hr | 100.00 |
| 04/26/22 | AJB | Worked on the draft of our February/2022 professional services fee invoice (.8); conference with W. Bravo and F. del Castillo re: same (.1). | 0.90 375.00/hr | 337.50 |
| 04/27/22 | FDC | Read, review and made changes to the final draft of the February 2022 fee statement of Bennazar, García & Milián C.S.P. (.6); conference with A. J. Bennazar re: same (.1) | 0.70 250.00/hr | 175.00 |
| | FDC | Worked on the redactions of the February 2022 fee statement of Bennazar, García & Milián C.S.P. (.6); forwarded to A. J. Bennazar (.1). | 0.70 250.00/hr | 175.00 |
| | AJB | Received and read correspondence between ORC vice-chair Carmen N. Núñez and F. del Castillo on our February/2022 professional services fee invoice (.1); correspondence with F. del Castillo re: same (.1). | 0.20 375.00/hr | 75.00 |
| 04/28/22 | AJB | Received and read memorandum of C. Wedoff (Jenner) regarding BGM's February/2022 professional services. | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | [ | 18.20 | 5,290.00 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/03/22 | FDC | Read and review multiple correspondence regarding the logistics for the first meeting of the Pension Benefits Council. | 0.60 250.00/hr | 150.00 |
| | HMK | Read and review multiple correspondence regarding the logistics for the first meeting of the Pension Benefits Council. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read exchange of correspondence between FOMB counsel P. Possinger (Proskauer) and R. Gordon (Jenner) to set up the first meeting of the Pension Benefits Council, created pursuant to the plan of adjustment (.4); correspondence with other professionals re: same (.2). | 0.60 375.00/hr | 225.00 |
| 04/04/22 | FDC | Correspondence with attorneys from the FOMB regarding the personal circumstances of the members appointed by the COR to the Pension Benefits Council. | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell regarding the next meeting of the members appointed by the COR to the Benefits Council. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/04/22 | HMK | Prepare for conference call (.1); conference call with R. Gordon and F. del Castillo regarding the initial meeting of the Pension Benefits Council (.6). | 0.70 375.00/hr | 262.50 |
|  | HMK | Read and review multiple correspondence regarding the initial meeting of the Pension Benefits Council (.8); read and consider email memorandum from F. del Castillo and R. Gordon ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.2). | 1.00 375.00/hr | 375.00 |
|  | FDC | Read and review multiple correspondence regarding the initial meeting of the Pension Benefits Council (.5); prepared email memorandum to R. Gordon and H. Mayol ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5). | 1.00 250.00/hr | 250.00 |
|  | HMK | Read and consider correspondence with attorneys from the FOMB regarding the personal circumstances of the members appointed by the COR to the Pension Benefits Council. | 0.30 375.00/hr | 112.50 |
|  | FDC | Prepare for conference call (.1); conference call with R. Gordon and H. Mayol regarding the initial meeting of the Pension Benefits Council (.6). | 0.70 250.00/hr | 175.00 |
|  | FDC | Prepare for conference call (.2); conference call with H. Mayol, J. Marchand and M. Schell regarding the next meeting of the members appointed by the COR to the Benefits Council (.6); prepared agenda and worked on logistics for next meeting of the members appointed by the COR to the Benefits Council (.3). | 1.10 250.00/hr | 275.00 |
|  | AJB | Received and read exchange of correspondence between FOMB counsel Julio Pietrantoni and F. del Castillo on process for the newly-appointed members of the Pension Benefits Council to formally accept their designation by execution of public notarized deeds of acceptance (.3); discussed with F. del Castillo (.2). | 0.50 375.00/hr | 187.50 |
| 04/05/22 | HMK | Read, review, and compare version of the deed accepting the appointment to the Pension Benefits Council prepared by the FOMB and the filing to the Office of Trusts of PR of the Deed of Trust of the Pension Reserve Trust. | 0.50 375.00/hr | 187.50 |
|  | FDC | Read, review, and compare version of the deed accepting the appointment to the Pension Benefits Council prepared by the FOMB and the filing to the Office of Trusts of PR of the Deed of Trust of the Pension Reserve Trust. | 0.50 250.00/hr | 125.00 |
|  | HMK | Conference call with R. Gordon and F. del Castillo regarding the initial meeting on the Pension Benefits Council. | 0.70 375.00/hr | 262.50 |
|  | FDC | Conference call with R. Gordon and H. Mayol regarding the initial meeting on the Pension Benefits Council. | 0.70 250.00/hr | 175.00 |
|  | HMK | Conference calls with members appointed to the Council by the COR, correspondence and logistics for the meeting schedule with them on April 6. | 1.00 375.00/hr | 375.00 |
|  | FDC | Conference calls with members appointed to the Council by the COR, correspondence and logistics for the meeting schedule with them on April 6. | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/05/22 AJB | Received from FOMB counsel J. Pietrantoni (O'neill) draft proposed deed of acceptance of appointment to the Pension Benefits Council (.6) and discussed with F. del Castillo (.2); also received from attorney Pietrantoni and reviewed the notice of filing of the deed of constitution of Trust (to create the Pension Benefits Trust) before the Registry of Trusts of the P.R. Supreme Court (.3); received and read exchange of comments between R. Gordon (Jenner) and F. del Castillo (.2). | | 1.30 375.00/hr | 487.50 |
| 04/06/22 HMK | Read and review presentation prepared by the FOMB to the Pension Benefits Council. | | 0.50 375.00/hr | 187.50 |
| FDC | Read and review presentation prepared by the FOMB to the Pension Benefits Council. | | 0.50 250.00/hr | 125.00 |
| FDC | Prepared translation to Spanish of the draft of the deed of trust for members of the council to accept their appointments. | | 1.50 250.00/hr | 375.00 |
| HMK | Read and consider Spanish language version of the Pension Benefits Deed of Trust, reply with comments. | | 0.40 375.00/hr | 150.00 |
| 04/07/22 HMK | Conference with R. Gordon and F. del Castillo on coordination of Pension Benefits Council COR participation. | | 0.30 375.00/hr | 112.50 |
| FDC | Conference with R. Gordon and H. Mayol on coordination of Pension Benefits Council initial set up. | | 0.30 250.00/hr | 75.00 |
| HMK | Conference with A. J. Bennazar and F. del Castillo on Benefits Council documents, Deed of Trust. | | 0.40 375.00/hr | 150.00 |
| FDC | Conference with A. J. Bennazar and H. Mayol on Benefits Council documents and the Deed of Trust. | | 0.40 250.00/hr | 100.00 |
| AJB | Meeting with H. Mayol and F. del Castillo to discuss the deed of Trust and creation of the Pension Benefits Council. | | 0.40 375.00/hr | 150.00 |
| 04/08/22 HMK | Conference with F. del Castillo on Pension Benefits documents, Guidelines and Deed of Trust. | | 0.20 375.00/hr | 75.00 |
| FDC | Conference call with H. Mayol on Pension Benefits documents, Guidelines and Deed of Trust. | | 0.20 250.00/hr | 50.00 |
| FDC | Read, review and made changes to the translation to Spanish of the Pension Reserve Guidelines. | | 3.00 250.00/hr | 750.00 |
| 04/18/22 HMK | Conference call with W. Santiago and correspondence with G. Valentín regarding the logistics for the signature of the deed accepting the appointment (.3); conference call with F. del Castillo about same (.2); correspondence with R. Gordon about same (.1). | | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/18/22 | FDC | Conference call with W. Santiago and correspondence with G. Valentín regarding the logistics for the signature of the deed accepting the appointment (.3); conference call with H. Mayol about same (.2); correspondence with representatives of the Oversight Board to coordinate the signatures (.2); correspondence with R. Gordon about same (.1). | 0.80 250.00/hr | 200.00 |
|  | FDC | Continue to review the translation of the Pension Reserve Guidelines to Spanish. | 2.00 250.00/hr | 500.00 |
| 04/21/22 | FDC | Continue to review and make changes to the translation of the Pension Reserve Guidelines to Spanish. | 1.50 250.00/hr | 375.00 |
| 04/25/22 | FDC | Continue to review and make changes to the translation of the Pension Reserve Guidelines to Spanish. | 1.00 250.00/hr | 250.00 |
|  | HMK | Read, review and consider, edit and comment on Spanish language translations of Pension Benefits Trust and Guidelines, submit changes. | 1.20 375.00/hr | 450.00 |
|  | FDC | Meeting with A. J. Bennazar ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
|  | AJB | Received from R. Gordon (Jenner) ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ with edits and suggested corrections (.6); discussed with F. del Castillo (.3). | 0.90 375.00/hr | 337.50 |
| 04/26/22 | FDC | Correspondence with attorneys from the FOMB regarding the logistics for members appointed by the COR to the Pension Benefits Council to accept the appointment (.2); correspondence with representatives of AFSCME about same (.2). | 0.40 250.00/hr | 100.00 |
|  | FDC | Read and review the First Circuit Opinion and order rejecting the appeal by the Teachers Associations and multiple correspondence about same. | 0.90 250.00/hr | 225.00 |
|  | AJB | Received and read the opinion and order issued by the USCA, 1st Cir., in 22-1080 rejecting the appeal of several teachers' associations based on the treatment of pensions in the plan of adjustment (.9) and ensuing exchange of comments among the other ORC professionals (.3). | 1.20 375.00/hr | 450.00 |
| 04/28/22 | HMK | Read and consider USCA ruling and opinion on Teachers Associations appeal of the POA confirmation. | 0.80 375.00/hr | 300.00 |
|  | SUBTOTAL: | [ | 33.00 | 10,037.50 ] |

**PREPA/UTIER**

| 04/02/22 | AJB | Received and read PREPA's notice of impasse regarding proof of claim, Dkt. 20,506. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/02/22 | AJB | Received and read Judge LTS's order and notice of preliminary designation of mediation team, Dkt. 2767 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 04/09/22 | AJB | Received and read order to appoint mediation team, Dkt. 2772 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order to establish terms and conditions of mediation, Dkt. 2773 in 17-4780. | 0.30<br>375.00/hr | 112.50 |
| 04/19/22 | AJB | Received and read 3 notices by PREPA creditors Isla del Río, Inc., Estate of Yesmin Galib and Jorge Lucas Valdivieso, Dkts. 2779, 2777 and 2778 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 04/21/22 | AJB | Received and read the fifteenth supplemental verified statements of PREPA Bondholders (Ad Hoc Group), Dkt. 2782 and exhibits in 17-4780. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received and read motion for relief from stay of PV Properties, Inc., Dkt. 2779 in 17-4780 with exhibit and proposed order. | 0.80<br>375.00/hr | 300.00 |
| 04/25/22 | AJB | Received and read FOMB's urgent motion for extension of deadline related to mediation process and proposed order, Dkt. 2784 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 04/26/22 | AJB | Received and reviewed Judge LTS's order to grant FOMB's motion to extend deadline to report of results of PREPA mediation, Dkt. 2785 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| | SUBTOTAL: | | [      2.80 | 1,050.00 ] |
| | FOR PROFESSIONAL SERVICES RENDERED | | 91.80 | $27,902.50 |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

July 8, 2022
Invoice #220502

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2022**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 05/03/22 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 20,650-20,659. | 0.20 375.00/hr | 75.00 |
| 05/04/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20650 (.1); Doc#:20651 (.8); Doc#:20652 (.7); Doc#:20653 (.2); Doc#:20653 (.2); Doc#:20654 (.4); Doc#:20655 (.2); Doc#:20656 (.1); Doc#:20658 (.1); Doc#:20663 (.1); Doc#:20665 (.1); Doc#:20669 (.1). | 3.10 250.00/hr | 775.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,660-20,670. | 0.20 375.00/hr | 75.00 |
| 05/05/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,671-20,676. | 0.10 375.00/hr | 37.50 |
| 05/06/22 | AJB | Read and reviewed updated master service list, Dkt. 20,681. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,677-20,691. | 0.30 375.00/hr | 112.50 |
| 05/07/22 | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 20,692-20,699. | 0.20 375.00/hr | 75.00 |
| 05/09/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20673 (.1); Doc#:20680 (.1); Doc#:20691 (.1); Doc#:20695 (.1); Doc#:20716 (.1); Doc#:20717 (.1). | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/10/22 | FDC | Read and review May 6, 2022 letter from the Oversight Board to the Commonwealth of PR regarding Act 80 and the early retirement program and letter from May 10, 2022 to the Public Service Appeal Commission. | 0.40<br>250.00/hr | 100.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,700-20,724. | 0.60<br>375.00/hr | 225.00 |
| 05/11/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,725-20,738. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read FOMB's request to terminate certain responses to omnibus objections, Dkt. 20,732 plus appendix and proposed order. | 0.40<br>375.00/hr | 150.00 |
| 05/12/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,739-20,756. | 0.30<br>375.00/hr | 112.50 |
| 05/13/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,757-20,768. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and examined FOMB's twenty-seventh omnibus motion for modifications to the automatic stay, proposed order and its exhibit, Dkt. 20,772. | 0.30<br>375.00/hr | 112.50 |
| 05/14/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,769-20,799. | 0.60<br>375.00/hr | 225.00 |
| 05/16/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20746 (.1); Doc#:20801 (.1); Doc#:20817 & Doc#:20818 (.1); Doc#:20820 & Doc#:20821 (.1); Doc#:20833 (.2). | 0.60<br>250.00/hr | 150.00 |
| 05/17/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,800-20,843. | 0.90<br>375.00/hr | 337.50 |
| 05/18/22 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,844-20,860. | 0.30<br>375.00/hr | 112.50 |
| 05/19/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20838 (.3); Doc#:20839 (.3); Doc#:20840 (.2); Doc#:20856 (.2); Doc#:20859 (.1); Doc#:20861 (.1); Doc#:20868 (.1); Doc#:20871 (.1); Doc#:20873 (.2); Case No. 22-1080 - Order May 13, 2022 (.1). | 1.70<br>250.00/hr | 425.00 |
|  | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 20,861-20,869. | 0.20<br>375.00/hr | 75.00 |
| 05/20/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,870-20,922. | 0.80<br>375.00/hr | 300.00 |
| 05/21/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 20,923-20,934. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                            Page     3

|            |     |                                                                                                                                                                                        | Hrs/Rate          | Amount    |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 05/24/22   | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 20,935-20,944.                                                                                                 | 0.30 375.00/hr    | 112.50    |
| 05/25/22   | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 20,945-20,995.                                                                                                | 0.90 375.00/hr    | 337.50    |
| 05/26/22   | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:20923 (.1); Doc#:20959 (.1); Doc#:20987 (.2); Doc#:20988 (.1); Doc#:20990 (.2); Doc#:21002 (.1); Doc#:21007 (.1); Doc#:21027 (.1).   | 1.00 250.00/hr    | 250.00    |
|            | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 20,996-21,016.                                                                                                 | 0.40 375.00/hr    | 150.00    |
| 05/27/22   | AJB | Received and read AAFAF's urgent motion for extension of deadlines, Dkt. 21,023 and proposed order.                                                                                      | 0.20 375.00/hr    | 75.00     |
|            | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 21,017-21,046.                                                                                                 | 0.60 375.00/hr    | 225.00    |
| 05/28/22   | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 21,047-21,057.                                                                                                | 0.30 375.00/hr    | 112.50    |
| 05/30/22   | AJB | Reviewed documents filed, as per the ECF system, Dkts. 21,058-21,060.                                                                                                                   | 0.10 375.00/hr    | 37.50     |
|            |     | SUBTOTAL:                                                                                                                                                                               | [    16.60        | 5,300.00] |

### COMMITTEE GOVERNANCE AND MEETINGS

| 05/05/22   | FDC | Continued working on the February 17, 2022 minutes of the meeting of the Retiree Committee. | 1.60 250.00/hr | 400.00   |
|------------|-----|---------------------------------------------------------------------------------------------|----------------|----------|
|            |     | SUBTOTAL:                                                                                    | [    1.60      | 400.00 ] |

### COMMUNICATIONS WITH RETIREES

| 05/02/22   | FDC | Correspondence with M. Noguera and representatives of Marchand ICS Group regarding the publishing in the webpage of the COR of the translation of the Pension Reserve Guidelines and review of material to be posted. | 0.50 250.00/hr | 125.00  |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|---------|
| 05/03/22   | FDC | Additional correspondence with representatives of Marchand ICS Group regarding the publishing in the webpage of the COR of the translation of the Pension Reserve Guidelines and review of material to be posted.       | 0.30 250.00/hr | 75.00   |
|            | HMK | Email correspondence with representatives of Marchand ICS Group regarding the webpage of the COR, the Spanish translation of the Pension Reserve Guidelines and review of material to be posted.                        | 0.50 375.00/hr | 187.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/31/22 FDC | | Preparation for meeting with representatives of Marchand ICS Group (.5); participated in meeting with representatives of Marchand ICS Group regarding the status of the case (.5). | 1.00 250.00/hr | 250.00 |
| | | SUBTOTAL: | [      2.30 | 637.50 ] |

**CONTESTED MATTERS**

| | | | | |
|---|---|---|---|---|
| 05/02/22 | AJB | Received and read FOMB's notice of dismissal of adversary proceeding 21-0100 against Amerinational as servicer for the GDB debt recovery authority, Dkt. 17. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the UCC's limited objection to the FOMB's proposed scheduling order regarding depository procedures related to the PRHTA proposed plan of adjustment, Dkt. 20,656. | 0.20 375.00/hr | 75.00 |
| 05/03/22 | AJB | Received and read Bristol-Myers joinder to Evertec's objection, Dkt. 20,669. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Evertec's objection and reservation of rights to omnibus motion of the avoidance actions trustee regarding litigation case management procedures. Dkt. 20,665. | 0.20 375.00/hr | 75.00 |
| 05/04/22 | AJB | Received and read urgent motion of active and former employees of the Commonwealth of P.R. accumulated in group litigation cases (Beltrán, Giménez and Acevedo Arocho) for modification to the automatic stay, exhibits and proposed order, Dkt. 20,670. | 0.80 375.00/hr | 300.00 |
| 05/05/22 | AJB | Received and read Judge LTS's order to set briefing schedule regarding request for modification of the automatic stay by the active and former Commonwealth employees "Abraham-Giménez", Acevedo-Arocho", Acevedo-Camacho", "Beltrán-Cintrón" and "López-Rosario" plaintiff groups, Dkt. 20,671. | 0.10 375.00/hr | 37.50 |
| 05/06/22 | AJB | Received and read FOMB's twenty-second notice of transfer of claims to alternative dispute resolution, Dkt. 20,688 and exhibit. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's motion for extension of deadlines in connection to the administrative expense claim made by 44 corrections officers if the P.R. Department of Correction and Rehabilitation, Dkt. 20,683 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read AAFAF's motion for extension in connection to the administrative expense claim of the "DTOP movants", Dkt. 20,684 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's twenty-second notice of transfer of claims to alternative dispute resolution and exhibit, Dkt. 20,688. | 0.20 375.00/hr | 75.00 |
| 05/09/22 | AJB | Received and read UCC's informative motion regarding FOMB's request for approval of depository procedures, Dkt. 20,716. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page      5

|            |     |                                                                                                                                                                                                                                 | Hrs/Rate          | Amount  |
|------------|-----|-----|-----|-----|
| 05/09/22   | AJB | Received and read joint motion of UCC and FOMB in accordance with plan confirmation order, Dkt. 124 in adv. proced. 18-0149.                                                                                                       | 0.10<br>375.00/hr | 37.50   |
|            | AJB | Received and read notice of establishment of Commonwealth avoidance actions trust, Dkt. 20,709 (.1) and the certificate of no objection filed by Drivetrain, LLC in its capacity as avoidance actions trustee to substitute UCC as plaintiff in adversary proceedings and proposed order, Dkt. 20,719 (.2). | 0.30<br>375.00/hr | 112.50  |
| 05/10/22   | FDC | Read and review the teachers' associations petition for a rehearing "en banc" of First Circuit's opinion.                                                                                                                          | 0.30<br>250.00/hr | 75.00   |
|            | AJB | Received and read motion by Peaje Investments for dismissal solely with respect to the Commonwealth of P.R. and proposed order, Dkt. 340 in adv. proced. 17-0151.                                                                   | 0.20<br>375.00/hr | 75.00   |
|            | AJB | Received and read the reply by Drivetrain, as avoidance actions trustee to the omnibus motion to establish litigation management procedures, Dkt. 20,730.                                                                           | 0.20<br>375.00/hr | 75.00   |
|            | AJB | Received and read notice of service of eleventh ADR notice and exhibit, Dkt. 20,701.                                                                                                                                               | 0.40<br>375.00/hr | 150.00  |
|            | AJB | Received notice of petition for a re-hearing "en banc" filed by PR Teachers' Federation and others before USCA 1st Cir., 22-1080 (.2) and memoranda related thereto from R. Gordon (Jenner) (.1).                                   | 0.30<br>375.00/hr | 112.50  |
| 05/11/22   | AJB | Received and read FOMB's fifth urgent motion for extension of deadlines and adjournment of hearing regarding the Ricoh controversy, Dkt. 308 in adv. proced. 19-5523 and proposed order.                                            | 0.20<br>375.00/hr | 75.00   |
| 05/12/22   | AJB | Received and read Magistrate-Judge JGD's order to allow substitution of the avoidance actions trustee as plaintiff in adversary proceedings transferred to the avoidance actions trust, Dkt. 20,740 and attachment.                | 0.20<br>375.00/hr | 75.00   |
| 05/13/22   | AJB | Received and read FOMB's twenty-third notice of transfer of claims to alternative dispute resolution, Dkt. 20,779 and exhibit.                                                                                                      | 0.10<br>375.00/hr | 37.50   |
|            | AJB | Received from M. Triggs (Proskauer) and examined draft of proposed stipulation to dismiss the PBA litigation, adv. proced. 18-0149.                                                                                                 | 0.20<br>375.00/hr | 75.00   |
|            | AJB | Received and read stipulation entered into by FOMB and Suiza Diary regarding the automatic stay and urgent motion for entry of order, Dkt. 20,767.                                                                                  | 0.30<br>375.00/hr | 112.50  |
|            | AJB | Received and read FOMB's notice of removal of certain claims from the administrative claims reconciliation and exhibit, Dkt. 20,778.                                                                                                | 0.30<br>375.00/hr | 112.50  |
|            | AJB | Received and read USCA 1st Cir's notice of denial of rehearing "en banc" requested by the PR Teachers' Federation et als, in 22-1080.                                                                                               | 0.10<br>375.00/hr | 37.50   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page     6

|            |     |                                                                                                                                                    | Hrs/Rate          | Amount    |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 05/14/22   | AJB | Received and read memorandum of R. Gordon (Jenner) on USCA-1st Cir's denial of the Teachers' Federation request for a re-hearing "en banc" and reactions from other professionals. | 0.20 375.00/hr    | 75.00     |
| 05/19/22   | AJB | Received and read order issued by Magistrate Judge JGD and exhibits, regarding the avoidance actions trustee's request for litigation case management procedures. | 0.30 375.00/hr    | 112.50    |
|            | AJB | Received and read the Commonwealth's objection to request for lift of stay by former government employees (The Washington and García movants) and proposed order, Dkt. 20,865. | 0.40 375.00/hr    | 150.00    |
| 05/20/22   | AJB | Received and read Judge LTS's order approving stipulation between FOMB and the "Asociación de Maestros de PR" regarding the latter's remaining rejection damages claim, Dkt. 20,871. | 0.20 375.00/hr    | 75.00     |
| 05/27/22   | AJB | Received and read FOMB's eleventh administrative claims reconciliation status notice, Dkt. 21,048 and exhibits. | 0.90 375.00/hr    | 337.50    |
|            |     | SUBTOTAL:                                                                                                                        [                  | 7.50              | 2,775.00 ]|

**COURT HEARINGS**

|            |     |                                                                                                                                         | Hrs/Rate          | Amount  |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------|-------------------|---------|
| 05/06/22   | AJB | Received and read Judge LTS's order regarding procedures for 18-19/May omnibus hearing and exhibits, Dkt. 20,687. | 0.20 375.00/hr    | 75.00   |
| 05/09/22   | AJB | Received and read Amerinational's motion regarding the 18-19/May omnibus hearing, Dkt. 20,710. | 0.10 375.00/hr    | 37.50   |
|            | AJB | Received and read Evertec's informative motion on the 18-19/May omnibus hearing, Dkt. 20,711. | 0.10 375.00/hr    | 37.50   |
|            | AJB | Received and read motion of Bristol-Myers Squibb on appearance at the 18-19/May omnibus hearing, Dkt. 20,712. | 0.10 375.00/hr    | 37.50   |
| 05/10/22   | AJB | Received and read informative motion of International Surveillance Corp. regarding appearance at 18-19/May omnibus hearing, Dkt. 20,721. | 0.10 375.00/hr    | 37.50   |
| 05/11/22   | AJB | Received and read Wal-mart's informative motion regarding the 18-19/May omnibus hearing, Dkt. 20,727. | 0.10 375.00/hr    | 37.50   |
|            | AJB | Received and read motion by Financial Guaranty Insurance Co. regarding the 18-19/May omnibus hearing, Dkt. 20,731. | 0.10 375.00/hr    | 37.50   |
|            | AJB | Received and read the Ad Hoc Group of PREPA bondholders' informative motion on the 18-19/May omnibus hearing, Dkt. 20,735. | 0.10 375.00/hr    | 37.50   |
|            | AJB | Received and read UCC's informative motion regarding the 18-19/May omnibus hearing, Dkt. 20,748. | 0.10 375.00/hr    | 37.50   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/11/22 | AJB | Received and read informative motion of US Bank, NA as PREPA bond trustee with respect to 18-19/May omnibus hearing, Dkt. 20,747. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order to establish procedures for disclosure statement hearing, Dkt. 20,734 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read motion by National Public Finance Guarantee Corp. on 18-19/May omnibus hearing, Dkt. 20,743. | 0.10 375.00/hr | 37.50 |
| 05/12/22 | AJB | Received and read AAFAF's motion on appearance at the 18-19/May omnibus hearing, Dkt. 20,752. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Manpowergroup Inc. regarding the 18-19/May omnibus hearing, Dkt. 20,742. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed the informative motion of the ORC regarding appearance at the 18-19/May omnibus hearing, Dkt. 20,746. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read motion of Assured Guaranty et als' motion regarding the 18-19/May omnibus hearing, Dkt. 20,759. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's informative motion regarding the 18-19/May omnibus hearing, Dkt. 20,760. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of the avoidance actions trustee concerning the 18-19/May omnibus hearing, Dkt. 20,758. | 0.10 375.00/hr | 37.50 |
| 05/13/22 | AJB | Received and read the fee examiners' motion regarding the 18/May omnibus hearing, Dkt. 20,761. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Ambac's informative motion regarding the 18-19/May omnibus hearing, Dkt. 20,764. | 0.10 375.00/hr | 37.50 |
| 05/17/22 | AJB | Received and read AAFAF's status report for the 18/May omnibus hearing, Dkt. 20,859 and exhibit. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's status report for the 18/May omnibus hearing, Dkt. 20,856. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and examined the agenda for the 18-19/May omnibus hearing, Dkt. 20,833. | 0.30 375.00/hr | 112.50 |
| 05/19/22 | AJB | Received and read minutes of proceedings of omnibus hearing held 18/May, Dkt. 20,868. | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | | [   3.20 | 1,200.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### EMPLOYMENT OF PROFESSIONALS

| 05/02/22 | FDC | Correspondence with C. Wedoff regarding Jenner's March 2022 fee statement and the approval by C. Núñez. | 0.20<br>250.00/hr | 50.00 |
| 05/04/22 | AJB | Received and read memorandum of F. del Castillo on upcoming April/2022 professional services fee statement. | 0.30<br>375.00/hr | 112.50 |
| 05/05/22 | FDC | Worked on the April 2022 fee statement of Bennazar, García & Milián C.S.P. | 0.70<br>250.00/hr | 175.00 |
| 05/06/22 | FDC | Reviewed Jenner's March fee statement, correspondence with C. Núñez for approval. | 0.30<br>250.00/hr | 75.00 |
| 05/09/22 | AJB | Received and read letter of attorney Carlos Lamoutte regarding alleged conflict of interest of FOMB counsel regarding the Economic Development Bank for Puerto Rico and reactions from other professionals. | 0.30<br>375.00/hr | 112.50 |
| 05/11/22 | FDC | Review and remittal for approval by C. Núñez of FTI's April fee statement. | 0.10<br>250.00/hr | 25.00 |
|  | FDC | Read, review and made changes to the March 2022 fee statement of Bennazar, García & Milián C.S.P. | 0.50<br>250.00/hr | 125.00 |
|  | FDC | Read and reviewed correspondence from C. Wedoff regarding the PRRADA disclosures. | 0.20<br>250.00/hr | 50.00 |
|  | AJB | Received memorandum of C. Wedoff (Jenner) on due date for filing of PRRADA disclosures with attached draft (.3) and discussed with F. del Castillo (.3). | 0.60<br>375.00/hr | 225.00 |
| 05/12/22 | FDC | Prepared the June 2022 budget for Bennazar, García & Milián C.S.P. (.5); conference with A. J. Bennazar about same (.3) and remittal of budget (.1). | 0.90<br>250.00/hr | 225.00 |
|  | FDC | Prepared the draft of the Bennazar PRRADA disclosure (2.5); multiple correspondence about same (.5); forwarded to A. J. Bennazar (.1). | 3.10<br>250.00/hr | 775.00 |
|  | AJB | Met with F. del Castillo to review and discuss BGM's fee budget for June/2022. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Reviewed draft PRRADA disclosure statement and returned to F. del Castillo with proposed edits. | 0.60<br>375.00/hr | 225.00 |
| 05/13/22 | FDC | Read and review changes made by A. J. Bennazar to the draft PRRADA disclosures and correspondence with C. Wedoff about same. | 0.60<br>250.00/hr | 150.00 |
|  | AJB | Worked on draft declaration of A. J. Bennazar-Zequeira regarding disclosure of Bennazar, García & Milián, CSP's relation to material interested parties pursuant to PRRADA (.6); exchange of notes with F. del Castillo (.3). | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/15/22 | AJB | Received memorandum from C. Wedoff (Jenner) on the filing of BGM's PRRADA disclosures. | 0.10<br>375.00/hr | 37.50 |
| 05/16/22 | FDC | Correspondence with C. Wedoff regarding the PRRADA disclosures. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Correspondence with C. Núñez and C. Wedoff regarding the PRRADA disclosures. | 0.30<br>250.00/hr | 75.00 |
| 05/19/22 | FDC | Remittal of fee application of Marchand ICS Group for approval by the COR. | 0.10<br>250.00/hr | 25.00 |
| 05/23/22 | AJB | Received and read letter from Asst. US Trustee Monsita Lecaroz, Esq regarding BGM's disclosures under PRRADA (.1); note to F. del Castillo (.1). | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed and revised draft of BGM's fourteenth interim fee application and its exhibits (1.1) and exchange of notes with C. Wedoff (Jenner) re: same (.1). | 1.20<br>375.00/hr | 450.00 |
| 05/24/22 | FDC | Meeting with A. J. Bennazar and H. Mayol regarding the PRRADA disclosures and correspondence about same. | 0.40<br>250.00/hr | 100.00 |
| | HMK | Meeting with A. J. Bennazar and F. del Castillo regarding the PRRADA disclosures and correspondence about same. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Meeting with H. Mayol and F. del Castillo to discuss PRRADA disclosures. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Conference with F. del Castillo to discuss request from Asst. US Trustee for an amended BGM's disclosures under PRRADA to clarify services provided to Mapfre (.2); wrote memorandum to Asst. US Trustee Monsita Lecaroz, Esq (.1); began review of our PRRADA disclosures to modify text in compliance with request of US Trustee (.6). | 0.90<br>375.00/hr | 337.50 |
| 05/26/22 | AJB | Worked on draft BGM's professional services fee invoice for March/2022 (.8); forwarded proposed corrections and edits to W. Bravo and F. del Castillo (.1). | 0.90<br>375.00/hr | 337.50 |
| 05/27/22 | HMK | Read and consider correspondence regarding the amended PRRADA disclosures for Bennazar, García & Milián C.S.P. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Correspondence regarding the amended PRRADA disclosures for Bennazar, García & Milián C.S.P. | 0.50<br>250.00/hr | 125.00 |
| | AJB | Wrote letter to attorney Monsita Lecaroz, Asst. US Trustee in response to her inquiry of 23/May concerning BGM's PRRADA disclosure statement (.4); forwarded response to attorney Lecaroz (.1). | 0.50<br>375.00/hr | 187.50 |
| | AJB | Worked on draft amended BGM's PRRADA disclosure statement (.7) forwarded final corrected text to F. del Castillo for review (.1) and then to C. Wedoff (Jenner) for filing (.1). | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/30/22 | AJB | Received and read exchange of correspondence between F. del Castillo, C. Wedoff (Jenner) and ORC vice-chair Carmen Núñez on final text of the amended BGM disclosures under PRRADA (.2) and confirmation that they were filed, Dkt. 21,061 (.1). | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Reviewed final corrected text of BGM's professional services fee invoice for March/2022. | 0.40<br>375.00/hr | 150.00 |
|  | FDC | Worked on the March 2022 fee application of Bennazar, García & Milián C.S.P. | 0.40<br>250.00/hr | 100.00 |
| 05/31/22 | AJB | Forwarded amended PRRADA disclosure statement of BGM, CSP to Asst. US Trustee Monsita Lecaroz, Esq. | 0.10<br>375.00/hr | 37.50 |
|  |  | SUBTOTAL: | [    18.20 | 5,762.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/02/22 | FDC | Correspondence with J. Marchand and S. Santiago of the FOMB ▮▮▮▮▮▮▮▮▮▮ | 0.30<br>250.00/hr | 75.00 |
|  | AJB | Received and read the Title III plan of adjustment of the Puerto Rico Highways and Transportation Authority, Dkt. 20,651. | 1.90<br>375.00/hr | 712.50 |
|  | AJB | Reviewed the disclosure statement of the plan of adjustment of the Puerto Rico Highways and Transportation Authority and its exhibits, Dkt. 20,652. | 2.70<br>375.00/hr | 1,012.50 |
| 05/03/22 | FDC | Correspondence with W. Santiago ▮▮▮▮▮▮▮▮▮▮ | 0.20<br>250.00/hr | 50.00 |
|  | AJB | Received and read correspondence between P. Possinger (Proskauer) and R. Gordon (Jenner) ▮▮▮▮▮▮▮▮▮ | 0.10<br>375.00/hr | 37.50 |
| 05/04/22 | AJB | Received and read FOMB's revised proposed order to consider adequacy of information in the disclosure statement of the proposed plan of adjustment for PRHTA, Dkt. 1170 in 17-3567 and exhibits. | 0.40<br>375.00/hr | 150.00 |
| 05/05/22 | FDC | Correspondence with the members appointed by the COR and the notary from the FOMB ▮▮▮▮▮▮▮▮▮ | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Conference call with J. Marchand ▮▮▮▮▮▮▮▮▮ | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/06/22 FDC | Conference with W. Santiago ████████████████ (.2); correspondence with G. Valentín ███████████████████ (.2). | | 0.40 250.00/hr | 100.00 |
| 05/09/22 HMK | Reviewed email memorandum prepared by F. del Castillo ██████ (.2); conference call with J Marchand, F. del Castillo and M. Schell ████████ (.8); meeting with representatives of the Oversight Board ██████████████ (1). | | 2.00 375.00/hr | 750.00 |
| FDC | Correspondence with the notary from the FOMB and members appointed by the COR to schedule execution of the deeds of acceptance of their appointments. | | 0.30 250.00/hr | 75.00 |
| FDC | Prepared memorandum ████████████████████ (1); conference call with H. Mayol, J. Marchand and M. Schell regarding the meeting with the Oversight Board (.8); meeting with representatives of the Oversight Board ██████████████ (1). | | 2.80 250.00/hr | 700.00 |
| 05/10/22 AJB | Received and read FOMB's notice of filing of proposed order to establish document depository procedures related to the disclosure statement hearing regarding the proposed HTA plan of adjustment with proposed order and exhibits, Dkt. 20,717. | | 0.60 375.00/hr | 225.00 |
| 05/11/22 FDC | Read and review correspondence from R. Gordon ██████████ ██████████████ | | 0.20 250.00/hr | 50.00 |
| FDC | Meeting with A. J. Bennazar regarding the status of the case and the implementation of the Benefits Council. | | 0.30 250.00/hr | 75.00 |
| FDC | Multiple correspondence with W. Santiago and H. Mayol ████████ ████████████ | | 0.50 250.00/hr | 125.00 |
| HMK | Multiple correspondence with W. Santiago and F. del Castillo ████████ ████████. | | 0.30 375.00/hr | 112.50 |
| AJB | Reviewed documents ██████████████████████ ████████████ (1.7); discussed with F. del Castillo (.4). | | 2.10 375.00/hr | 787.50 |
| 05/12/22 HMK | Conference call with W. Santiago and F. del Castillo ████████ (.2); conference call with F. del Castillo, C. Núñez and J. Marchand about same (.4); read and consider draft of email by F. del Castillo ██████████████████████ ████████████ (.1). conference call with B. Paniagua about same (.4). | | 1.10 375.00/hr | 412.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/12/22 | FDC | Conference call with W. Santiago ███████████████ ████████ (.2); conference call with H. Mayol (.2), C. Núñez and J. Marchand about same (.4); draft email ████████ ████████████████████████████████████ (.3); conference call with B. Paniagua about same (.4). | 1.50 250.00/hr | 375.00 |
| 05/13/22 | HMK | Multiple conference calls with F. del Castillo, W. Santiago and J. Marchand ████████████████████████ | 0.40 375.00/hr | 150.00 |
| | FDC | Multiple conference calls with W. Santiago, H. Mayol and J. Marchand ██████████████████████ | 0.40 250.00/hr | 100.00 |
| | FDC | Prepared presentation ███████████████████████████ ██████ | 1.00 250.00/hr | 250.00 |
| 05/16/22 | FDC | Correspondence with R. Gordon ███████████████████ ██████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with C. Núñez ████████████████████ ████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Preparation for presentation ████████████████ (.5); participated in presentation ███████████████████████ ████ (1.2). | 1.70 375.00/hr | 637.50 |
| | FDC | Preparation for presentation █████████████ (.5); made presentation ██████████████████████████████ (1.2). | 1.70 250.00/hr | 425.00 |
| 05/17/22 | FDC | Read and review correspondence from R. Gordon and multiple documents ███████████████████ (.3); conference call with W. Santiago about same (.2); conference call with H. Mayol and C. Núñez about same (.3); prepared email memorandum to R. Gordon ████████████████████ (.7); multiple correspondence about same (.3). | 1.80 250.00/hr | 450.00 |
| | HMK | Read and review correspondence from R. Gordon and multiple documents ███████████████████ (.3); conference call with F. del Castillo and W. Santiago about same (.2); conference call with F. del Castillo and C. Núñez about same (.3), read and consider memorandum by F. del Castillo ████████████████ (.1). | 0.90 375.00/hr | 337.50 |
| | AJB | Received and reviewed the amended Title III plan of adjustment for the PR Highways and Transportation Authority, Dkt. 20,838. | 1.80 375.00/hr | 675.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/17/22 | AJB | Reviewed disclosure statement of the proposed amended Title III plan of adjustment for the PR Highways and Transportation Authority, Dkt. 20,839. | 2.10 375.00/hr | 787.50 |
| 05/24/22 | FDC | Correspondence with R. Gordon ███████████████ | 0.20 250.00/hr | 50.00 |
| 05/26/22 | FDC | Conference call with H. Mayol and R. Gordon ██████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and R. Gordon ██████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read correspondence and supporting documents between ████ | 2.20 375.00/hr | 825.00 |
| 05/31/22 | HMK | Read and consider email memorandum by F. del Castillo ████████ | 0.30 375.00/hr | 112.50 |
| | FDC | Prepared email memorandum ████████████████ | 1.50 250.00/hr | 375.00 |
| | | SUBTOTAL:                                                                    [ | 35.40 | 11,462.50] |

**PREPA/UTIER**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/02/22 | AJB | Received and read PREPA's urgent motion for extension to oppose the motion for relief of the automatic stay of PV Properties Inc., Dkt. 2792 in 17-4780 and proposed order. | 0.20 375.00/hr | 75.00 |
| 05/03/22 | AJB | Received and read PREPA's urgent motion for extension of time to present further status report, Dkt. 115 in 17-0256 and proposed order. | 0.20 375.00/hr | 75.00 |
| 05/10/22 | AJB | Received and read PREPA's eleventh motion for enlargement of time within which to file notices of removal, Dkt. 2803 in 17-4780 and proposed order. | 0.30 375.00/hr | 112.50 |
| 05/16/22 | AJB | Received and read plaintiff's reply to defendants' response to motion to strike defenses, Dkt. 179 in adv. proced. 19-0388. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read plaintiff's motion to strike affirmative defenses of codefendant Alcherm, exhibit and proposed order, Dkt. 178 in adv. proced. 19-0388. | 0.80 375.00/hr | 300.00 |
| 05/27/22 | AJB | Received and read order of extension of mediation issued by the PREPA mediation team, Dkt. 2823 in adv. proced. 17-4780. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/27/22 | AJB | Received and read UCC's limited objection to FOMB's request for extension of deadlines, Dkt. 2824 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 05/28/22 | AJB | Received and read the PREPA bondholders' motion regarding the FOMB's request for an extension, Dkt. 2828 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's reply to UCC's limited objection to request for extension, Dkt. 2826 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 05/31/22 | AJB | Received and read PREPA's motion for an extension of time to file a status report in adv. proced. 17-0256, Dkt. 118 and proposed order. | 0.10 375.00/hr | 37.50 |

SUBTOTAL:       [    2.30      862.50 ]

FOR PROFESSIONAL SERVICES RENDERED      87.10     $28,400.00