# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**

**Summary of Marchand ICS Group Hours Worked and Fees Incurred**

**From February 1 to February 28, 2022**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Jorge Marchand | Principal | 11.30 | 24.40 | - | 35.70 | $ 175.00 | 6,247.50 |
| Male Noguera | Media Manager | 8.30 | 5.50 | 6.10 | 19.90 | $ 95.00 | 1,890.50 |
| María Schell | Business Editor | 10.80 | 40.40 | - | 51.20 | $ 110.00 | 5,632.00 |
| | | **30.40** | **70.30** | **6.10** | **106.80** | | **13,770.00** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from February 1 to February 28, 2022**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 2/2/2022 | Jorge Marchand | Conference call with the MICS team, ███████ | 0.90 | 175.00 | 157.50 |
| 2/2/2022 | Male Noguera | Conference call with the MICS team, ███████ | 0.90 | 95.00 | 85.50 |
| 2/2/2022 | María Schell | Conference call with the MICS team, ███████ | 0.90 | 110.00 | 99.00 |
| 2/4/2022 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the case status. | 1.00 | 175.00 | 175.00 |
| 2/4/2022 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the case status. | 1.00 | 110.00 | 110.00 |
| 2/4/2022 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss about the case status. | 1.00 | 95.00 | 95.00 |
| 2/7/2022 | Jorge Marchand | Conference call with the MICS team, to discuss status ███ | 0.80 | 175.00 | 140.00 |
| 2/7/2022 | María Schell | Conference call with the MICS team, to discuss status ███ | 0.80 | 110.00 | 88.00 |
| 2/7/2022 | Male Noguera | Conference call with the MICS team, to discuss status ███ | 0.80 | 95.00 | 76.00 |
| 2/8/2022 | Jorge Marchand | Conference call with Francisco Del Castillo from the Bennazar team, to discuss status. | 0.50 | 175.00 | 87.50 |
| 2/8/2022 | Jorge Marchand | Meeting with the MICS team, to discuss communication strategies ███ | 0.40 | 175.00 | 70.00 |
| 2/8/2022 | Male Noguera | Meeting with the MICS team, to discuss communication strategies ███ | 0.40 | 95.00 | 38.00 |
| 2/8/2022 | María Schell | Meeting with the MICS team, to discuss communication strategies ███ | 0.40 | 110.00 | 44.00 |
| 2/15/2022 | Jorge Marchand | Conference call with the MICS team, to discuss about recent news on the case status. | 0.30 | 175.00 | 52.50 |
| 2/15/2022 | Male Noguera | Conference call with the MICS team, to discuss about recent news on the case status. | 0.30 | 95.00 | 28.50 |
| 2/15/2022 | María Schell | Conference call with the MICS team, to discuss about recent news on the case status. | 0.30 | 110.00 | 33.00 |
| 2/17/2022 | Jorge Marchand | Participate on the ORC meeting. | 3.20 | 175.00 | 560.00 |
| 2/17/2022 | María Schell | Participate on the ORC meeting. | 3.20 | 110.00 | 352.00 |
| 2/17/2022 | Male Noguera | Participate on the ORC meeting. | 3.20 | 95.00 | 304.00 |
| 2/22/2022 | Jorge Marchand | Conference call with the MICS team to discuss communications strategies and case status. | 1.70 | 175.00 | 297.50 |
| 2/22/2022 | María Schell | Conference call with the MICS team to discuss communications strategies and case status. | 1.70 | 110.00 | 187.00 |
| 2/22/2022 | Male Noguera | Conference call with the MICS team to discuss communications strategies and case status. | 1.70 | 95.00 | 161.50 |
| 2/24/2022 | Jorge Marchand | Meeting with the MICS and Bennazar teams, to discuss case status ███ | 2.00 | 175.00 | 350.00 |

| 2/24/2022 | María Schell | Meeting with the MICS and Bennazar teams, to discuss case status █████████. | 2.00 | 110.00 | 220.00 |
| 2/28/2022 | Jorge Marchand | Conference call with the MICS team ██████████████████████████████ | 0.50 | 175.00 | 87.50 |
| 2/28/2022 | María Schell | Conference call with the MICS team ██████████████████████. | 0.50 | 110.00 | 55.00 |
| | | | **30.40** | | **3,954.00** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Jorge Marchand | 11.30 | 175.00 | 1,977.50 |
| Male Nogueira | 8.30 | 95.00 | 788.50 |
| María Schell | 10.80 | 110.00 | 1,188.00 |
| | **30.40** | | **3,954.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from February 1 to February 28, 2022**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 2/1/2022 | Jorge Marchand | Communication with Francisco Del Castillo, ▇▇▇▇▇ ▇▇▇▇▇▇ | 0.20 | 175.00 | 35.00 |
| 2/1/2022 | Jorge Marchand | Work with the MICS and Bennazar teams ▇▇▇▇▇ ▇▇▇▇▇▇ | 1.10 | 175.00 | 192.50 |
| 2/1/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, ▇▇▇ ▇▇▇▇▇▇ | 0.70 | 175.00 | 122.50 |
| 2/1/2022 | Jorge Marchand | Work with the MICS team on content development, ▇▇▇ ▇▇▇ | 0.80 | 175.00 | 140.00 |
| 2/1/2022 | María Schell | Work with the MICS team on content development, ▇▇▇ ▇▇▇ | 0.80 | 110.00 | 88.00 |
| 2/1/2022 | Jorge Marchand | Work on content revisions ▇▇▇▇▇ ▇▇▇▇▇ | 0.70 | 175.00 | 122.50 |
| 2/1/2022 | María Schell | Work on media monitoring for news and articles related to the ORC and POA. | 0.50 | 110.00 | 55.00 |
| 2/2/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about comments and questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 2/2/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, ▇▇▇. | 0.60 | 175.00 | 105.00 |
| 2/2/2022 | María Schell | Work on media monitoring for news and articles related to the ORC and POA. | 0.40 | 110.00 | 44.00 |
| 2/2/2022 | María Schell | Work on content editing for content to be published on the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 2/2/2022 | María Schell | Work on content development ▇▇▇▇▇ | 4.40 | 110.00 | 484.00 |
| 2/2/2022 | Male Noguera | Work on content development, ▇▇▇▇▇. | 0.80 | 95.00 | 76.00 |
| 2/3/2022 | Jorge Marchand | Work with the MICS team on content development, ▇▇▇ | 1.40 | 175.00 | 245.00 |
| 2/3/2022 | María Schell | Work with the MICS team on content development, ▇▇▇ | 1.40 | 110.00 | 154.00 |
| 2/3/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 2/3/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/4/2022 | Jorge Marchand | Communication with the MICS team, to discuss status. | 0.30 | 175.00 | 52.50 |
| 2/4/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 2/5/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/6/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 2/7/2022 | Male Noguera | Develop a report ███████████ ████████████████████████ | 0.60 | 95.00 | 57.00 |
| 2/7/2022 | Jorge Marchand | Communication with the MICS and Global teams, ██████ | 0.40 | 175.00 | 70.00 |
| 2/7/2022 | Jorge Marchand | Revision ████████████. | 1.60 | 175.00 | 280.00 |
| 2/7/2022 | Jorge Marchand | Communication with the MICS team, to discuss strategies and status. | 0.20 | 175.00 | 35.00 |
| 2/7/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/7/2022 | María Schell | Work on content development ████████████ ████████ | 2.70 | 110.00 | 297.00 |
| 2/7/2022 | Male Noguera | Develop a report ███████████ ██████████████████████ | 0.20 | 95.00 | 19.00 |
| 2/8/2022 | Jorge Marchand | Work with the MICS team on content revisions and edits ███ | 2.50 | 175.00 | 437.50 |
| 2/8/2022 | Jorge Marchand | Communication with the MICS team to discuss strategies and status. | 0.30 | 175.00 | 52.50 |
| 2/8/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/8/2022 | María Schell | Work on content development, for content to be published on the ORC digital platforms, ████████████ | 1.30 | 110.00 | 143.00 |
| 2/9/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 2/10/2022 | Jorge Marchand | Work with the MICS team on content development, ██████ ███ | 1.40 | 175.00 | 245.00 |
| 2/10/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/10/2022 | Male Noguera | Design and revise ███████████ ███████████████████████ | 1.70 | 95.00 | 161.50 |
| 2/11/2022 | Jorge Marchand | Work with the MICS team on content revisions and edits ███ ███████████████████████ ███ | 0.40 | 175.00 | 70.00 |
| 2/11/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 2/12/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 2/13/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/14/2022 | Jorge Marchand | Work with the MICS team on content revisions and edits ███ ███████████████████████ ███ | 0.70 | 175.00 | 122.50 |
| 2/14/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/14/2022 | María Schell | Work on content development ████████████████ | 0.80 | 110.00 | 88.00 |

| 2/15/2022 | Jorge Marchand | Communication with the MICS team, ███████ ███████████████ | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 2/15/2022 | Male Noguera | Work on inventory ███████████ ████████████████████ ████████ | 0.90 | 95.00 | 85.50 |
| 2/15/2022 | Jorge Marchand | Communication with the MICS and GSG teams, ██████ | 0.30 | 175.00 | 52.50 |
| 2/15/2022 | Jorge Marchand | Communication with Francisco Del Castillo from the Bennazar team, ███████████████████. | 0.20 | 175.00 | 35.00 |
| 2/15/2022 | Jorge Marchand | Communication with radio station Radio Paz 810AM, to discuss details about Francisco Del Castillo's participation on their radio program. | 0.80 | 175.00 | 140.00 |
| 2/15/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 2/15/2022 | María Schell | Work on content revisions and edits to the translation for COR members. | 2.40 | 110.00 | 264.00 |
| 2/16/2022 | Jorge Marchand | Communication with the MICS team, to discuss about promoting on the ORC digital platforms Francisco Del Castillo's participation on Radio Paz 810AM. | 0.40 | 175.00 | 70.00 |
| 2/16/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 2/16/2022 | María Schell | Work on the translation of the presentation for the upcoming COR meeting. | 5.00 | 110.00 | 550.00 |
| 2/16/2022 | María Schell | Work on content revision for COR questions. | 0.40 | 110.00 | 44.00 |
| 2/16/2022 | Male Noguera | Write text for post and email drop, to announce the participation of the COR in AESA radio show, █████████████ ████████ | 0.50 | 95.00 | 47.50 |
| 2/17/2022 | Jorge Marchand | Communication with the Radio Paz staff, to discuss final details of the COR interview, with Francisco Del Castillo. | 0.90 | 175.00 | 157.50 |
| 2/17/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 2/18/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/19/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/20/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 2/21/2022 | Jorge Marchand | Communication with the MICS team to discuss status. | 0.30 | 175.00 | 52.50 |
| 2/21/2022 | Jorge Marchand | Work with the MICS team on content research ███████ ████████ | 0.80 | 175.00 | 140.00 |
| 2/21/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the upcoming status meeting. | 0.10 | 175.00 | 17.50 |
| 2/21/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 2/21/2022 | María Schell | Work on content development for the presentation █████ ████ | 0.50 | 110.00 | 55.00 |
| 2/22/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the upcoming status meeting. | 0.30 | 175.00 | 52.50 |

| 2/22/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about recent comments and questions received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 2/22/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 2/22/2022 | Male Noguera | Work with the MICS team on content research ███████ ████████ | 0.80 | 95.00 | 76.00 |
| 2/23/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about comments and questions received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 2/23/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 2/24/2022 | Jorge Marchand | Communication with the MICS team, to discuss status. | 0.50 | 175.00 | 87.50 |
| 2/24/2022 | Jorge Marchand | Communication with the MICS and GSG teams, ███████ ████████████ | 0.20 | 175.00 | 35.00 |
| 2/24/2022 | Jorge Marchand | Work with the MICS team on content revisions and edits, ████████████ | 0.80 | 175.00 | 140.00 |
| 2/24/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 2/24/2022 | María Schell | Connect to the FOMB virtual meeting, to monitor relevant connections to the ORC case. | 1.00 | 110.00 | 110.00 |
| 2/25/2022 | Jorge Marchand | Communication with the MICS and Arco teams, ████████ ██████████████ | 0.30 | 175.00 | 52.50 |
| 2/25/2022 | Jorge Marchand | Communication with the MICS and GSG teams, ███████ ████████████ | 0.60 | 175.00 | 105.00 |
| 2/26/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 2/27/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 2/27/2022 | María Schell | Work on content development ███████████████ | 2.90 | 110.00 | 319.00 |
| 2/28/2022 | Jorge Marchand | Work with the MICS team on content development ██████ ████████ | 2.40 | 175.00 | 420.00 |
| 2/28/2022 | María Schell | Work with the MICS team on content development ██████ ████████ | 2.40 | 110.00 | 264.00 |
| 2/28/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| | | | **70.30** | | **9,236.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | 24.40 | 175.00 | 4,270.00 |
| Male Nogueira | 5.50 | 95.00 | 522.50 |
| María Schell | 40.40 | 110.00 | 4,444.00 |
| | **70.30** | | **9,236.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from February 1 to February 28, 2022**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 2/1/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/1/2022 | Male Noguera | Check COR's email to manage messages received. | 1.30 | 95.00 | 123.50 |
| 2/3/2022 | Male Noguera | Check COR's email to manage messages received. | 0.20 | 95.00 | 19.00 |
| 2/3/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/7/2022 | Male Noguera | Check COR's email to manage messages received. | 0.80 | 95.00 | 76.00 |
| 2/10/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 2/16/2022 | Male Noguera | Design post for Facebook and WhatsApp, to announce the participation of the COR in AESA radio show, ██████████ | 0.90 | 95.00 | 85.50 |
| 2/17/2022 | Male Noguera | Design and send email drop, to announce the participation of the COR in AESA radio show, ██████████ ████████ | 0.50 | 95.00 | 47.50 |
| 2/16/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 2/17/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/22/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 2/22/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 2/28/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| | | | **6.10** | | **579.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | - | 175.00 | - |
| Male Nogueira | 6.10 | 95.00 | 579.50 |
| María Schell | - | 110.00 | - |
| | **6.10** | | **579.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From March 1 to March 31, 2022**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Jorge Marchand | Principal | 8.70 | 35.70 | - | 44.40 | $ 175.00 | 7,770.00 |
| Male Noguera | Media Manager | 4.30 | 1.20 | 43.70 | 49.20 | $ 95.00 | 4,674.00 |
| María Schell | Business Editor | 6.70 | 44.30 | - | 51.00 | $ 110.00 | 5,610.00 |
| | | **19.70** | **81.20** | **43.70** | **144.60** | | **18,054.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2022**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 3/2/2022 | Jorge Marchand | Conference call with Nilda Laureano, from the APP retiree organization, to coordinate COR's interview on her radio program. | 0.70 | 175.00 | 122.50 |
| 3/3/2022 | María Schell | Conference call with COR vice president Carmen Núñez to discuss about the COR OpEd. | 1.00 | 110.00 | 110.00 |
| 3/4/2022 | Jorge Marchand | Conference call with the MICS and Bennazar teams ███████ ███████████████████████████████. | 0.60 | 175.00 | 105.00 |
| 3/4/2022 | Male Noguera | Conference call with the MICS and Bennazar teams ███████ ███████████████████████████████s. | 0.60 | 95.00 | 57.00 |
| 3/4/2022 | María Schell | Conference call with the MICS and Bennazar teams ███████ ███████████████████████████. | 0.60 | 110.00 | 66.00 |
| 3/7/2022 | Jorge Marchand | Conference call with Nilda Laureano, from the APP retiree organization, ████████████████████████. | 1.00 | 175.00 | 175.00 |
| 3/7/2022 | Jorge Marchand | Conference call with the MICS team to discuss status and the next meeting ██████████████████. | 0.90 | 175.00 | 157.50 |
| 3/7/2022 | Male Noguera | Conference call with the MICS team to discuss status and the next meeting ██████████████████. | 0.90 | 95.00 | 85.50 |
| 3/7/2022 | María Schell | Conference call with the MICS team to discuss status and the next meeting ██████████████████. | 0.90 | 110.00 | 99.00 |
| 3/8/2022 | Jorge Marchand | Conference call with Nilda Laureano, ████████████████ ████████████████████. | 0.80 | 175.00 | 140.00 |
| 3/10/2022 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ████████ ██████████████████. | 0.80 | 175.00 | 140.00 |
| 3/10/2022 | María Schell | Conference call with the MICS and Bennazar teams, ████████ ██████████████████████. | 0.80 | 110.00 | 88.00 |
| 3/10/2022 | Male Noguera | Conference call with the MICS and Bennazar teams, ████████ ██████████████████. | 0.80 | 95.00 | 76.00 |
| 3/18/2022 | Jorge Marchand | Meeting with the MICS team to define communications strategies and next steps. | 0.50 | 175.00 | 87.50 |
| 3/18/2022 | María Schell | Meeting with the MICS team to define communications strategies and next steps. | 0.50 | 110.00 | 55.00 |
| 3/23/2022 | Jorge Marchand | Meeting with MICS and Global teams, ██████████ ██████████████████. | 0.90 | 175.00 | 157.50 |
| 3/23/2022 | María Schell | Meeting with MICS and Global teams, ██████████ ████████████████. | 0.90 | 110.00 | 99.00 |
| 3/24/2022 | Jorge Marchand | Conference call with the Rita Inc. team, the interpreters for the upcoming meeting with COR members, to coordinate important details for the meeting. | 0.50 | 175.00 | 87.50 |

| 3/25/2022 | Jorge Marchand | Meeting with the professionals team and COR members nominated to the Pension Benefits Council. | 2.00 | 175.00 | 350.00 |
|---|---|---|---|---|---|
| 3/25/2022 | Male Noguera | Meeting with the professionals team and COR members nominated to the Pension Benefits Council. | 2.00 | 95.00 | 190.00 |
| 3/25/2022 | María Schell | Meeting with the professionals team and COR members nominated to the Pension Benefits Council. | 2.00 | 110.00 | 220.00 |
| | | | **19.70** | | **2,668.00** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Jorge Marchand | 8.70 | 175.00 | 1,522.50 |
| Male Nogueira | 4.30 | 95.00 | 408.50 |
| María Schell | 6.70 | 110.00 | 737.00 |
| | **19.70** | | **2,668.00** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from March 1 to March 31, 2022**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 3/1/2022 | Jorge Marchand | Work with the MICS team on content development regarding the compilation of frequent questions ███████████ | 1.60 | 175.00 | 280.00 |
| 3/1/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the document with the compilation of frequent questions ███████████. | 0.90 | 175.00 | 157.50 |
| 3/1/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC and POA. | 0.80 | 175.00 | 140.00 |
| 3/1/2022 | María Schell | Work on media monitoring for news and articles related to the ORC and POA. | 0.80 | 110.00 | 88.00 |
| 3/2/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss strategy and next steps. | 1.30 | 175.00 | 227.50 |
| 3/2/2022 | Jorge Marchand | Communication with COR members, to provide status and discuss next steps. | 0.60 | 175.00 | 105.00 |
| 3/2/2022 | Jorge Marchand | Work on content development for publication on the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 3/2/2022 | María Schell | Work on media monitoring for news and articles related to the ORC and POA. | 0.40 | 110.00 | 44.00 |
| 3/3/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about recent news on Judge Swain's POA confirmation order decision. | 1.20 | 175.00 | 210.00 |
| 3/3/2022 | Jorge Marchand | Communication with the MICS team, to discuss about the creation of COR's data base. | 0.30 | 175.00 | 52.50 |
| 3/3/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 3/3/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 3/3/2022 | María Schell | Work on content research to develop OpEd. | 1.00 | 110.00 | 110.00 |
| 3/3/2022 | María Schell | Work on content development for an OpEd by Miguel Fabre. | 3.40 | 110.00 | 374.00 |
| 3/4/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/4/2022 | María Schell | Work on content development for an OpEd by Miguel Fabre. | 2.30 | 110.00 | 253.00 |
| 3/4/2022 | María Schell | Work on content translation for COR members. | 1.10 | 110.00 | 121.00 |
| 3/5/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 3/6/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 3/7/2022 | Jorge Marchand | Work with the MCS team on content development for Miguel Fabre's OpEd. | 2.20 | 175.00 | 385.00 |
| 3/7/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams ███████████. | 0.40 | 175.00 | 70.00 |
| 3/7/2022 | Jorge Marchand | Communication with the MICS and Arco teams, ███████████ ███████████ | 0.60 | 175.00 | 105.00 |

| 3/7/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 3/7/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/8/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, ███████ | 0.30 | 175.00 | 52.50 |
| 3/8/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 3/9/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/9/2022 | María Schell | Connect to the first Court Circuit Hearing virtual meeting, to monitor relevant connections to the ORC case. | 1.50 | 110.00 | 165.00 |
| 3/9/2022 | María Schell | Work on content development to prepare the presentation to COR. | 1.20 | 110.00 | 132.00 |
| 3/10/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about strategy and next steps. | 0.70 | 175.00 | 122.50 |
| 3/10/2022 | Jorge Marchand | Work with the MICS teams on final revisions and edits to the OpEd by COR president Miguel Fabre. | 0.40 | 175.00 | 70.00 |
| 3/10/2022 | Jorge Marchand | Work with the MICS team on final revisions to promotions to be published on the ORC digital platforms, regarding Francisco Del Castillo's interview on WAPA Radio. | 0.60 | 175.00 | 105.00 |
| 3/10/2022 | Jorge Marchand | Work with the MICS team on content revisions and edits to the presentation for the upcoming meeting with retiree leaders. | 1.00 | 175.00 | 175.00 |
| 3/10/2022 | Jorge Marchand | Communication with Nilda Laureano, to discuss about her upcoming interview with Francisco del Castillo on her WAPA Radio program. | 0.20 | 175.00 | 35.00 |
| 3/10/2022 | Jorge Marchand | Communication with Leonor Mulero, form El Nuevo Día newspaper, to discuss about the publication of Miguel Fabre's OpEd. | 0.60 | 175.00 | 105.00 |
| 3/10/2022 | Jorge Marchand | Communication with the MICS and Arco teams, ███████ | 0.40 | 175.00 | 70.00 |
| 3/10/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/11/2022 | Jorge Marchand | Communication with the professionals team to discuss about the case negotiations and status. | 0.60 | 175.00 | 105.00 |
| 3/11/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, ███████ | 0.80 | 175.00 | 140.00 |
| 3/11/2022 | Jorge Marchand | Follow up communication with Leonor Mulero, form El Nuevo Día newspaper, to discuss about the publication of Miguel Fabre's OpEd. | 0.40 | 175.00 | 70.00 |
| 3/11/2022 | Jorge Marchand | Communication with the MICS and Arco teams, ███████ | 0.50 | 175.00 | 87.50 |
| 3/11/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/12/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 3/13/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |

| 3/14/2022 | Jorge Marchand | Communication with the MICS and Arco teams, ███████ ███████ | 0.90 | 175.00 | 157.50 |
|---|---|---|---|---|---|
| 3/14/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams ██████ ███████ | 0.50 | 175.00 | 87.50 |
| 3/14/2022 | María Schell | Communication with the MICS team ██████████ | 0.50 | 110.00 | 55.00 |
| 3/14/2022 | Jorge Marchand | Work with the MICS and Bennazar teams on final revisions to Miguel Fabre's OpEd. | 1.00 | 175.00 | 175.00 |
| 3/14/2022 | María Schell | Work with the MICS team on final content revisions to Miguel Fabre's OpEd. | 1.50 | 110.00 | 165.00 |
| 3/14/2022 | Jorge Marchand | Communication with Leonor Mulero, form El Nuevo Día newspaper, to send Miguel Fabre's OpEd and coordinate publication. | 0.60 | 175.00 | 105.00 |
| 3/14/2022 | Jorge Marchand | Communication with the MICS team, to discuss about the promotion of Miguel Fabre's Op Ed through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 3/14/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 3/14/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 3/14/2022 | Male Noguera | Work on content development ████████ ███████ | 0.60 | 95.00 | 57.00 |
| 3/15/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 3/15/2022 | María Schell | Work on research for Q&A content development. | 0.50 | 110.00 | 55.00 |
| 3/16/2022 | Jorge Marchand | Communication with the professionals team to discuss status and next steps, ████████ | 1.60 | 175.00 | 280.00 |
| 3/16/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 3/16/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 3/16/2022 | Jorge Marchand | Communication with the ORC members, to send clippings and radio program segments recorded, with Miguel Fabre's interview. | 0.30 | 175.00 | 52.50 |
| 3/16/2022 | Jorge Marchand | Work with the MICS team on content development for the ORC digital platforms. | 1.30 | 175.00 | 227.50 |
| 3/16/2022 | Jorge Marchand | Work with the MICS team to define and implement communication strategies. | 0.70 | 175.00 | 122.50 |
| 3/16/2022 | María Schell | Work on content development and revisions to the Q&A ████ | 3.80 | 110.00 | 418.00 |
| 3/16/2022 | María Schell | Communication with the RITA team, to discuss about the translation of the Pension Reserve Fund Deed and Guidelines. | 0.50 | 110.00 | 55.00 |
| 3/17/2022 | Jorge Marchand | Communication with the MICS team, to discuss about the Pension Trust guidelines translation. | 0.30 | 175.00 | 52.50 |
| 3/17/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/18/2022 | Jorge Marchand | Communication with the MICS team, to discuss about the Pension Trust guidelines translation. | 0.20 | 175.00 | 35.00 |
| 3/18/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 3/20/2022 | Jorge Marchand | Communication with the MICS team to discuss about content development. | 0.40 | 175.00 | 70.00 |
| 3/20/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 3/21/2022 | Jorge Marchand | Work with the MICS team to discuss and implement communication strategies. | 0.30 | 175.00 | 52.50 |
| 3/21/2022 | Jorge Marchand | Communication with COR members ███████████ | 1.00 | 175.00 | 175.00 |
| 3/21/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/22/2022 | Jorge Marchand | Communication with the MICS team to discuss about content development. | 0.20 | 175.00 | 35.00 |
| 3/22/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams ████ ███████████ | 0.20 | 175.00 | 35.00 |
| 3/22/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 3/22/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 3/23/2022 | Jorge Marchand | Communication with Francisco del Castillo from the Bennazar team, ████████████████ | 0.70 | 175.00 | 122.50 |
| 3/23/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, █████████████████ | 0.50 | 175.00 | 87.50 |
| 3/23/2022 | Jorge Marchand | Work with the MICS team on content development ████ █████████████. | 0.60 | 175.00 | 105.00 |
| 3/23/2022 | Male Noguera | Work with the MICS team on content development ████ █████████ | 0.60 | 95.00 | 57.00 |
| 3/23/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/23/2022 | María Schell | Work on content revisions and edits to the presentation for the upcoming meeting with COR members ████████ | 1.00 | 110.00 | 110.00 |
| 3/24/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about recent comments and questions received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 3/24/2022 | Jorge Marchand | Communication with the COR members ███████ ██████████ | 0.40 | 175.00 | 70.00 |
| 3/24/2022 | Jorge Marchand | Communication with the professionals team ████ ████████████ | 0.40 | 175.00 | 70.00 |
| 3/24/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 3/25/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams to discuss about the Pension Trust guidelines translation. | 0.40 | 175.00 | 70.00 |
| 3/25/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 3/25/2022 | María Schell | Work on content revision, ██████████ | 3.80 | 110.00 | 418.00 |
| 3/26/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 3/26/2022 | María Schell | Work on content revision, ██████████ | 1.80 | 110.00 | 198.00 |
| 3/27/2022 | Jorge Marchand | Communication with the professionals team, ██████████ ██████████ | 0.50 | 175.00 | 87.50 |
| 3/27/2022 | Jorge Marchand | Communication with COR president Miguel Fabre, and the MICS and Bennazar teams, ██████████ | 0.40 | 175.00 | 70.00 |
| 3/27/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 3/27/2022 | María Schell | Work on content revision, ██████████ | 4.80 | 110.00 | 528.00 |
| 3/28/2022 | Jorge Marchand | Communication with Francisco del Castillo from the Bennazar team, ██████████ ████ | 0.20 | 175.00 | 35.00 |
| 3/28/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 3/28/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/29/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the Pension Trust guidelines translation. | 0.70 | 175.00 | 122.50 |
| 3/29/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 3/30/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/31/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| | | | **81.20** | | **11,234.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | 35.70 | 175.00 | 6,247.50 |
| Male Nogueira | 1.20 | 95.00 | 114.00 |
| María Schell | 44.30 | 110.00 | 4,873.00 |
| | **81.20** | | **11,234.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2022**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 3/1/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 3/1/2022 | Male Noguera | Search on computer and external discs and upload COR radio program recordings, to upload to historical storage. | 2.80 | 95.00 | 266.00 |
| 3/2/2022 | Male Noguera | Continue to search COR radio program recordings on computer and external discs to upload to historical storage. | 0.60 | 95.00 | 57.00 |
| 3/2/2022 | Male Noguera | Work on the COR webpage, to download documents for the historical storage. | 2.70 | 95.00 | 256.50 |
| 3/3/2022 | Male Noguera | Work on the COR webpage, to download documents for the historical storage; to upload all of COR's information documents and digital elements to the digital storage. | 0.70 | 95.00 | 66.50 |
| 3/5/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 3/5/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 3/7/2022 | Male Noguera | Download COR Facebook posts, for the historical storage. | 2.20 | 95.00 | 209.00 |
| 3/8/2022 | Male Noguera | Work on the COR webpage, to download website data, to save for historic storage. | 4.90 | 95.00 | 465.50 |
| 3/9/2022 | Male Noguera | Work on webpage downloads for historical record. | 3.60 | 95.00 | 342.00 |
| 3/9/2022 | Male Noguera | Work on downloads of email drops for historical record. | 3.40 | 95.00 | 323.00 |
| 3/10/2022 | Male Noguera | Create Facebook post. Design image and write copy for Facebook post to promote radio show participation. | 0.80 | 95.00 | 76.00 |
| 3/10/2022 | Male Noguera | Design and send email drop to promote radio show participation. | 0.70 | 95.00 | 66.50 |
| 3/11/2022 | Male Noguera | Facebook conversation management and monitoring | 0.10 | 95.00 | 9.50 |
| 3/11/2022 | Male Noguera | Check COR's email to manage messages received. | 0.10 | 95.00 | 9.50 |
| 3/11/2022 | Male Noguera | Download LinkedIn content for historical record. | 0.70 | 95.00 | 66.50 |
| 3/12/2022 | Male Noguera | Research on storage platforms, comparing Amazon Web Services versus Dropbox, to see which storage platforms fits best the requirements to storage COR's historical documents and assets. | 1.60 | 95.00 | 152.00 |
| 3/14/2022 | Male Noguera | Download COR Facebook data, for historical record. | 1.30 | 95.00 | 123.50 |
| 3/15/2022 | Male Noguera | Search stock image for note: "Las acciones del COR dejan un importante legado para los retirados". | 0.10 | 95.00 | 9.50 |
| 3/15/2022 | Male Noguera | Upload note to website: "Las acciones del COR dejan un importante legado para los retirados". | 0.40 | 95.00 | 38.00 |
| 3/15/2022 | Male Noguera | Upload note to Facebook. | 0.10 | 95.00 | 9.50 |
| 3/15/2022 | Male Noguera | Design and send email drop with note: "Las acciones del COR dejan un importante legado para los retirados". | 0.40 | 95.00 | 38.00 |
| 3/15/2022 | Male Noguera | Check COR's email to manage messages received. | 0.60 | 95.00 | 57.00 |
| 3/15/2022 | Male Noguera | Downloads legal documents from COR webpage, for historical storage/record. | 0.70 | 95.00 | 66.50 |
| 3/15/2022 | Male Noguera | Acquire cloud storage and create an account on Dropbox to upload COR historic record to the cloud. | 0.60 | 95.00 | 57.00 |
| 3/15/2022 | Male Noguera | Work on the historical documents storage, to store documents and assets in Dropbox. | 0.50 | 95.00 | 47.50 |
| 3/16/2022 | Male Noguera | Facebook conversation management and monitoring | 0.40 | 95.00 | 38.00 |
| 3/16/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/16/2022 | Male Noguera | Check COR's email to manage messages received. | 0.60 | 95.00 | 57.00 |
| 3/16/2022 | Male Noguera | Work on downloads from webpage, for historical storage. | 0.80 | 95.00 | 76.00 |

| 3/17/2022 | Male Noguera | Check COR's email to manage messages received. | 0.80 | 95.00 | 76.00 |
|---|---|---|---|---|---|
| 3/17/2022 | Male Noguera | Download documents from webpage for historical storage. | 2.10 | 95.00 | 199.50 |
| 3/22/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 3/22/2022 | Male Noguera | Upload note to website: "Preguntas informativas sobre el Fideicomiso de la Reserva de Pensiones creado por el Plan de Ajuste de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 3/22/2022 | Male Noguera | Design and send email drop with note: "Preguntas informativas sobre el Fideicomiso de la Reserva de Pensiones creado por el Plan de Ajuste de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 3/22/2022 | Male Noguera | Check COR's email to manage messages received. | 0.60 | 95.00 | 57.00 |
| 3/23/2022 | Male Noguera | Check COR's email to manage messages received. | 0.70 | 95.00 | 66.50 |
| 3/24/2022 | Male Noguera | Download COR website data for historical storage. | 1.00 | 95.00 | 95.00 |
| 3/24/2022 | Male Noguera | Upload historical records to the COR cloud. | 1.10 | 95.00 | 104.50 |
| 3/24/2022 | Male Noguera | Upload COR historical records to UBSs that will be provided to each COR member, to keep as backups (one USB per COR member - total of 8). | 2.60 | 95.00 | 247.00 |
| 3/25/2022 | Male Noguera | Facebook conversation management and monitoring | 0.30 | 95.00 | 28.50 |
| 3/25/2022 | Male Noguera | Publish note on Facebook: "Preguntas informativas sobre el Fideicomiso de la Reserva de Pensiones creado por el Plan de Ajuste de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 3/26/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 3/27/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 3/30/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 3/30/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| | | | **43.70** | | **4,151.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | - | 175.00 | - |
| Male Nogueira | 43.70 | 95.00 | 4,151.50 |
| María Schell | - | 110.00 | - |
| | **43.70** | | **4,151.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From April 1 to April 30, 2022**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Jorge Marchand | Principal | 9.40 | 12.00 | - | 21.40 | $ 175.00 | 3,745.00 |
| Male Noguera | Media Manager | 2.60 | - | 1.90 | 4.50 | $ 95.00 | 427.50 |
| María Schell | Business Editor | 5.80 | 18.90 | - | 24.70 | $ 110.00 | 2,717.00 |
| | | **17.80** | **30.90** | **1.90** | **50.60** | | **6,889.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2022**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/1/2022 | Jorge Marchand | Conference call with the MICS team to discuss status and review the presentation to COR members regarding the transition phase. | 1.70 | 175.00 | 297.50 |
| 4/1/2022 | María Schell | Conference call with the MICS team to discuss status and review the presentation to COR members regarding the transition phase. | 1.70 | 110.00 | 187.00 |
| 4/1/2022 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the COR during the transition phase. | 0.80 | 175.00 | 140.00 |
| 4/1/2022 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the COR during the transition phase. | 0.80 | 110.00 | 88.00 |
| 4/4/2022 | Jorge Marchand | Conference call with Matthias Rieker from the FOMB's communication team. | 0.70 | 175.00 | 122.50 |
| 4/4/2022 | Jorge Marchand | Conference call with the MICS and Bennazar teams to discuss status and next steps. | 0.40 | 175.00 | 70.00 |
| 4/4/2022 | María Schell | Conference call with the MICS and Bennazar teams to discuss status and next steps. | 0.40 | 110.00 | 44.00 |
| 4/6/2022 | Jorge Marchand | Conference call with Matthias Rieker from the FOMB's communication team. | 0.50 | 175.00 | 87.50 |
| 4/6/2022 | Jorge Marchand | Meeting with the COR members and the professionals team, to discuss ███████████████████ the transition phase. | 2.00 | 175.00 | 350.00 |
| 4/6/2022 | Male Noguera | Meeting with the COR members and the professionals team, to discuss ███████████████████ the transition phase. | 2.00 | 95.00 | 190.00 |
| 4/6/2022 | María Schell | Meeting with the COR members and the professionals team, to discuss ███████████████████ the transition phase. | 2.00 | 110.00 | 220.00 |
| 4/7/2022 | Jorge Marchand | Conference call with the MICS team to discuss status. | 0.30 | 175.00 | 52.50 |
| 4/7/2022 | María Schell | Conference call with the MICS team to discuss status. | 0.30 | 110.00 | 33.00 |
| 4/25/2022 | Jorge Marchand | Conference call with Justin Lapatine from the GSG team, to discuss status of the transition phase. | 0.50 | 175.00 | 87.50 |
| 4/25/2022 | Jorge Marchand | Conference call with Matthias Rieker from the FOMB's communication team. | 0.40 | 175.00 | 70.00 |
| 4/25/2022 | Jorge Marchand | Meeting with the MICS and Bennazar teams, to discuss next steps on the COR transition phase. | 0.60 | 175.00 | 105.00 |
| 4/25/2022 | Male Noguera | Meeting with the MICS and Bennazar teams, to discuss next steps on the COR transition phase. | 0.60 | 95.00 | 57.00 |
| 4/25/2022 | María Schell | Meeting with the MICS and Bennazar teams, to discuss next steps on the COR transition phase. | 0.60 | 110.00 | 66.00 |
| 4/29/2022 | Jorge Marchand | Meeting with Matthias Rieker and the FOMB communications team, to discuss about the COR transition phase. | 1.50 | 175.00 | 262.50 |
| | | | **17.80** | | **2,530.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | 9.40 | 175.00 | 1,645.00 |
| Male Nogueira | 2.60 | 95.00 | 247.00 |
| María Schell | 5.80 | 110.00 | 638.00 |
| | **17.80** | | **2,530.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2022**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 4/1/2022 | Jorge Marchand | Work with the MICS team on revisions to the presentation to the COR. | 0.40 | 175.00 | 70.00 |
| 4/1/2022 | Jorge Marchand | Communication with the MICS and GSG teams, to discuss about the presentation to the COR on the transition phase. | 0.20 | 175.00 | 35.00 |
| 4/1/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/2/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 4/3/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/3/2022 | Jorge Marchand | Work with the MICS team on content revisions and edits to the OpEd by COR president Miguel Fabre. | 1.80 | 175.00 | 315.00 |
| 4/3/2022 | María Schell | Work with the MICS team on content revisions and edits to the OpEd by COR president Miguel Fabre. | 1.80 | 110.00 | 198.00 |
| 4/4/2022 | Jorge Marchand | Work on revisions to the OpEd by Miguel Fabre. | 1.40 | 175.00 | 245.00 |
| 4/4/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the upcoming meeting with COR members appointed to the Transition Pension Benefits Council. | 0.50 | 175.00 | 87.50 |
| 4/4/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 4/4/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/5/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the upcoming meeting with COR members appointed to the Transition Pension Benefits Council. | 0.80 | 175.00 | 140.00 |
| 4/5/2022 | María Schell | Communication with the MICS and Bennazar teams, to discuss about the upcoming meeting with COR members appointed to the Transition Pension Benefits Council. | 1.00 | 110.00 | 110.00 |
| 4/5/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/6/2022 | Jorge Marchand | Communication with the MICS team, to discuss about the upcoming meeting with COR members appointed to the Transition Pension Benefits Council. | 0.40 | 175.00 | 70.00 |
| 4/6/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the recent contact with the FOMB communications team. | 0.20 | 175.00 | 35.00 |
| 4/6/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 4/7/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 4/8/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/9/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 4/10/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |

| 4/11/2022 | Jorge Marchand | Communication with the MICS team, to discuss status and next steps. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 4/11/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/12/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 4/12/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/13/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/14/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/15/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 4/16/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/17/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/18/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 4/18/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/19/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/20/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/22/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 4/23/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 4/24/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/25/2022 | Jorge Marchand | Work with the MICS and Bennazar teams, ███████ ███████ | 1.60 | 175.00 | 280.00 |
| 4/25/2022 | María Schell | Work with the MICS and Bennazar teams, ███████ | 0.50 | 110.00 | 55.00 |
| 4/25/2022 | Jorge Marchand | Communication with the MICS, Bennazar and GSG teams, to discuss status and next steps in the transition phase. | 0.80 | 175.00 | 140.00 |
| 4/25/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 4/25/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/26/2022 | Jorge Marchand | Communication with the professionals team, to discuss about the recent First Circuit opinion on the appeal of the POA. | 0.70 | 175.00 | 122.50 |
| 4/26/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 4/27/2022 | María Schell | Work on content translation of Robert Gordon's message to COR members. | 1.10 | 110.00 | 121.00 |
| 4/27/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 4/28/2022 | Jorge Marchand | Communication with Matthias Rieker and Sylvette Santiago from the FOMB, to discuss about the upcoming meeting regarding the COR transition process. | 0.40 | 175.00 | 70.00 |

| 4/28/2022 | Jorge Marchand | Work with the MICS team to review the final version ███. | 0.80 | 175.00 | 140.00 |
| 4/28/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 4/29/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 4/30/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| | | | **30.90** | | **4,179.00** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Jorge Marchand | 12.00 | 175.00 | 2,100.00 |
| Male Nogueira | - | 95.00 | - |
| María Schell | 18.90 | 110.00 | 2,079.00 |
| | **30.90** | | **4,179.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2022**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/1/2022 | Male Noguera | Check COR's email to manage messages received. | 0.10 | 95.00 | 9.50 |
| 4/1/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 4/5/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 4/9/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 4/9/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 4/13/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 4/14/2022 | Male Noguera | Check COR's email to manage messages received. | 0.10 | 95.00 | 9.50 |
| 4/19/2022 | Male Noguera | Check COR's email to manage messages received. | 0.20 | 95.00 | 19.00 |
| 4/19/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 4/21/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/27/2022 | Male Noguera | Check COR's email for recap. | 0.10 | 95.00 | 9.50 |
| 4/28/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| | | | **1.90** | | **180.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|--------------|-------|------|-----------|
| Jorge Marchand | - | 175.00 | - |
| Male Nogueira | 1.90 | 95.00 | 180.50 |
| María Schell | - | 110.00 | - |
| | **1.90** | | **180.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From May 1 to May 31, 2022**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Jorge Marchand | Principal | 17.00 | 30.30 | - | 47.30 | $ 175.00 | 8,277.50 |
| Male Noguera | Media Manager | 5.40 | - | 3.00 | 8.40 | $ 95.00 | 798.00 |
| María Schell | Business Editor | 11.80 | 27.10 | - | 38.90 | $ 110.00 | 4,279.00 |
| | | **34.20** | **57.40** | **3.00** | **94.60** | | **13,354.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2022**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 5/2/2022 | Jorge Marchand | Conference call with the MICS team to discuss communication strategies. | 0.50 | 175.00 | 87.50 |
| 5/2/2022 | Male Noguera | Conference call with the MICS team to discuss communication strategies. | 0.50 | 95.00 | 47.50 |
| 5/3/2022 | Jorge Marchand | Conference call with the MICS team to discuss communication strategies for the COR digital platforms. | 0.60 | 175.00 | 105.00 |
| 5/3/2022 | Male Noguera | Conference call with the MICS team to discuss communication strategies for the COR digital platforms. | 0.60 | 95.00 | 57.00 |
| 5/3/2022 | Jorge Marchand | Conference call with Sylvette Santiago from the FOMB, to discuss details of the upcoming meeting for the transition period. | 0.60 | 175.00 | 105.00 |
| 5/9/2022 | Jorge Marchand | Meeting with the MICS team and Francisco del Castillo from the Bennazar team, in preparation for the upcoming meeting with the FOMB. | 0.60 | 175.00 | 105.00 |
| 5/9/2022 | María Schell | Meeting with the MICS team and Francisco del Castillo from the Bennazar team, in preparation for the upcoming meeting with the FOMB. | 0.60 | 110.00 | 66.00 |
| 5/9/2022 | Jorge Marchand | Meeting with the FOMB communications team, to discuss status and next steps in the transition period. | 1.00 | 175.00 | 175.00 |
| 5/9/2022 | María Schell | Meeting with the FOMB communications team, to discuss status and next steps in the transition period. | 1.00 | 110.00 | 110.00 |
| 5/9/2022 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team to discuss next steps. | 0.40 | 175.00 | 70.00 |
| 5/12/2022 | Jorge Marchand | Conference call with COR member Carmen Núñez to discuss about the transition phase. | 0.50 | 175.00 | 87.50 |
| 5/12/2022 | Jorge Marchand | Conference call with COR member Blanca Paniagua to discuss about the transition phase. | 0.40 | 175.00 | 70.00 |
| 5/12/2022 | Jorge Marchand | Conference call with the MICS team to discuss status and next steps. | 1.00 | 175.00 | 175.00 |
| 5/12/2022 | María Schell | Conference call with the MICS team to discuss status and next steps. | 1.00 | 110.00 | 110.00 |
| 5/13/2022 | Jorge Marchand | Meeting with the COR members appointed to the transition council. | 1.50 | 175.00 | 262.50 |
| 5/13/2022 | María Schell | Meeting with the COR members appointed to the transition council. | 1.50 | 110.00 | 165.00 |
| 5/16/2022 | Jorge Marchand | Meeting with the COR members appointed to the transition council. | 1.20 | 175.00 | 210.00 |
| 5/16/2022 | María Schell | Meeting with the COR members appointed to the transition council. | 1.20 | 110.00 | 132.00 |
| 5/17/2022 | Jorge Marchand | Conference call with the MICS and Bennazar teams to discuss communication strategies. | 1.00 | 175.00 | 175.00 |
| 5/17/2022 | María Schell | Conference call with the MICS and Bennazar teams to discuss communication strategies. | 1.00 | 110.00 | 110.00 |
| 5/17/2022 | Jorge Marchand | Conference call with the MICS team to discuss status and next steps. | 0.30 | 175.00 | 52.50 |
| 5/17/2022 | María Schell | Conference call with the MICS team to discuss status and next steps. | 0.30 | 110.00 | 33.00 |

| Date | Name | Description | Hours | Rate | Value |
|------|------|-------------|-------|------|-------|
| 5/18/2022 | Jorge Marchand | Conference call with COR member Carmen Núñez, to discuss status. | 0.50 | 175.00 | 87.50 |
| 5/19/2022 | Jorge Marchand | Conference call with COR member Carmen Núñez, to discuss about the transition period. | 0.70 | 175.00 | 122.50 |
| 5/23/2022 | Jorge Marchand | Conference call with COR member Carmen Núñez, to discuss about the upcoming meeting with the COR transition committee. | 0.40 | 175.00 | 70.00 |
| 5/23/2022 | Jorge Marchand | Conference call with the MICS team to discuss about digital content for the ORC digital platforms, regarding the Pension Reserve and guidelines. | 0.30 | 175.00 | 52.50 |
| 5/23/2022 | María Schell | Conference call with the MICS team to discuss about digital content for the ORC digital platforms, regarding the Pension Reserve and guidelines. | 0.30 | 110.00 | 33.00 |
| 5/24/2022 | Jorge Marchand | Meeting with the MICS team to discuss communications strategies for the transition period. | 2.50 | 175.00 | 437.50 |
| 5/24/2022 | Male Noguera | Meeting with the MICS team to discuss communications strategies for the transition period. | 2.50 | 95.00 | 237.50 |
| 5/24/2022 | María Schell | Meeting with the MICS team to discuss communications strategies for the transition period. | 2.50 | 110.00 | 275.00 |
| 5/25/2022 | Jorge Marchand | Conference call with the MICS team, to discuss about the Pension Reserve Guidelines and webpage. | 0.40 | 175.00 | 70.00 |
| 5/25/2022 | Male Noguera | Conference call with the MICS team, to discuss about the Pension Reserve Guidelines and webpage. | 0.40 | 95.00 | 38.00 |
| 5/25/2022 | María Schell | Conference call with the MICS team, to discuss about the Pension Reserve Guidelines and webpage. | 0.40 | 110.00 | 44.00 |
| 5/26/2022 | Jorge Marchand | Conference call with the MICS team to discuss communication strategies. | 0.80 | 175.00 | 140.00 |
| 5/26/2022 | Male Noguera | Conference call with the MICS team to discuss communication strategies. | 0.80 | 95.00 | 76.00 |
| 5/26/2022 | María Schell | Conference call with the MICS team to discuss communication strategies. | 0.80 | 110.00 | 88.00 |
| 5/30/2022 | Jorge Marchand | Conference call with the MICS team to discuss communications strategies. | 0.60 | 175.00 | 105.00 |
| 5/30/2022 | María Schell | Conference call with the MICS team to discuss communications strategies. | 0.60 | 110.00 | 66.00 |
| 5/31/2022 | Jorge Marchand | Conference call with COR member Carmen Núñez, to discuss next steps. | 0.60 | 175.00 | 105.00 |
| 5/31/2022 | Jorge Marchand | Meeting with the MICS and Bennazar teams to discuss communications strategies. | 0.60 | 175.00 | 105.00 |
| 5/31/2022 | Male Noguera | Meeting with the MICS and Bennazar teams to discuss communications strategies. | 0.60 | 95.00 | 57.00 |
| 5/31/2022 | María Schell | Meeting with the MICS and Bennazar teams to discuss communications strategies. | 0.60 | 110.00 | 66.00 |
| | | | **34.20** | | **4,786.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|--------------|-------|------|-----------|
| Jorge Marchand | 17.00 | 175.00 | 2,975.00 |
| Male Nogueira | 5.40 | 95.00 | 513.00 |
| María Schell | 11.80 | 110.00 | 1,298.00 |
| | **34.20** | | **4,786.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2022**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/1/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 5/2/2022 | Jorge Marchand | Communication with the MICS team, to discuss about the announcement note to be published on the COR website containing information on the Pension Trust Guidelines. | 0.80 | 175.00 | 140.00 |
| 5/2/2022 | Jorge Marchand | Work on content revisions and edits to the announcement note to be published on the COR website containing information on the Pension Trust Guidelines. | 1.20 | 175.00 | 210.00 |
| 5/2/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 5/2/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/3/2022 | Jorge Marchand | Work on content revisions and edits to the announcement note to be published on the COR website containing information on the Pension Trust Guidelines. | 0.70 | 175.00 | 122.50 |
| 5/3/2022 | Jorge Marchand | Communication with Sylvette Santiago from the FOMB to discuss details about an upcoming meeting with COR representatives regarding the transition period. | 0.40 | 175.00 | 70.00 |
| 5/3/2022 | Jorge Marchand | Communication with Sylvette Santiago from the FOMB to share the documents prepared by the COR representatives with the Pension Trust Guidelines. | 0.30 | 175.00 | 52.50 |
| 5/3/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about recent contact with the FOMB communications team. | 0.50 | 175.00 | 87.50 |
| 5/3/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/4/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 5/5/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the upcoming meeting with the FOMB team. | 1.10 | 175.00 | 192.50 |
| 5/5/2022 | Jorge Marchand | Communication with the FOMB team, to discuss about the upcoming meeting with COR representatives. | 0.60 | 175.00 | 105.00 |
| 5/5/2022 | Jorge Marchand | Communication with the professionals team ███████████████ | 0.20 | 175.00 | 35.00 |
| 5/5/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 5/6/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 5/7/2022 | Jorge Marchand | Work on content revisions and edits to the translation of the RFP for counsel, for the COR members revision. | 1.00 | 175.00 | 175.00 |
| 5/7/2022 | María Schell | Work on content translation of the Pension Reserve Trust Guidelines. | 1.00 | 110.00 | 110.00 |
| 5/7/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |

| 5/8/2022 | María Schell | Work on content translation of the Pension Reserve Trust Guidelines. | 0.80 | 110.00 | 88.00 |
|---|---|---|---|---|---|
| 5/9/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 5/9/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/9/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams to discuss status. | 0.40 | 175.00 | 70.00 |
| 5/9/2022 | Jorge Marchand | Communication with the professionals team and the FOMB team to discuss details in preparation for the upcoming meeting. | 0.30 | 175.00 | 52.50 |
| 5/9/2022 | Jorge Marchand | Work with the MICS and Bennazar teams on the agenda and other details for the upcoming meeting with the FOMB. | 0.70 | 175.00 | 122.50 |
| 5/10/2022 | Jorge Marchand | Work with the MICS team on content research for the COR transition phase. | 1.40 | 175.00 | 245.00 |
| 5/10/2022 | María Schell | Work with the MICS team on content research for the COR transition phase. | 1.40 | 110.00 | 154.00 |
| 5/10/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/11/2022 | Jorge Marchand | Communication with COR members to discuss status. | 0.20 | 175.00 | 35.00 |
| 5/11/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 5/11/2022 | Jorge Marchand | Work with the MICS team on content research for the COR transition phase. | 1.30 | 175.00 | 227.50 |
| 5/11/2022 | María Schell | Work with the MICS team on content research for the COR transition phase. | 1.30 | 110.00 | 143.00 |
| 5/12/2022 | Jorge Marchand | Communication with COR members to discuss status. | 1.10 | 175.00 | 192.50 |
| 5/12/2022 | Jorge Marchand | Communication with COR member Carmen Núñez ███████ ██████████████████████ | 0.30 | 175.00 | 52.50 |
| 5/12/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/12/2022 | María Schell | Work on content research for the COR transition phase. | 1.00 | 110.00 | 110.00 |
| 5/12/2022 | María Schell | Work on content development for a summary with the Guidelines, for the COR members. | 1.30 | 110.00 | 143.00 |
| 5/13/2022 | Jorge Marchand | Work with the MICS team to develop an agenda for the meeting of COR members appointed to the transition council. | 0.90 | 175.00 | 157.50 |
| 5/13/2022 | Jorge Marchand | Communication with the COR members appointed to the transition council to discuss about the upcoming meeting. | 0.40 | 175.00 | 70.00 |
| 5/13/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams and the COR members to discuss and define next steps in the transition phase. | 1.30 | 175.00 | 227.50 |
| 5/13/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/13/2022 | María Schell | Work content development regarding the Pension Reserve Guidelines. | 1.40 | 110.00 | 154.00 |
| 5/14/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 5/15/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 5/16/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |

| 5/16/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
|---|---|---|---|---|---|
| 5/17/2022 | Jorge Marchand | Communication with the MICS team to discuss about next steps ███████████████████████ | 1.10 | 175.00 | 192.50 |
| 5/17/2022 | Jorge Marchand | Communication with the professionals team to discuss details about the upcoming COR meeting. | 1.70 | 175.00 | 297.50 |
| 5/17/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 5/18/2022 | Jorge Marchand | Work with the MICS team to define communications strategies for the transition period. | 1.30 | 175.00 | 227.50 |
| 5/18/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/19/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 5/20/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 5/21/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 5/22/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/23/2022 | Jorge Marchand | Communication with the Yes Elections team ███████████████████████████. | 0.80 | 175.00 | 140.00 |
| 5/23/2022 | Jorge Marchand | Communication with the MICS team ██████████████████ | 0.70 | 175.00 | 122.50 |
| 5/23/2022 | Jorge Marchand | Work with the MICS team on details for the upcoming meeting with the COR transition committee. | 0.40 | 175.00 | 70.00 |
| 5/23/2022 | Jorge Marchand | Work on content development for an agenda with important topics to be discussed at the upcoming meeting with the COR transition committee. | 0.60 | 175.00 | 105.00 |
| 5/23/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 5/24/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 5/24/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/25/2022 | Jorge Marchand | Communication with the MICS team to discuss status and next steps. | 0.70 | 175.00 | 122.50 |
| 5/25/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 5/26/2022 | Jorge Marchand | Communication with the professionals team to discuss about the upcoming COR transition meeting. | 0.40 | 175.00 | 70.00 |
| 5/26/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 5/27/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 5/27/2022 | Jorge Marchand | Work with the MICS team on content development for the transition period materials. | 3.00 | 175.00 | 525.00 |
| 5/27/2022 | María Schell | Work with the MICS team on content development for the transition period materials. | 3.00 | 110.00 | 330.00 |
| 5/28/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 5/29/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |

| 5/30/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams to discuss strategies and next steps. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 5/30/2022 | María Schell | Work on the translation of legal information for the COR members. | 0.70 | 110.00 | 77.00 |
| 5/30/2022 | María Schell | Work on content revisions and editing. | 0.90 | 110.00 | 99.00 |
| 5/30/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 5/30/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 5/31/2022 | Jorge Marchand | Communication with the professionals teams to discuss next steps. | 0.80 | 175.00 | 140.00 |
| 5/31/2022 | Jorge Marchand | Communication with the MICS team to discuss strategies. | 0.70 | 175.00 | 122.50 |
| 5/31/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| | | | **57.40** | | **8,283.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | 30.30 | 175.00 | 5,302.50 |
| Male Nogueira | - | 95.00 | - |
| María Schell | 27.10 | 110.00 | 2,981.00 |
| | **57.40** | | **8,283.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2022**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/3/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/3/2022 | Male Noguera | Design and send email drop Note: "Reglamento para la gobernanza y administración del Fideicomiso de la Reserva de Pensiones del Plan de Ajuste de Puerto Rico y monitoreo de los beneficios de pensiones del Plan de Ajuste de Puerto Rico". | 0.50 | 95.00 | 47.50 |
| 5/3/2022 | Male Noguera | Upload note to website Note: "Reglamento para la gobernanza y administración del Fideicomiso de la Reserva de Pensiones del Plan de Ajuste de Puerto Rico y monitoreo de los beneficios de pensiones del Plan de Ajuste de Puerto Rico". | 0.60 | 95.00 | 57.00 |
| 5/6/2022 | Male Noguera | Check COR's email to manage messages received. | 0.20 | 95.00 | 19.00 |
| 5/9/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 5/11/2022 | Male Noguera | Check COR's email to manage messages received. | 0.10 | 95.00 | 9.50 |
| 5/14/2022 | Male Noguera | Check COR's email to manage messages received. | 0.10 | 95.00 | 9.50 |
| 5/14/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 5/18/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/24/2022 | Male Noguera | Check COR's email to manage messages received. | 0.20 | 95.00 | 19.00 |
| 5/24/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 5/27/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/30/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 5/30/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| | | | **3.00** | | **285.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | - | 175.00 | - |
| Male Nogueira | 3.00 | 95.00 | 285.00 |
| María Schell | - | 110.00 | - |
| | **3.00** | | **285.00** |