# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>*(Jointly Administered)* |

**SUMMARY OF TWELFTH APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2021, THROUGH JANUARY 31, 2022**

| | |
|---|---|
| Name of Applicant | MARINI PIETRANTONI MUÑIZ, LLC |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Debtors. |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

| | |
|---|---|
| Period for which compensation and reimbursement are sought: | October 1, 2021, through January 31, 2022 (the "Compensation Period"). |
| Total amount of compensation approved by interim order to date: | $3,404,364.88 [ECF No. 21367] |
| Total amount of expenses approved by interim order to date: | $39,910.97 [ECF No. 21367] |
| Amount of Compensation sought as actual, reasonable, and necessary: | $502,243.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $2,106.50 |
| Rates higher than those disclosed at retention: | MPM adjusted its hourly rates as of August 1, 2021. |
| Number of professionals included in this application: | 10 |
| This is a(n): __monthly _X_ interim __final application[2] | |

This is the twelfth interim fee application filed by Marini Pietrantoni Muñiz LLC in the Debtors' Title III Cases. The total time expended in connection with the preparation of this interim application is not included herein, as such time was expended after the Compensation Period.

---

[2]  MPM's fees and expense totals in this interim fee application do not differ from the sum previously served in MPM's monthly statements.

**Prior Monthly Fee Statements Submitted:**

| Compensation Period | Fees Incurred | Expenses Requested |
|---|---|---|
| October 1, 2021 – October 31, 2021 | $116,218.00 | $64.50 |
| November 1, 2021 – November 30, 2021 | $158,866.00 | $1,326.20 |
| December 1, 2021 – December 31, 2021 | $129,443.50 | $227.90 |
| January 1, 2022 – January 31, 2022 | $97,715.50 | $487.90 |
| **TOTAL INCURRED:** | **$502,243.00** | **$2,106.50** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| October 1, 2021 – October 31, 2021 | $104,596.20 | $64.50 |
| November 1, 2021 – November 30, 2021 | $142,979.40 | $1,326.20 |
| December 1, 2021 – December 31, 2021 | $116,499.15 | $227.90 |
| January 1, 2022 – January 31, 2022 | $87,943.95 | $487.90 |
| **TOTAL PAID:** | **$452,018.70** | **$2,106.50** |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A- List and Summary of Hours by Professional (October 1, 2021– January 31, 2022)
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures

Exhibit A - Attorney Certification
Exhibit B- Detailed Time and Expense Records

**Schedule A**

**LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL**
**(OCTOBER 1, 2021 – JANUARY 31, 2022)**

| Name | Title or Position | Hourly Rate[3] Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| LUIS MARINI | MEMBER | $315 | 429.10 | $135,166.50 |
| CAROLINA VELAZ | MEMBER | $260 | 458.8 | $119,288.00 |
| VALERIE BLAY | ASSOCIATE | $225 | 373.5 | $84,037.50 |
| IGNACIO LABARCA | ASSOCIATE | $225 | 296 | $66,600.00 |
| LENY CACERES | ASSOCIATE | $225 | 54.5 | $12,262.50 |
| FRANK ROSADO | ASSOCIATE | $205 | 106.40 | $21,812.00 |
| MAURICIO MUNIZ | MEMBER | $315 | 97.3 | $30,649.50 |
| CLAUDIA DELBREY | ASSOCIATE | $205 | 39.6 | $8,118.00 |
| JUDITH VARGAS | PARALEGAL | $135 | 30 | $4,050.00 |
| ADRIANA CAPACETE | MEMBER | $260 | 79.10 | $20,259.00 |
| **TOTAL – October 1, 2021 – January 31, 2022** | | | **1,964.30** | **$502,243.00** |

**LIST OF PROFESSIONALS WITH 15 HOURS OR LESS OF BILLABLE HOURS:**

[*N/A FOR THESE PERIODS*]

---

[3] Includes a 10% discount. Hourly rates have not been adjusted since August 1, 2021. ECF. No. 17285.

**Schedule B**
**SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| *Title III Cases* | | | |
| **Plan and Disclosure Statement** | This category relates to time spent by MPM attorneys related to Plan and Disclosure Statement. | 266.70 | $77,341.50 |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, drafting, review, analysis and filing of pleadings, assisting the Debtors in fulfilling their duties as debtors in possession through AAFAF, and serves as a general code for services performed that do not fit under any other specific code. | 618.50 | $164,082.50 |
| **Asset Analysis and Recovery** | This category relates to the identification and review of potential assets including causes of action and non-litigation recoveries. | 0.3 | $67.50 |
| **Fee Applications** | This category relates to time spent by MPM attorneys in connection with the preparation of fee or retention applications, reviewing the fee applications of all other professionals, and assisting Treasury in the payment process. | 54.30 | $12,110.50 |
| **Fee Employment/Objection** | This category relates to time spent by MPM attorneys in connection with the review and objection to fee statements of other professionals. | 232.20 | $52,255.50 |
| **General Bankruptcy Advice/ Opinions** | This category relates to the analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed. | 91.90 | $21,313.50 |
| **Other Contested Matters** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 152.40 | $35,753.50 |
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including assisting the Debtors, through AAFAF, to respond, defend, and settle such requests. | 96.80 | $23,333.00 |
| **Avoidance Actions** | This category includes all matters relating to Avoidance Actions. | 2.5 | $562.50 |
| **Assumption/Rejections of Leases/Contracts** | This category includes all matters relating to Assumption/ Rejection of Leases/Contracts. | 131.90 | $30,846.00 |
| *Other Matters/Adv. Proceeding* | | | |
| **PRIDCO** | This category relates to all matters related to PRIDCO. | 5.6 | $1,489.00 |
| **Public Building Authority** | This category relates to all matters related to Public Building Authority. | 38.2 | $10,795.50 |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Coop Adversary Proceeding- Various**[4] | This category includes all matters relating to Coop Adversary Proceedings. | 0.8 | $252.00 |
| **PREPA** | This category includes all matters relating to PREPA. | 10.50 | $2,741.50 |
| **PREPA- ADV. PROC.** | This category includes all matters related to the Puerto Rico Electric and Power Authority Adversary Proceeding. | 2.9 | $787.50 |
| **KF Aviation** | This category includes all matters relating to KF Aviation. | 0.90 | $283.50 |
| ***Centro de Periodismo Investigativo, Inc.*** | This category includes all matters relating to *Centro de Periodismo Investigativo, Inc.* | 16 | $4,257 |
| ***Oscar Santamaria*** | This category includes all matters relating to Oscar Santamaria document request by the House of Representatives | 49.80 | $12,411.00 |
| ***Haddock Acevedo v. UPR*** | This category includes all matters relating to Haddock Acevedo v. UPR. | 68.00 | $18,806.00 |
| **Other Debtors** | This category includes all matters relating to Confidential Research Project in connection with debtors other than the Title III Debtors | 18.6 | $4,943.00 |
| ***UBS Trust Company*** | This category includes all matters relating to UBS Trust Company. | 62.40 | $16,862.50 |
| ***PRASA*** | This category relates to all matters related to Puerto Rico Aqueduct and Sewer Authority. | 2.2 | $621.50 |
| ***Police Retirement Trust*** | This category includes all matters relating to the Police Retirement Trust | 12.3 | $3,177.00 |
| ***Autoridad para el Financiamiento de la Vivienda*** | This category includes all matters relating to Autoridad para el Financiamiento de la Vivienda. | 28.6 | $7,150.00 |
| | **Grand Total** | **1,964.30** | **$502,243.00** |

---

[4] Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Juana Díaz, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta y Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía.

**Schedule C**
**EXPENSE SUMMARY**

|  | Total |
|---|---|
| **Copying $0.10 per copy** | $161.70 |
| **Delivery services/messenger** | $81.00 |
| **Online Research** | $1,648.00 |
| **Postage** | $41.80 |
| **Other Professionals** | $174.00 |
| **Grand Total** | **$2,106.50** |

**Schedule D**

| Category of Timekeeper | Blended Hourly Rate |
|---|---|
|  | **Billed This Case During the Compensation Period** |
| Member | $287.50 |
| Associate/Attorney | $217 |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[5] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>(Jointly Administered) |

## TWELFTH FEE APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2021, THROUGH JANUARY 31, 2022

Marini Pietrantoni Muñiz LLC ("MPM"),  as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as the entity authorized to act on behalf of the Debtors, pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, makes its twelfth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[5] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

Bankruptcy Court for the District of Puerto Rico and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013* (the "UST Guidelines"), of **$502,243.00** and reimbursement of expenses of **$2,106.50**, for the period of from October 1, 2021, through January 31, 2022 (the "Compensation Period") in accordance with the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 1150] (the "Interim Compensation Order"); the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 1715] (the "First Amended Interim Compensation Order"); the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] (the "Second Amended Interim Compensation Order"); the *Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 20546] (the "Third Amended Interim Compensation Order") and the *Order on Motion of the United States Trustee for Amendment of the Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* (ECF No. 20546) [Dkt. No. 21334] (the "Order Further Amending Third Amended Compensation Order"); the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 1416] (the "Fee Examiner Order"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324] (the "First Amended Fee Examiner Order") the *Memorandum regarding Fee Review-Timeline and Process*, dated November 10, 2017 (as amended and/or supplement, the "Fee Examiner Guidelines"), the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee*

*Applications* [ECF No. 3932] (the "<u>Presumptive Fee Standards Order</u>"), and the *Second Memorandum Regarding Fee Review-Timeline and Process*, dated March 30, 2020 (the "<u>Second Fee Examiner Guidelines</u>" all of the foregoing orders and guidelines, the "<u>Guidelines</u>"). In support of this Application, MPM respectfully states as follows:

## **BACKGROUND**

1.      On May 3, 2017, the Commonwealth, by and through the Financial Oversight and Management Board for Puerto Rico (the "<u>Oversight Board</u>"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under Title III of PROMESA.

2.      On May 5, 2017, COFINA, by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

3.      On May 21, 2017, HTA, by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

4.      On May 21, 2017, ERS, by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

5.      On July 3, 2017, PREPA by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

6.     On September 27, 2019, PBA, by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

7.     Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, PREPA and PBA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

8.     Through this Application, MPM seeks−pursuant to, and in compliance with the Guidelines−allowance of compensation and reimbursement of expenses incurred by MPM in connection with the Title III Cases matters described below.

## COMPENSATION REQUESTED BY MPM

9.     AAFAF retained MPM pursuant to an engagement letter dated February 20, 2018, as subsequently amended on June 28th and June 30th, 2021, an engagement letter dated July 29th, 2021, (the "Engagement Letter"). Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

10.     MPM's hourly rates are set at a level designated to compensate MPM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of these Title III Cases, MPM agreed to provide a 10% discount on all fees incurred.

11.     MPM's rates are appropriate and reasonable for complex litigation and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. In addition, the fees charged by MPM are in accordance with the firm's existing billing rates and

procedures in effect during the Compensation Period. The rates charged by MPM for the services rendered by its professionals are consistent with the competitive market rates in Puerto Rico for bankruptcy matters charged by other Puerto Rico attorneys who have appeared in the Title III cases.

12.    MPM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

## **SUMMARY OF SERVICES**

13.    During the Compensation Period, MPM provided important professional services to AAFAF in connection with the Title III Cases. Detailed descriptions of the specific services provided, and the time expended performing such services are attached as **Exhibit B**, and a summary of the services provided by MPM to AAFAF during the Compensation Period is set forth below.

14.    MPM has served as counsel to AAFAF, who as the entity authorized to act on behalf of the Debtors pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, has defended the Debtors' rights and interests in the multiple contested matters and adversary proceedings, and in the formulation of legal strategies related to the response to requests to modify the Title III stay, the claims resolution procedure, the assumption and rejection of unexpired executory leases, among other matters.

15.    During the Compensation Period, MPM has worked in, among other matters, the following: (i) the drafting and revision of motions and pleadings; (ii) preparation for hearings, (iii) preparing and delivering to the Court AAFAF's status reports during the omnibus hearings held during the Compensation Period; (iv) communicated with various agencies and assisted in the negotiation and drafting of stipulations or objections to requests to modify the Title III stay; (v)

research of Puerto Rico and federal law regarding bankruptcy issues; (vi) analysis of claims asserted against the Debtors and negotiated resolutions of such claims or litigated them as part of the Title III Proceedings; (vii) analysis of and assisted in negotiating and resolving insurance related claims; (viii) analysis of claims and participate in claim resolution process; (ix) representation in numerous adversary proceedings and appeals relating to the Title III Cases; (x) assisting all professionals and the Treasury Department in the payment process to ensure compliance with the court order; and (xi) performed other services as described in this Application.

16.     MPM attorneys, as counsel for AAFAF, also attended hearings and participated in teleconferences with AAFAF, its professionals, the Oversight Board, its professionals, creditors, and other parties. More than one MPM attorney may have participated in these hearings and conferences, when required, in order to better represent AAFAF.

17.     MPM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for AAFAF.  The following is a summary by Matter Category, of the professional services provided by MPM during the Compensation Period[6].

**a) Case Administration – 618.50 - $164,082.50**

18.     This category includes all matters relating to general case administration and coordination, record maintenance, pleading and motion review and analysis, and assisting the Debtors, through AAFAF, in fulfilling their duties as debtors in possession, attending and preparing for omnibus hearings, and serves as a general code for services performed that do not fit under any other specific code. For example, the firm represents AAFAF in numerous adversary proceedings, state court litigation, and contested matters involving the Commonwealth.  While

---

[6]  Several of the matter categories, do not appear in this summary because MPM did not bill a significant amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of the hours billed, and total compensation requested by matter category.

MPM serves as local counsel to AAFAF on all Title III matters, there are some areas where the firm is the lead counsel that constitute part of the services rendered under this category. For example, MPM is the lead counsel to AAFAF in evaluating, commenting, preparing objections or stipulations, and serving as liaison between the FOMB and the Government for all lift stay notices received. The firm also assists AAFAF in various adversary proceedings as lead counsel, such as those filed by various Cooperative banks against AAFAF, among others. MPM also prepares all status reports of AAFAF for all omnibus hearings and is lead on a number of contested matters with creditors of the Debtor and in negotiations with various claimants.

**b) Fee Applications – 54.30 - $12,110.50**

19.      This category relates to time spent by MPM attorneys in connection with the analysis and objection to fee statements of other Title III professionals. MPM serves as the liaison between the Government, particularly the Puerto Rico Department of Treasury ("Treasury"), and Title III professionals regarding the submission, review, comments, and payment of all Title III invoices. This entails daily communications with professionals as to the status of their payments, requesting additional information from Treasury to process payments, advising Treasury on payments that can be made or other related matters. During the Compensation Period, MPM assisted other professionals with doubts related to the tax amendments altering withholding for Mainland professionals as well as with issue relating to the government contribution imposed. MPM attorneys also assisted Treasury in the review of all professionals' monthly fee statements and processing of payment of all professional fees. Additionally, MPM spent time preparing its monthly fee statements for the months of October 2021 through March 15, 2022, and its Eleventh Interim Fee Application. Moreover, during the Compensation Period, MPM spent a considerable amount of time in the reimbursement process of the government contribution to certain

professionals. Additionally, Treasury included additional documentation and steps for payments to be processed. MPM reviews and analyzes the monthly fee statements and interim applications for all professionals in the Title III Cases, and coordinates with Treasury the payment of such fees.

### c) Plan and Disclosure Statement – 266.70 - $77,341.50

20.     MPM has participated and assisted AAFAF and O'Melveny & Myers LLP in numerous matters regarding the plan of adjustment, including participating in numerous depositions, preparing witnesses for deposition, discovery issues and disputes, revising and reviewing motions and objections in connection with the plan, participating in regular meetings on strategy and pending tasks, and otherwise assisting AAFAF in the strategy and matters relating to the plan.  Among other areas, MPM took the lead in assisting AAFAF in contracts to be assumed or rejected and discussing the same with the relevant agencies and the FOMB, assisting with cure objections and negotiations regarding such amounts, coordinating and assisting the Department of Justice regarding litigations to be stayed or dismissed as a result of the confirmation of the plan, among other matters.

### d) Other Contested Matters – 152.40- $35,753.50

21.     This category includes all matters related to contested matters not described or detailed above such as: claims for administrative payment, Bankruptcy Rule 2004 requests, review and drafting of motions in connection with various adversary proceedings, among other contested matters that are not related to the Title III stay.

### ATTORNEY CERTIFICATION

22.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies

with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the Certification of Luis C. Marini-Biaggi in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

<p style="text-align:center;">**NO PRIOR APPLICATION FILED**</p>

23.     No prior application for the relief requested by this Application has been made to this or any other court.

<p style="text-align:center;">**RESERVATION OF RIGHTS**</p>

24.     MPM reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been included in relation to the Compensation Period object of this Application.

**WHEREFORE**, MPM respectfully requests that the Court enter an order: (a) awarding MPM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of **$502,243.00**; (b) reimbursement of actual, reasonable, and necessary expenses incurred in the Compensation Period in the amount of **$2,106.50**; and (c) granting such other relief as is appropriate under the circumstances.

Dated: August 15, 2022

San Juan, Puerto Rico

Respectfully submitted,

*/s/ Luis C. Marini-Biaggi*
M | P | M **MARINI PIETRANTONI MUÑIZ LLC**
Luis C. Marini-Biaggi - USDC No. 222301
Carolina Velaz-Rivero - USDC No. 300913
Ignacio Labarca-Morales - USDC No. 303307

250 Ponce De León Ave.
Suite 900
San Juan, PR 00918
Tel.: (787) 705-2171
lmarini@mpmlawpr.com
cvelaz@mpmlawpr.com
ilabarca@mpmlawpr.com

*Attorneys for the Puerto Rico Fiscal
Agency and Financial Advisory Authority*

**Exhibit A**
**Attorney Certification**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*<br><br>Debtors.[7] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 20546**<br><br>(Jointly Administered) |

**CERTIFICATION OF LUIS C. MARINI BIAGGI PURSUANT TO PUERTO RICO**
**LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

Luis C. Marini Biaggi, under penalty of perjury certifies as follows:

1. I am a member with the law firm Marini Pietrantoni Muñiz LLC ("MPM"). I make this

certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local

Rules") regarding the contents of applications for compensation and expenses.

2. I am familiar with the work performed by MPM for the Puerto Rico Fiscal Agency and

Financial Advisory Authority ("AAFAF") acting for or on behalf of the Debtors.

3. I have read the *Twelfth Interim Application of Marini Pietrantoni Muñiz LLC for Allowance*

*of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the*

---

[7]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales
Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal
Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK
3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal
Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-
LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA")
(Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

*Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period From October 1, 2021 through January 31, 2022* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.   To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013*, and the Local Rules.


Dated: August 15, 2022                          */s/Luis C. Marini-Biaggi*

COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | CASE ADMINISTRATION | | | |
| 10/13/2021 | P104-4 | Luis Marini | A101 Plan and prepare fo | Analysis and review of complaint filed by ex president of UPR and emails to and from client re same. | 0.5 | 315 | 157.5 |
| 10/13/2021 | P104-4 | Luis Marini | A101 Plan and prepare fo | Analysis of agenda for weekly client call. | 0.2 | 315 | 63 |
| 10/13/2021 | P104-4 | Luis Marini | A101 Plan and prepare fo | [redacted] | 0.3 | 315 | 94.5 |
| 10/13/2021 | P104-4 | Luis Marini | A101 Plan and prepare fo | Analysis of opinion and order in litigation between AAFAF and FOMB. | 0.3 | 315 | 94.5 |
| 10/13/2021 | P104-4 | Luis Marini | A101 Plan and prepare fo | Emails to and from DOJ on Total Petroleum lift of stay (.2) and Alex Vargas (.2). | 0.4 | 315 | 126 |
| 10/13/2021 | P104-4 | Luis Marini | A101 Plan and prepare fo | Analysis and review of Prime Clerk monthly statements. | 0.1 | 315 | 31.5 |
| 10/22/2021 | P104-4 | Frank Rosado | A101 Plan and prepare fo | Outlining analysis and strategy fo[redacted] | 1 | 205 | 205 |
| 10/24/2021 | P104-4 | Frank Rosado | A101 Plan and prepare fo | Outlining findings fo[redacted] | 1.2 | 205 | 246 |
| 10/22/2021 | P104-4 | Frank Rosado | A102 Research | Research on [redacted]. | 3.2 | 205 | 656 |
| 10/24/2021 | P104-4 | Frank Rosado | A102 Research | Research on [redacted]. | 1 | 205 | 205 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of AAFAF Status Report for October 6-7, 2021 Omnibus Hearing incorporating additional statistics from several sources, including portal of Department of Health, AAFAF's reports and CO3 reports. | 2.5 | 225 | 562.5 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Informative Motion regarding Attendance at October 6-7, 2021 Omnibus Hearing, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 10/2/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued drafting of AAFAF Status Report in furtherance of forthcoming filing in anticipation of October 6-7 Omnibus Hearing. | 0.9 | 225 | 202.5 |
| 10/5/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of AAFAF Status Report in preparation for October 6-7 Omnibus Hearing with revised numbers from AAFAF Weekly Dashboard Dated October 1, 2021, additional documents available at their website and October 4, 2021 statistics from Department of Health. | 1.9 | 225 | 427.5 |
| 10/5/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Status Report in connection with October 6-7, 2021 Omnibus Hearing, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.5 | 225 | 112.5 |
| 10/8/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing, served courtesy stamped copies to Hon. Judge Swain and Hon. Judge Dein, and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 10/8/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Legal analysis and review [redacted] | 0.1 | 225 | 22.5 |
| 10/24/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting[redacted] | 4.1 | 205 | 840.5 |
| 10/24/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Circulating final memo draft with CVR and LMC. | 0.2 | 205 | 41 |
| 10/25/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Applying edits requested by CVR to memo and revising finalized COFIM memo. | 2 | 205 | 410 |
| 10/25/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting analysis of the [redacted] | 0.6 | 205 | 123 |
| 10/25/2021 | P104-4 | Leny Marie Caceres | A103 Draft/revise | Edited the memorandum regarding [redacted] | 0.6 | 225 | 135 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Defendants' Joint Reply Memorandum of Law in Support of Motion to Dismiss Second Amended Complaint under FRCP 12(b)(1) and 12(b)(6) and Defendants' Joint Reply Memorandum of Law in Support of Motion to Dismiss First Amended Complaint under FRCP 12(b)(1) and 12(b)(6) in Adversary Proceedings 21-00041 and 21-00049, respectively, served courtesy stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing In Connection With Order At Docket Entry 18633, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 10/27/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Amended Exhibit List In Connection With The Exhibit Order, with 28 exhibits, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.8 | 225 | 180 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Notice of Deposition to be served on Gaurav Malhotra as named Expert Witness of the Oversight Board in connection with Seventh Amended Joint Title III Plan of Adjustment. | 0.7 | 225 | 157.5 |
| 10/15/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing in Title III Commonwealth Case, served courtesy stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform October 6-7, 2021 Omni Hearing Appearance filed by U.S. Bank National Association, Trustee of PREPA Bonds and review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at October 6-7, 2021 Omnibus Hearing filed by Cantor-Katz Collateral Monitor LLC | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform THE OCTOBER 6-7 OMNIBUS HEARING filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy, Inc. and review MOTION to inform PARTICIPATION DURING THE OCTOBER 6-7, 2021, OMNIBUS HEARING filed by Jaime E. Pico-Rodriguez on behalf of Grisell Cuevas-Rodriguez and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the October 6-7, 2021 Omnibus Hearing | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding October 6-7, 2021, Omnibus Hearing and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding October 6-7, 2021, Omnibus Hearing and review MOTION to inform Appearance of U.S. Bank, other than as PREPA-Trustee, to October 6-7, 2021 Omni Hearing | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform PROCEDURES FOR OCTOBER 6, 2021 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson and review Informative Motion of Financial Oversight and Management Board Regarding October 6-7, 2021 Omnibus Hearing and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 6-7, 2021 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AMICUS CURIAE AND LEGAL BRIEF OF THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO and review ORDER GRANTING MODIFICATION OF CERTAIN DEADLINES IN SOLICITATION PROCEDURES ORDER AND CONFIRMATION PROCEDURES ORDER | 0.2 | 260 | 52 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Official Committee of Unsecured Creditors Joinder to Official Committee of Retired Employees and Its Professionals Motion to Compel Puerto Rico Department of Treasury to Comply with First and Second Amended Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and review filed Joint Informative Motion of Discovery Dispute Between DRA Parties, the Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation and review Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.2 | 260 | 52 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus Hearing and review Notice of Submission of Amended Exhibits to Three Hundred Fifty-First, Three Hundred Seventy-Sixth, Three Hundred Seventy-Eighth, and Three Hundred Seventy-Ninth Omnibus Objections | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM regarding filing of AAFAF's informative motion in connection with omnibus hearing. | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Osaben of Proskauer regarding agenda to be filed in connection with October omnibus hearing and debtors' Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment Is Consistent with the Certified Fiscal Plan and email exchanges with other parties as to the above. | 0.3 | 260 | 78 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Relevant Legislative Activity filed by Jorge Martinez-Luciano on behalf of Hon. Rafael Hernandez Montanez filed in adv. proc. 21-00072. | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Dale of Proskauer regarding document requests directed to AAFAF and a notice of deposition of Omar Marrero | 0.2 | 260 | 52 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Status Report to be filed jointly with Oversight Board, and Stipulation of Voluntary Dismissal, to be filed in Act 29 adversary proceeding No. 19-00393 | 0.2 | 225 | 45 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Continued legal analysis and review of Executive Orders issued by Governor, and Administrative Orders issued by Secretary of Department of Health in connection therewith since filing of August Report submitted in Title III Proceeding in preparation for August Omnibus Hearing, to include brief description of such new orders in Status Report to be submitted in connection with October 6-7, 2021 Omnibus Hearing. | 2.7 | 225 | 607.5 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of data from Department of Health website regarding status of vaccination efforts by the Government, and additional information regarding use of federal funds, taken from government entities' websites and official reports, to include brief description of such data in Status Report to be submitted in connection with October 6-7, 2021 Omnibus Hearing. | 2.6 | 225 | 585 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with the following to obtain data and info for status report: DOH (.3); COR3 (.2); HTA (.2); and Ankura (.3). | 1 | 315 | 315 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of data submitted by agencies for status report. | 0.7 | 315 | 220.5 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury on withholding and pending payments to professionals (.5); edit letter to treasury to facilitate payments (.3). | 0.8 | 315 | 252 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | First review and edits to status report. | 0.8 | 315 | 252 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing informative motion for omnibus hearing. | 0.2 | 315 | 63 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing status report in Act 29 case and emails to and from OMM re same. | 0.3 | 315 | 94.5 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Paul Hasting's fee statement. | 0.1 | 315 | 31.5 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard and creditor call notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 10/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer attaching Responses and Objections of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Notice of Deposition Pursuant to Rule 30 of Marti P. Murray and review of the same. | 0.2 | 260 | 52 |
| 10/2/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional legal analysis and review of AAFAF and CO3 press releases in furtherance of finalizing drafting of AAFAF Status Report in furtherance of forthcoming filing in anticipation of October 6-7 Omnibus Hearing. | 0.7 | 225 | 157.5 |
| 10/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Amended Exhibit P (Best Interest Test Reports) to Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico and review Eighth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit AAFAF's status report in anticipation of omnibus hearing (.90); email to C. Saavedra of AAFAF, F. Batlle of Ankura and OMM team as to the above (.10). | 1 | 260 | 260 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/01/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review OMNIBUS ORDER AWARDING: INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE TWELFTH INTERIM (FEBRUARY 1, 2021 MAY 31, 2021) AND PRIOR COMPENSATION PERIODS | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review TWENTY-THIRD OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY and review STIPULATION Regarding Proposed Amendments to Confirmation Procedures Order | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 167986) Re: [17912] and review Supplemental Response to Debtor's Objection to Claims (Number(s): 179204, 179215) and review Motion requesting extension of time( 21 days). To voting deadline. filed by IVONNE GONZALEZ-MORALES on behalf of Nilda Agosto Maldonado GROUP, et als. | 0.1 | 260 | 26 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading filing re: Attorney Ivan Pagan and review Objection to Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Packages and Processes | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform the DRA Parties' Rebuttal Expert Disclosure and review Notice of Agenda of Matters Scheduled for the Hearing on October 6-7, 2021 at 9:30 A.M. and review Notice of Rebuttal Expert Re: [17640] Order Granting Motion filed by RAFAEL A GONZALEZ VALIENTE on behalf of Suiza Dairy Corp. | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by J. MITCHELL CARRINGTON on behalf of Financial Guaranty Insurance Company filed in Adv. Proc. 21-0068. | 0.1 | 260 | 26 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM regarding inclusion of latest changes to status report in anticipation of omnibus and analysis of the same. | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise AAFAF's status report. | 1.6 | 315 | 504 |
| 10/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of stipulation on lift of stay for Total Petroleum (.3); emails to and from DOJ re same (.2). | 5 | 315 | 1575 |
| 10/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise updated agreement with ConsulTech. | 0.2 | 315 | 63 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised status report and incorporate additional edits to the same and circulate to C. Saavedra of AAFAF and OMM (.60); review weekly updated Dashboard forwarded by Ankura pursuant to incorporating relevant information into status report (.40); review final version and circulate before its filing (.30); review comment by F. Batlle as to the above (.10) before finalizing the same (.10). | 1.6 | 260 | 416 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Confirmation of the Plan of Reorganization of the GO Bonds as forwarded by Arthur Samodovitz. | 0.2 | 260 | 52 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by Ovidio E. Zavas et als. | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Motion resigning legal representation as to Shannon Wolf filed by QTCB Noteholder Group in adv. proc. 17-00257. | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [62] Unopposed Urgent Motion of the Defendants for Leave to Exceed Page Limit with Respect to Reply in Support of the Defendants' Motion to Dismiss the Complaint filed by AMBAC ASSURANCE CORPORATION et als. | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Saavedra regarding FOMB's report filed before the Court. | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [18378] URGENT MOTION REQUESTING RELIEF REGARDING THE VOTING PROCESSES AND TO REMEDY ERRORS IN THE SOLICITATION PACKAGES AND ALTERNATIVE REMEDIES AND FOR AN ORDER TO EXTEND VOTING DEADLINE FOR GROUP WAGE CLAIMANTS INCLUDED IN CLASS 58 FOR 21 DAYS and review Pro Se Notices of Participation Received by the Court on 10/04/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18374] STIPULATION REGARDING PROPOSED AMENDMENTS TO CONFIRMATION PROCEDURES ORDER and review AMENDED ORDER ESTABLISHING PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order regarding Joint Informative Motion of Discovery Dispute and review Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Maria M. Ortiz Morales, pro se. | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform October 6-7, 2021, Omnibus Hearing filed by Jaime E. Pico-Rodriguez on behalf of Grisell Cuevas-Rodriguez and review Status Report of Financial Oversight and Management Board in Connection with October 6-7, 2021 Omnibus Hearing | 0.2 | 260 | 52 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Candice Carson to appear pro hac vice Receipt No. PRX100079474 filed by MARIA E PICO on behalf of Financial Guaranty Insurance Company and review Official Committee of Unsecured Creditors' Response and Objection to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional legal analysis and review of documents in AAFAF Website dated October 1, 2021, and Weekly AAFAF Dashboard Report dated October 1, 2021 and latest statistics dated October 4, 2021 of Department of Health in furtherance of revising AAFAF Status Report in connection with October 6-7, 2021 Omnibus Hearing. | 2.1 | 225 | 472.5 |
| 10/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise AAFAF's status report for omnibus (.4); emails to and from OMM and Ankura re same (.3). | 0.7 | 315 | 220.5 |
| 10/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice of Ovidio Zavas. | 0.2 | 315 | 63 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18402] Motion to allow Candice Carson to appear pro hac vice and review ORDER SCHEDULING BRIEFING OF [18404] MOTION TO COMPEL COMPLIANCE WITH PROPOSED STIPULATION filed by RAFAEL BONILLA RIVERA | 0.1 | 260 | 26 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/05/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein | 0.1 | 260 | 26 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/05/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Response to Debtor's Objection to Claims (Number(s): 6850) | 0.2 | 260 | 52 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING SEVENTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C. and review Motion Submitting Motion submitting Certify Translation filed by on behalf of Abram-Diaz Plaintiff Group, et als. | 0.2 | 260 | 52 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation - Amended Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.1 | 260 | 26 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel to movants in connection with urgent motion to remedy errors and to extend voting deadlines. | 0.1 | 260 | 26 |
| 10/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Prepare to present AAFAF's status report to Court during omnibus, including analysis of latest data from agencies and FOMB report. | 1.4 | 315 | 441 |
| 10/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in October omnibus hearing. | 1.5 | 315 | 472.5 |
| 10/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with C. Saavedra on update on enabling legislation in preparation for hearing. | 0.4 | 315 | 126 |
| 10/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer and to and from DOJ on DCR admin claim motion. | 0.5 | 315 | 157.5 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellees Melba Acosta-Febo, Luis G. Cruz-Batista, Juan Antonio Flores-Galarza, Alejandro J. Garcia Padilla, Cesar A. Miranda-Rodriguez, Victor A. Suarez-Melendez and Juan C. Zaragoza-Gomez filed in 1st cir case 16-228. | 0.2 | 260 | 52 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Ellen M. Halstead filed by HOWARD R. HAWKINS on behalf of ASSURED GUARANTY CORP, et als. filed before case 19-00396. | 0.1 | 260 | 26 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with N. Zouairabani as counsel to the DRA Motion regarding DRA Parties Response to Evidentiary Objection to the Expert Report of Lizette Martinez Attached to the DRA Parties Reply in Support of the DRA Parties Motion for Allowance of Administrative Expense Claim Re: 18270 Objection to - Evidentiary Objection to the Expert Report of Lizette Martinez Attached as Exhibit A to the DRA Parties' Reply to the Objection to the DRA Parties' Motion for Allowance of Administrative Expense Claim | 0.2 | 260 | 52 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 174452) and review Objection to Seventh Amended Plan filed by PFZ Properties, Inc. | 0.2 | 260 | 52 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/06/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review ORDER GRANTING [18414] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Re: [17134] Proposed MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al. | 0.2 | 260 | 52 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response of Financial Oversight and Management Board for Puerto Rico To the Proposed Confirmation Hearing Procedures Order and review Motion resigning legal representation filed by ROSAMAR GARCIA FONTAN on behalf of Cortland Capital Market Services LLC | 0.1 | 260 | 26 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by ROSAMAR GARCIA FONTAN on behalf of UBS Financial Services Incorporated of Puerto Rico and review RESPONSE to Motion DRA Parties Response to Evidentiary Objection to the Expert Report of Lizette Martinez Attached to the DRA Parties Reply in Support of the DRA Parties Motion for Allowance of Administrative Expense Claim | 0.7 | 260 | 182 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Ellen M. Halstead filed by HOWARD R. HAWKINS on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and review Urgent Motion of DRA Parties to File Under Seal the Attachment to the DRA Parties Response to Evidentiary Objection to the Expert Report of Lizette Martinez Attached to the DRA Parties Reply in Support of the DRA Parties Motion for Allowance of Administrative Expense Claim | 0.1 | 260 | 26 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DRA PARTIES' RESPONSE TO PROPOSED ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT and review Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Arthur Samodovitz, pro se | 0.2 | 260 | 52 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT THEIR REBUTTAL EXPERT REPORT AFTER DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION PROCEDURES ORDER | 0.1 | 260 | 26 |
| 10/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Realty Development Corp lift of stay. | 0.2 | 315 | 63 |
| 10/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DRA parties on objections and issues regarding upcoming depositions (.3); discuss same with OMM (.2). | 0.5 | 315 | 157.5 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/07/2021 and review OBJECTION of Financial Oversight and Management Board for Puerto Rico to Urgent Motion Requesting Relief Regarding the Voting Processes and to Remedy Errors in the Solicitation Packages and Alternative Remedies and for An Order to Extend Voting Deadline for Group Wage Claimants Included in Class 58 for 21 Days | 0.2 | 260 | 52 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply to #18384 in further support of Motion #18306 for Order Further Extending Voting Deadline with Ex. E-G filed by Peter Hein. | 0.2 | 260 | 52 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellee Carlos Mercado-Santiago filed in 1st circuit case 16-0228 | 0.1 | 260 | 26 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Roth of OMM regarding RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING [ECF NO. 18291] and review of the same; review final version thereafter and email exchanges as to the above. | 0.5 | 260 | 130 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Intervening Defendant Financial Oversight and Management Board's Reply in Support of Motion to Dismiss, or in the Alternative, to Stay Counts I, II, and IV of the Complaint and review Defendants Reply in Support of their Motion to Dismiss the Complaint filed in case 21-0068. | 0.7 | 260 | 182 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review orders on attendance to depositions and relevant informative motions and email regarding participation in upcoming POA depositions. | 0.2 | 260 | 52 |
| 10/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for ConsulTech on settlement (.3); email to and from Proskauer re same (.2). | 0.5 | 315 | 157.5 |
| 10/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard and creditor call notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 10/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Second Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same | 0.2 | 260 | 52 |
| 10/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Hein regarding meet and confer as part of discovery associated with POA. | 0.1 | 260 | 26 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Evidentiary Objection to the Expert Report of Lizette Martinez Attached as Exhibit A to the DRA Parties' Reply to the Objection to the DRA Parties' Motion for Allowance of Administrative Expense Claim and review RESERVATION OF RIGHTS OF PSA CREDITORS REGARDING BALLOTS CAST WITH RESPECT TO SEVENTH AMENDED PLAN OF ADJUSTMENT | 0.2 | 260 | 52 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period From February 1, 2021 through May 31, 2021 | 0.3 | 260 | 78 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Veritext regarding Fernando Batlle's deposition. | 0.1 | 260 | 26 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-first Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-third Omnibus Objection (Substantive) and review Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-fifth Omnibus Objection (Substantive) | 0.1 | 260 | 26 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-sixth Omnibus Objection (Substantive) and review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) | 0.1 | 260 | 26 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Seven Omnibus (Substantive) and review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Eighth Omnibus Objection (Substantive) and review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) | 0.1 | 260 | 26 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) and review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Fourth Omnibus Objection (Substantive) and review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) | 0.1 | 260 | 26 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) and review Notice of Submission of Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. | 0.5 | 260 | 130 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Response to Proposed Order Regarding Procedures for Hearing on Confirmation Plan of Adjustment and review Response to Debtor's Objection to Claims (Number(s): 174570) | 0.2 | 260 | 52 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order relating to Joint Informative Motion of Discovery Dispute Between DRA Parties, the Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority and review Pro Se Notices of Participation Received by the Court on 10/08/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.1 | 260 | 26 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18424] Motion resigning legal representation filed by Ramirez & Co., [18426] Motion resigning legal representation filed by Cortland Capital Market Services LLC, [18427] Motion resigning legal representation filed by UBS Financial Services Incorporated of Puerto Rico. | 0.1 | 260 | 26 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary Case 3:19-ap-181 and review Motion requesting extension of time( 21 days). To extend voting deadline filed by Nilda Agosto Maldonado GROUP, et als. | 0.2 | 260 | 52 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 10-12-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder to PSA Creditors' Reservation of Rights Regarding Ballots Cast with Respect to Seventh Amended Plan of Adjustment and review Response to Debtor's Objection to Claims (Number(s): 135104) | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion Regarding Rule 30(b)(6) Deposition of Financial Oversight and Management Board for Puerto Rico and review ORDER DENYING [18306] MOTION Of Individual Bondholder For An Order Further Extending The Voting Deadline For Retail Investors Seven Days And For Additional Relief To Remedy Problems In The Solicitation Packages And Processes | 0.2 | 260 | 52 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary Case 3:19-ap-393 Closed and review Pro Se Notices of Participation Received by the Court on 10/12/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.2 | 260 | 52 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Miguel Luna de Jesus, pro se and review Notice Rule 5.1 Re: [18418] Objection filed by PFZ Properties, Inc. | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order relating to Informative Motion of Discovery Dispute Between the DRA Parties and the Puerto Rico Fiscal Agency and Financial Advisory Authority and review ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE TO A STATUTE and review TWELFTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 | 0.2 | 260 | 52 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AMENDED Twelfth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period From February 1, 2021 Through May 31, 2021 | 0.2 | 260 | 52 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review agenda to be discussed in vide conference with all Title III professionals and email exchanges with G. Olivera of OMM regarding postponement of the same. | 0.2 | 260 | 52 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Defendants' Opposition to the Urgent Motion of the DRA Parties for Leave to File Limited Sur-Reply with Respect to Opposition to Motions to Dismiss the Adversary Proceeding filed in adv. proc. 21-0068. | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JUDGMENT re:[107] Opinion and Order, [117] STIPULATION <i> of Voluntary Dismissal Pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii) & 41(a)(1)(B) entered in adv. proc. 19-00393. | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order setting deadline to file appellees brief in 1st circuit case no. 21-1283 | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: [70] Urgent motion of the DRA Parties for Leave to File Limited Sur-Reply with Respect to Opposition to Motions to Dismiss the Adversary Proceeding filed by AmeriNational Community Services, LLC et als. | 0.3 | 260 | 78 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18434] URGENT MOTION OF DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT THEIR REBUTTAL EXPERT REPORT AFTER THE DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION PROCEDURES ORDER and review ORDER DENYING [18378] URGENT MOTION REQUESTING RELIEF REGARDING THE VOTING PROCESSES AND TO REMEDY ERRORS IN THE SOLICITATION PACKAGES AND ALTERNATIVE REMEDIES AND FOR AN ORDER TO EXTEND VOTING DEADLINE FOR GROUP WAGE CLAIMANTS INCLUDED IN CLASS 58 FOR 21 DAYS. | 0.1 | 260 | 26 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/13/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by RAMON E DAPENA on behalf of Citigroup Global Markets Inc. | 0.1 | 260 | 26 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to their Objection to Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. And review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by MORGAN STANLEY and review ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT. | 0.2 | 260 | 52 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding seal brief due tomorrow and related order. | 0.1 | 260 | 26 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 10-14-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [70] URGENT MOTION OF THE DRA PARTIES FOR LEAVE TO FILE LIMITED SUR-REPLY WITH RESPECT TO OPPOSITION TO MOTIONS TO DISMISS THE ADVERSARY PROCEEDING and review ORDER DENYING [57] URGENT MOTION TO STAY DEADLINE FOR THE DRA DEFENDANTS TO ANSWER OR OTHERWISE PLEAD TO THE HTA BONDHOLDER ACTIONS PENDING ADJUDICATION OF THE DISPOSITIVE MOTIONS filed in adv. proc. 21-0068. | 0.1 | 260 | 26 |
| 10/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and deadline prepared by OMM. | 0.1 | 315 | 31.5 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review various Objections to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Ismael L. Purcell Soler, pro se, by Mildred Batista de Leon, pro se and by Javier Alejandrino Osorio, pro se. | 0.2 | 260 | 52 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 158327) and review Informative Motion and Notice of Settlement of Special Claims Committee of Financial Oversight and Management Board for Puerto Rico and Official Committee of Unsecured Creditors in Compliance With Litigation Case Management and Settlement Approval Procedures Order MOTION to inform Settlement re: 19-AP-290 | 0.1 | 260 | 26 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/14/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review ORDER DENYING 18499 DRA PARTIES' URGENT MOTION FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO THEIR OBJECTION TO CONFIRMATION OF THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. | 0.1 | 260 | 26 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OBJECTION OF SERVICE EMPLOYEES INTERNATIONAL UNION TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER and review Objection to Seventh Amended Title III Joint Plan of Adjustment of the Puerto Rico Public Buildings Authority filed by MAPFRE. | 0.3 | 260 | 78 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico filed by MAPFRE and review RESPONSE to Motion Financial Oversight and Management Board for Puerto Rico's Opposition to DRA Parties' Motion in Limine to Exclude Certain Opinions Offered by Debtors' Expert Witness Martin P. Murray | 0.2 | 260 | 52 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINERS SUPPLEMENTAL REPORT ON UNCONTESTED INTERIM FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL and review Memorandum of law DRA Parties Memorandum of Law in Opposition to Debtors Motion in Limine for Order Excluding Expert Testimony of Lizette Martinez Re: 18328 MOTION - Memorandum of Law in Support of Debtors' Motion in limine for Order Excluding Expert Testimony of Lizette Martinez filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.2 | 260 | 52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: 18482 URGENT Joint Motion Regarding Rule 30(b)(6) Deposition of Financial Oversight and Management Board for Puerto Rico and review Memorandum of law DRA Parties Opposition to Debtors Motion for Order Excluding Expert Testimony of Douglas Bricklev | 0.2 | 260 | 52 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Memorandum of Law Opposing DRA Parties Motion in Limine To Exclude Expert Witnesses or Testimony and review Statement. Declaration of Michael T. Mervis in Connection with the DRA Parties Motion in Limine to Exclude Expert Witnesses or Testimony Re: 18340 MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY | 0.3 | 260 | 78 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion Regarding Deposition of David W. Prager and review Third Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same and review Reservation of Rights re: Creditors & Debtors at the Oversight Board of Plan of Adjustment at the Commonwealth of Puerto Rico. | 0.2 | 260 | 52 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding Third informative motion re: deposition schedule and review of the same. | 0.2 | 260 | 52 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING [ECF NO. 18440] and review of the same before its filing. | 0.2 | 260 | 52 |
| 10/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of comments to confirmation order sent by government lawyer in dairy quota litigation; emails to and from AAFAF and OMM re same. | 0.5 | 315 | 157.5 |
| 10/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard and creditor call notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 10/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Richman of Proskauer regarding revised URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO AMEND SCHEDULING ORDER AND GRANT LEAVE TO FILE REPLY MEMORANDA OF LAW IN EXCESS OF 15 PAGES and review of the same to be filed in adv. proc. 17-229. | 0.1 | 260 | 26 |
| 10/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery and review Tenth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery and review Eleventh Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery | 0.4 | 260 | 104 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 148102, 131274) and review ORDER GRANTING [18524] URGENT Joint Motion Regarding Deposition of David W. Prager Re: [18394] | 0.1 | 260 | 26 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Set Aside Order re:[16132] filed by Josefina Guinot Melendez and review Notice of Correspondence Received by the Court. Dated: 10/18/2021 Letter from Javier Alejandrino Osorio | 0.3 | 260 | 78 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Objection to Seventh Amended Title III Joint Plan Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. et al. filed by 86 creditors in case 17-1770 and others | 0.2 | 260 | 52 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 20926) and review Notice of Appearance and Request for Notice filed by CHARLES ALFRED CUPRILL on behalf of Consejo de Salud de la Comunidad de la Playa de Ponce, Inc. | 0.1 | 260 | 26 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to SEVENTH AMENDED TITLE III JOINT PAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET. AL. filed by Consejo de Salud de la Comunidad de la Playa de Ponce, Inc. and review MOTION to inform Pretrial Informative Motion filed by Consejo de Salud de la Comunidad de la Playa de Ponce. Inc. | 0.2 | 260 | 52 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notices of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by OSVALDO TOLEDO MARTINEZ on behalf of DARIANA LIZ MARRERO MARRERO, PABLO JUAN RIOS ARROYO, CARMEN LYDIA RIOS ARROYO, LORNA LEE MARRERO RIOS, DEBORAH MARIE SANTANA MARRERO. ERICK JOEL SANTANA MARRERO and ELENA MARIE MARRERO RIOS | 0.2 | 260 | 52 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion in Compliance with Order Concerning Deadline for Voting on the Plan of Adjustment filed by University of Puerto Rico Retirement System Trust and review Motion Submitting objections to modification to the judicial retirement system filed by Asociacion de Jubilados de la Judicatura de Puerto Rico, Inc. and review Legal Brief of the Asociacion de Jubilados de la Judicatura de Puerto Rico filed by ENRIQUE J MENDOZA MENDEZ on behalf of Asociacion de Jubilados de la Judicatura de Puerto Rico. Inc. | 0.2 | 260 | 52 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and MOTION to inform Re Docket Entry No. 18134 Re: [18134] Order, Notice of Appearance and Request for Notice filed by ISMAEL H HERRERO III on behalf of M Solar Generating, LLC and review Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico filed by COOP A/C VEGABAJENA | 0.2 | 260 | 52 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Veritext regarding attendance to deposition of David Prager and Ernest & Young. | 0.1 | 260 | 26 |
| 10/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with M. Acevedo to discuss overview and issues re opinion on DRA parties rights over AFV. | 0.5 | 315 | 157.5 |
| 10/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on motion for pre trial hearing (.2); revise draft of such motion (.2). | 0.4 | 315 | 126 |
| 10/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Bonilla's motion to compel discovery. | 0.2 | 315 | 63 |
| 10/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of repo agreement and restructuring agreement between GDB and AFV as requested by AAFAF. | 0.9 | 315 | 283.5 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 179488) and review ORDER SETTING BRIEFING SCHEDULE re:[18532] MOTION Set Aside Order | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/18/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review MOTION to inform Pretrial Informative Motion filed by CHARLES ALFRED CUPRILL on behalf of SUCESION PASTOR MANDRY MERCADO | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OBJECTION OF INTERNATIONAL UNION, UAW TO PLAN OF ADJUSTMENT AND PROPOSED CONFIRMATION ORDER and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by JOSE LUIS RAMIREZ COLL on behalf of J.P. Morgan Securities LLC and review Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico filed by Quest Diagnostics of Puerto Rico, Inc. | 0.3 | 260 | 78 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by University of Puerto Rico Retirement System Trust and review The Official Committee of Retired Employees' Statement in Connection with Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth Of Puerto Rico, et al. | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder Re: [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO filed by MARUZ REAL ESTATE CORP. and review MOTION for Joinder Re: [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO filed by Lortu-ta Ltd, Inc., et. al. and review MOTION for Joinder Re: [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO filed by Sucesion Frank Torres Ortiz & Aurea Rodriguez | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Confirmation of Seventh Joint Plan of Adjustment Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Finca Matilde, Inc. and review Objection to Confirmation filed by United States of America on behalf of the Internal Revenue Service | 0.2 | 260 | 52 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et Al. filed by Andalusian Global Designated Activity Company et als. and review Constitutional Challenge Notice Rule 5.1 Re: [18566] Objection filed by Finca Matilde, Inc. | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Plan Confirmation filed by University of Puerto Rico and review Retirement System Trust Statement in Support and, Reservation of Rights re: of National Public Finance Guarantee Corporation with Respect to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by BofA Securities, Inc., Bank of America Corporation and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Bank of America Corporation and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by BofA Securities, Inc. | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Merrill Lynch, Pierce, Fenner & Smith Inc. and review ORDER GRANTING [18571] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES and review MOTION for Joinder Re: [17998] Objection filed by SUCESION PASTOR MANDRY MERCADO filed Demetrio Amador Inc. / Demetrio Amador Roberts, | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Miriam E. Lima Colon, Angel L. Mendez Gonzalez, Betzaida Feliciano Concepcion and review Reservation of Rights re: Statement in Support and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. et al. | 0.2 | 260 | 52 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Barclays Capital Inc. | 0.3 | 260 | 78 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Goldman Sachs & Co. LLC and review Reservation of Rights re: Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by THE BANK OF NEW YORK MELLON | 0.3 | 260 | 78 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Statement. and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Confirmation of Seventh Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico, et al and review Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. et al. | 0.3 | 260 | 78 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical and review Objection to Confirmation of the Seventh Plan of Adjustment filed by Suiza Diary, Corp. | 0.4 | 260 | 104 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Seventh Amended Title III Plan of Adjustment filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ, COOPERATIVA DE AHORRO Y CREDITO DE RINCON, COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA, COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | 0.3 | 260 | 78 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Statement. in Support and Reservation of Rights of Financial Guaranty Insurance Company and review Affidavit Submitting Documents Declaration of Nayuan Zouarabani Trinidad in Support of the Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.3 | 260 | 78 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by BMO Capital Markets GKST and review The DRA Parties Urgent Motion to File the DRA Parties Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. under Seal and the DRA Parties Expert Reports Attached in Support Thereto | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Jefferies LLC and review Ambac Assurance Corporation's Statement in Support of Confirmation of Commonwealth Plan of Adjustment and Reservation of Rights | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc. and review Notice of Intent to Participate in Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Community Health Foundation of P.R. Inc. and review Objection to Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico filed by same party. | 0.2 | 260 | 52 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review urgent consented extension of time relating to Bonilla's motion to compel (.20); email exchanges with S. Ma of Proskauer as to the above (.10); review final version before its filing (.10). | 0.4 | 260 | 104 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from DRA's counsel regarding unredacted copy of Dkt. 18590 and its relevant exhibits. | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client to discuss complaint filed by ex president of UPR and strategy. | 0.5 | 315 | 157.5 |
| 10/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and revise draft of reply to summary judgment in Utier litigation. | 0.2 | 315 | 63 |
| 10/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and revise and finalize for filing AAFAF's reservation of rights in connection with confirmation of plan (.5); emails to and from OMM re same (.2). | 0.7 | 315 | 220.5 |
| 10/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and deadline prepared by OMM. | 0.1 | 315 | 31.5 |
| 10/19/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review the DRA's objection filed today to the Plan. | 0.4 | 315 | 126 |
| 10/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/19/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review MOTION requesting order for the Bankruptcy Administrator to make a claim to FEMA for additional funds | 0.1 | 260 | 26 |
| 10/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION LIMITED RESPONSE OF VAQUERIA TRES MONJITAS, INC. TO OBJECTION OF THE COMMONWEALTH OF PUERTO RICO TO PROOF OF CLAIM NO. 42505 and review INFORMATIVE MOTION OF SEIU AND UAW REGARDING APPEARANCE OF COUNSEL AT CONFIRMATION HEARING MOTION | 0.1 | 260 | 26 |
| 10/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING DEBTORS' [18320] NOTICE OF MOTION AND MOTION FOR ORDER EXCLUDING TESTIMONY OF JANICE RAMIREZ VELEZ AND EXPERT TESTIMONY OF LEONARDO GIACCHINO and review Response to Debtor's Objection to Claims (Number(s): 51476 and 51426) | 0.1 | 260 | 26 |
| 10/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING DEBTORS' [18334] NOTICE OF MOTION AND MOTION FOR ORDER EXCLUDING TESTIMONY OF ANDRES MERCADO BONETA and review Motion resigning legal representation filed by Jose M. Vazquez Lozada on behalf of Asociacion Puertorriquena de la Judicatura, Inc. | 0.1 | 260 | 26 |
| 10/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review agenda in anticipation of meeting of all AAFAF's professionals (.1); attend meeting (1.00). | 1.1 | 260 | 286 |
| 10/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [80] MOTION to Dismiss Case COUNTERCLAIM DEFENDANTS AND THIRD PARTY DEFENDANTS MOTION TO DISMISS COUNTERCLAIM PLAINTIFFS COUNTERCLAIMS filed in adv. proc. 21-0068. | 0.1 | 260 | 26 |
| 10/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Cobra regarding potential deposition of Omar Marrero (.3); conference with C. Saavedra re same (.2). | 0.5 | 315 | 157.5 |
| 10/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of research and loan documents submitted by AAFAF [redacted] | 1.1 | 315 | 346.5 |
| 10/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Brief analysis and review of objections to confirmation of plan. | 1.8 | 315 | 567 |
| 10/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE TO A STATUTE and review Notice of Appearance and Request for Notice filed by Alberto Rivera Ramos on behalf of Community Health Foundation of P.R. Inc. and review Notice of Withdrawal of Attorney Beatriz Hernndez Toro filed by BEATRIZ HERNANDEZ TORO on behalf of Community Health Foundation of P.R. Inc. | 0.1 | 260 | 26 |
| 10/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [18609] MOTION requesting order for the Bankruptcy Administrator to make a claim to FEMA for additional funds filed by Allan J. Mayer and review SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE TWELFTH INTERIM (FEBRUARY 1, 2021 MAY 31, 2021) AND PRIOR COMPENSATION PERIODS | 0.1 | 260 | 26 |
| 10/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING UNSEALING OF (I) REPLY TO THE OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO DRA PARTIES' MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND (II) ATTACHMENT TO THE DRA PARTIES' RESPONSE TO EVIDENTIARY OBJECTION TO THE EXPERT REPORT ATTACHED TO THE DRA PARTIES' REPLY IN SUPPORT OF THE DRA PARTIES' MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 260 | 26 |
| 10/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to 7th Amended Joint Plan of Adjustment Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. on behalf of U.S. Bank National Association, Trustee of PRPFC Bonds, U.S. Bank Trust National Association, Trustee of PRPFC Bonds | 0.3 | 260 | 78 |
| 10/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE [18599] DRA PARTIES' URGENT MOTION TO FILE THE DRA PARTIES' OBJECTION TO THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. UNDER SEAL AND THE DRA PARTIES' EXPERT REPORTS ATTACHED IN SUPPORT THERETO FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING. | 0.1 | 260 | 26 |
| 10/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to 7th Amended Title III Joint Plan of Adjustment by US Bank as Trustee for PRIFA Bonds and Fiscal Agent for PBA Bonds Related document:[17627] filed on behalf of U.S. Bank National Association, Trustee, U.S. Bank Trust National Association, Trustee and review Sealed Motion Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. et al. [Dkt. No. 17627] Re:[18633] Order on Motion to Seal Document | 0.3 | 260 | 78 |
| 10/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESERVATION OF RIGHTS OF VAQUERIA TRES MONJITAS, INC. WITH RESPECT TO THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 260 | 26 |
| 10/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from all parties on Utier litigation on reply briefs and scheduling issues. | 0.3 | 315 | 94.5 |
| 10/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Proskauer fee statement. | 0.1 | 315 | 31.5 |
| 10/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of approval of holdbacks and emails to and from Treasury Department re same. | 0.3 | 315 | 94.5 |
| 10/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of documents submitted by client in connection with opinion to be rendered on DRA Parties rights against AFV. | 1.5 | 315 | 472.5 |
| 10/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of ONeill & Borges fee statement. | 0.1 | 315 | 31.5 |
| 10/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and deadline prepared by OMM. | 0.1 | 315 | 31.5 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM and OMM team regarding draft of informative motion in connection with urgent status conference (.20); draft and edit informative motion (.20); email exchanges with OMM regarding proposed draft (.10). | 0.5 | 260 | 130 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Received by the Court re: Los Empleados Previamente Firmantes, Sara Maria Meyer Comas, Glenn E. Ryhanych, Leyda Mercado, Carmencita Vargas, and Mike Fellman and review FOMB's Reply in Support of Debtors' Motion for Order Excluding Expert Testimony of Douglas J. Bricklev | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's Reply in Support of Debtors' Motion for Order Excluding Expert Testimony of Lizette Martinez and review ORDER TO APPEAR FOR URGENT STATUS CONFERENCE | 0.2 | 260 | 52 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding appearance to urgent status conference and communication with C. Saavedra of AAFAF as to the above. | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Initial Proposed Confirmation Order and review Pro Se Notices of Participation Received by the Court on 10/21/2021 re: Sara N. Reyes Aguayo, Marta D. Reyes Aguayo, Rosalina Vazquez Santana, Everling Mirla Ruiz. | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Objection to Proposed Order and Judgment - with exhibits NN and OO and review MOTION to inform - Exhibit List, Witness List and Identification of Declarations Re: [18394] Order filed by Peter C Hein | 0.2 | 260 | 52 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform October 25. 2021 Urgent Status Conference Re: [18643] Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico and review Objection to Confirmation Order filed by Suiza Dairy Corp | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion for November 1 and November 8. 2021 hearings Re: [18502] Order filed by Peter C Hein and review Motion Submitting Exhibit List Re: [17640] Order Granting Motion filed by Suiza Dairy Corp. | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Finalized Witness and Exhibit List in Connection With Confirmation Hearing filed by Official Committee of Retired Employees of Puerto Rico and review MOTION to inform regarding Urgent Status Conference to be held on Monday, October 25, 2021 at 9:00am Re: [18643] Order filed by Victor D Candelario Vega on behalf of Jose Luis Dalmau Santiago | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform National Public Finance Guarantee Corporations Appearance at October 25, 2021 Status Conference and review Statement and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico. et al. | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING LETTER FILED BY PEDRO CINTRON SUAREZ | 0.2 | 260 | 52 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: The Proposed Order Confirming The Seventh Amended Title III Joint Plan of Adjustment of The Commonwealth of Puerto Rico, et al. filed by THE BANK OF NEW YORK MELLON and review Objection to Related document:[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Nilsa Candelario, pro se and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the Urgent Status Conference Re: [18643] Order filed by HOWARD R. HAWKINS on behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp. | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding Urgent Status Conference and review Urgent motion MOTION TO COMPEL COMPLIANCE WITH ORDER GRANTING URGENT JOINT MOTION REGARDING RULE 30(B)(6) DEPOSITION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance and Participation in October 25, 2021 Urgent Status Conference Re: [18643] Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group and review Ambac Assurance Corporation's MOTION to inform Regarding October 25, 2021 , Urgent Status Conference and review Finca Matilde Inc.'s Objection to Proposed Order of Confirmation (Qualified) | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Request to be Heard at the October 25. 2021 Urgent Status Conference filed by Lawful Constitutional Debt Coalition and review MOTION to inform Pretrial Informative Motion filed by ALEXIS FUENTES HERNANDEZ on behalf of MARUZ REAL ESTATE CORP. | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting the DRA Parties Confirmation Hearing Witness List, Exhibit List and Deposition Designations and review MOTION to inform Appearance at the October 25, 2021 Hearing Re: [18643] Order filed by Ad Hoc Group of General Obligation Bondholders | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion DRA Parties Reply Memorandum of Law in Support of their Motion in Limine to Exclude Certain Testimony Offered by Debtors Plan Expert Marti P. Murray and review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT THE OCTOBER 25, 2021, URGENT STATUS CONFERENCE | 0.2 | 260 | 52 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights of the Official Committee of Retired Employees With Respect to Initial Proposed Confirmation Order and review Attendance at October 25, 2021 Urgent Status Conference MOTION to inform Order for Urgent Status Conference | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board for Puerto Rico in Respect of the Court's Order to Appear for Urgent Status Conference and review Monolines' MOTION to inform Submitting Exhibit List in Connection with the Plan Confirmation and review Notice Debtors' Final List of Witnesses to be Offered in Support of Confirmation of Plan of Adjustment | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding October 25, 2021 Urgent Status Conference and review Amerinational Community Services et als.'s Objection to THE PROPOSED ORDER AND JUDGMENT CONFIRMING SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DRA PARTIES REPLY TO MEMORANDUM OF LAW OPPOSING DRA PARTIES MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY and review Notice Debtors' Final Exhibit List in Connection with Confirmation Hearing | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Review materials sent by AFFAF regarding COFIM issue. | 2.5 | 205 | 512.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of complaint filed by DRA Parties and exhibits (1.1); conference with client to discuss complaint filed by DRA Parties in connection with TDF / UBS bonds (.4). | 1.5 | 315 | 472.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of internal memorandum prepared by client on COFIM rights and supporting documents (1.3); conference with client on request for opinion and scope (.3). | 1.6 | 315 | 504 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Total Petroleum, Jaydy Sanchez and Krishna Colon lift of stays. | 0.5 | 315 | 157.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard and creditor call notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and deadline prepared by OMM. | 0.1 | 315 | 31.5 |
| 10/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[18667] Urgent motion MOTION TO COMPEL COMPLIANCE WITH ORDER GRANTING URGENT JOINT MOTION REGARDING RULE 30(B)(6) DEPOSITION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO and review INFORMATIVE MOTION OF INTERNATIONAL UNION, UAW REGARDING APPEARANCE OF COUNSEL AT OCTOBER 25, 2021 URGENT STATUS CONFERENCE MOTION to inform APPEARANCE OF COUNSEL AT OCTOBER 25, 2021 URGENT STATUS CONFERENCE | 0.1 | 260 | 26 |
| 10/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac's Reservation of Rights re: Initial Proposed Confirmation Order and review Motion to Appearance and MOTION to inform INFORMATIVE MOTION OF THE AD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS PURSUANT TO ORDER TO APPEAR FOR URGENT STATUS CONFERENCE | 0.1 | 260 | 26 |
| 10/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance to the October 25, 2021 Emergency Status Conference filed by Jorge Martinez-Luciano on behalf of Rafael Hernandez-Montanez and review Motion Submitting certified translation judgment K PE 2005-0608 and review Motion requesting extension of time( 25 days) to submit certified translation in connection with motion filed by Abraham Diaz group. | 0.2 | 260 | 52 |
| 10/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM and AAFAF regarding informative motion regarding appearance to urgent status conference and review revised motion. finalize and file the same. | 0.3 | 260 | 78 |
| 10/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and deadline prepared by OMM. | 0.1 | 315 | 31.5 |
| 10/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review informative motion regarding status of House Bill 1003 (.20); incorporate edits to translated version of said informative motion (.50); email exchanges with G. Olivera of OMM as to the above (.10); review revised version of informative motion (.20); email exchanges with OMM regarding additional edits (.10); review finalized version of informative motion following agreement with the legislative assembly and in anticipation with its filing (.20). | 1.3 | 260 | 338 |
| 10/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's Amended MOTION to inform Regarding October 25. 2021 Urgent Status Conference and review Second MOTION to inform Urgent Status Conference Scheduled for Monday. October 25. 2021 | 0.3 | 260 | 78 |
| 10/24/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing proofreading drafted memo and merging with memo sent by LMC. | 0.7 | 205 | 143.5 |
| 10/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memorandum and opinion to be rendered on [redacted]. | 2.3 | 315 | 724.5 |
| 10/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communications between OMM and MPM. as well as internal communications. regarding pending filing of informative motion. (.30) | 0.3 | 225 | 67.5 |
| 10/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize INFORMATIVE MOTION REGARDING THE STATUS OF HOUSE BILL 1003 (.20) file and send docket to OMM. (.10) | 0.3 | 225 | 67.5 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Informative Motion regarding: Discussions Between Legislative and Executive Branch Leadership filed by Rafael Hernandez-Montanez and review Pro Se Notices of Participation Received by the Court on 10/22/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Motion to allow Elizabeth Curran to appear pro hac vice on behalf of Cantor-Katz Collateral Monitor LLC | 0.2 | 260 | 52 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18705] Motion to allow Elizabeth Curran to appear pro hac vice and review ORDER SETTING PROCEDURES FOR OCTOBER 28, 2021 HEARING re:[18667] Urgent motion MOTION TO COMPEL COMPLIANCE WITH ORDER GRANTING URGENT JOINT MOTION REGARDING RULE 30(B)(6) DEPOSITION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO | 0.1 | 260 | 26 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's MOTION to inform Amended Exhibit List Witness List and Identification of Declarations and review ORDER GRANTING [18698] MOTION REQUESTING EXTENSION OF TIME TO FILE CERTIFIED TRANSLATION OF THE JUDGMENT ENTERED BY THE COURT OF FIRST INSTANCE OF PUERTO RICO IN CASE NO. K AC 2005- 5021 AND RELATED DOCUMENTS and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Emergency Status Conference held on 10/25/2021 | 0.2 | 260 | 52 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Docket 18502-3 Re: [18502] Order filed by Suiza Dairy Corp and review MOTION to inform Order at Docket 18502-3 with additional exhibits also filed by Suiza Diary. | 0.3 | 260 | 78 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Pretrial Informative Motion Re: [18502] Order filed by PFZ Properties, Inc. and review MOTION to inform Appearance Sheet for hearing on Confirmation and Pretrial Conference Re: [18502] Order filed by Finca Matilde, Inc. and review MOTION to inform Regarding Declaration of Professor Simon Johnson filed by UCC. | 0.4 | 260 | 104 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Pretrial Informative Motion for Confirmation Hearing Re: [18502] Order filed by DEMETRIO AMADOR INC. and review ORDER REGARDING RULINGS MADE ON THE RECORD AT THE OCTOBER 25, 2021, URGENT STATUS CONFERENCE CONCERNING THE PROPOSED PLAN OF ADJUSTMENT. | 0.1 | 260 | 26 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment Submission of Exhibits List re:[18631] Objection filed by U.S. Bank Trust National Association et als. and review Notice of Presentment Submission of Exhibits List also filed by U.S. Bank and others and review The DRA Parties Motion Submitting Witness Declarations | 0.4 | 260 | 104 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Declaration of Marti P. Murray in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting - Declaration of Andrew Wolfe in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.5 | 260 | 130 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Declaration of David M. Brownstein in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Unopposed Urgent Motion of the DRA Parties Requesting Modification of the Trial Procedures Order for Authorization to Upload Confirmation Hearing Exhibits to the Plan Depository in Lieu of Filing Such Exhibits on the Docket | 0.2 | 260 | 52 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's Urgent motion for Leave to File Excess Pages in Support of (I) Omnibus Reply to Objections to Confirmation and (II) Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Declaration of Natalie Jaresko in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment for the Commonwealth of Puerto Rico, et al. | 0.4 | 260 | 104 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Declaration of Ojas N. Shah in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Declaration of David Skeel in Respect of Confirmation of Plan of Adjustment for the Commonwealth of Puerto Rico, et al. | 0.4 | 260 | 104 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Declaration of Jay Herriman in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Declaration of Steven Zelin of PJT Partners LP on Behalf of Financial Oversight and Management Board for Puerto Rico in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Declaration of Adam Chepenik in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.3 | 260 | 78 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Declaration of Juan Santambrogio in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Declaration of Sheva R. Levy in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Declaration of Gaurav Malhotra of Ernst & Young LLP in Respect of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.3 | 260 | 78 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. et al. | 0.8 | 260 | 208 |
| 10/25/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing additional materials sent by clients for consideration to memo. | 1.4 | 205 | 287 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] | 1.8 | 315 | 567 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of motion filed by Senate with agreement . | 0.3 | 315 | 94.5 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend status conference on POA and status. | 2.2 | 315 | 693 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] | 2.1 | 315 | 661.5 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of request for opinion from AAFAF and documents submitted therein on DRA's rights over AFV. | 1.4 | 315 | 441 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Prime Clerk's invoices. | 0.1 | 315 | 31.5 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Paul Hasting's fee statement. | 0.1 | 315 | 31.5 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and deadline prepared by OMM. | 0.1 | 315 | 31.5 |
| 10/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate filing with Primeclerk INFORMATIVE MOTION REGARDING THE STATUS OF HOUSE BILL 1003 (.2) | 0.2 | 225 | 45 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 81057, 96643 and review MOTION to inform Regarding November 8, 2021 Confirmation Hearing Re: [18433] Objection filed by Arthur Samodovitz. | 0.1 | 260 | 26 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MLPF&S Parties' MOTION to inform Party Appearance and review Pro Se Notices of Participation Received by the Court on 10/25/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.2 | 260 | 52 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Memorandum of Law in Opposition to DRA Parties' Urgent Motion to Compel Compliance with Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the Financial Oversight and Management Board for Puerto Rico and review Motion Submitting Declaration of Margaret A. Dale in Connection with DRA Parties' Urgent Motion to Compel Compliance With Order Granting Urgent Joint Motion Regarding Rule 30(b)(6) Deposition of the Financial Oversight and Management Board for Puerto Rico | 0.5 | 260 | 130 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING CONFIRMATION HEARING EXHIBIT PROCEDURES and review ORDER GRANTING [18728] URGENT MOTION FOR LEAVE TO FILE EXCESS PAGES IN SUPPORT OF (I) OMNIBUS REPLY TO OBJECTIONS TO CONFIRMATION AND (II) SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. ET AL | 0.1 | 260 | 26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Pretrial Conference and Confirmation Hearing Attendance Re: [18502] Order filed by QTCB Noteholder Group and review Notice of Appearance and Request for Notice filed by MAPFRE PRAICO INSURANCE COMPANY and review Motion to allow Brett Fallon to appear pro hac vice on behalf of Quest Diagnostics, Inc. | 0.1 | 260 | 26 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Jaclyn Marasco to appear pro hac vice on behalf of Quest Diagnostics of Puerto Rico, Inc. and review MOTION to inform In Compliance With Order filed by MAPFRE. | 0.1 | 260 | 26 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Pretrial Informative Motion Re: [18502] Order filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical and review Peter Hein's Motion Submitting Exhibit List at docket nos. 18758-18761 and 18763-18764. | 0.3 | 260 | 78 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Gabriela A. Perez-Velez on behalf of AmeriNational Community Services, LLC [and review Notice of Appearance and Request for Notice filed by Leany Prieto-Rodriguez on behalf of AmeriNational Community Services, LLC. | 0.1 | 260 | 26 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by GERARDO A. CARLO ALTIERI on behalf of Ad Hoc Group of Constitutional Debt Holders and review Notice of Appearance and Request for Notice filed by Carmen M. Alfonso-Rodriguez on behalf of AmeriNational Community Services, LLC | 0.1 | 260 | 26 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites regarding exhibit cover sheet to be filed with the Court. | 0.2 | 260 | 52 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING [ECF NO. 18633] and review of the same. | 0.2 | 260 | 52 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | [redacted] | 3.3 | 315 | 1039.5 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Draft additional sections for opinion on rights under repurchase agreement of the DRA. | 1 | 315 | 315 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Bonilla lift of stay matter. | 0.2 | 315 | 63 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit, revise and finalize for filing response of AAFAF to request to seal exhibits for confirmation trial (.5); emails to and from OMM re same (.2). | 0.7 | 315 | 220.5 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of response to request to seal exhibits by FOMB (.3); emails to and from OMM re same (.2). | 0.5 | 315 | 157.5 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of exhibit lists for each supporting and objecting party circulated in anticipation of meet and confer re same. | 0.5 | 315 | 157.5 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and deadline prepared by OMM. | 0.1 | 315 | 31.5 |
| 10/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review request for transcript for 10/25 status conference. (.20) request transcript (.10) review transcript received (.20) communicate with OMM (.10) | 0.6 | 225 | 135 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting The DRA Parties Confirmation Hearing Amended Exhibit List filed at docket nos. 18768-18784. | 0.9 | 260 | 234 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Debtors' Amended Final Exhibit List in Connection with Confirmation Hearing | 0.6 | 260 | 156 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motions Submitting Continued Exhibits of DRA Parties filed at docket nos. 18786-18790, 18792-18793, 18795-18796, 18798-18799, 18801, 18804, 18808-18809 and review Motions Submitting Continued Exhibits of Debtors filed at docket nos. 18791, 18794, 18797, 18800, 18802, 18805-18807. | 1.4 | 260 | 364 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PRETRIAL INFORMATIVE MOTION OF THE AD HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS PURSUANT TO ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT and review Motions Submitting Amended Exhibit List filed at docket nos. 18813-18818 | 0.5 | 260 | 130 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Appearance at Hearing on Confirmation of Plan of Adjustment and review MOTION to inform Regarding November 8, 2021 Confirmation Hearing filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition and review Amended MOTION to inform Amended Informative Motion November 1 and 8 2021 Re: [18502] Order, [18652] Motion to Inform filed by Peter C Hein | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Amended Exhibit List Re: [18749] Order filed by Official Committee of Retired Employees of Puerto Rico and review Peter Hein's Motion Submitting Exhibits Attached to Amended Party Exhibit Cover Sheet | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Regarding October 28, 2021 Hearing on the DRA Parties' Urgent Motion to Compel and review Motion to allow Austin Crabtree to appear pro hac vice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review MOTION to inform Appearance at Pretrial Conference and Hearing to Consider Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by THE BANK OF NEW YORK MELLON | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Jonathan Friedman to appear pro hac vice filed by NATIONAL PUBLIC FINANCE and review Notice of Appearance and Request for Notice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review MOTION to inform November 8, 2021 Confirmation Hearing filed by United States of America on behalf of the Internal Revenue Service | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding Plan Confirmation Hearing and review Motion to allow DIELAI YANG to appear pro hac vice filed by SIDLEY AUSTIN LLC and review Pro Se Notices of Participation Received by the Court on 10/26/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING UNSEALING OF DRA PARTIES' (I) OBJECTION TO THE SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND (II) EXPERT REPORTS IN SUPPORT THEREOF and review MOTION to inform Applications for Pro Hac Vice Admission of Brett Fallon and Jaclyn Marasco and review The DRA Parties Pretrial Informative Motion | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion to Seal Document the DRA Parties Urgent Motion to File Certain of the DRA Confirmation Hearing Exhibits Under Seal and review THE DRA PARTIES REPLY MEMORANDUM OF LAW IN SUPPORT OF THEIR URGENT MOTION TO COMPEL COMPLIANCE WITH ORDER GRANTING URGENT JOINT MOTION REGARDING RULE 30(B)(6) DEPOSITION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO | 0.3 | 260 | 78 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding Pretrial Conference and Confirmation Hearing and review INFORMATIVE MOTION RE ATTENDANCE AT DISCLOSURE HEARING Re: [18502] Order filed by Vaqueria Tres Monitas, Inc. | 0.3 | 260 | 78 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment U.S. Bank's Amended Exhibit List in Connection with the Plan Confirmation Hearing and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the Pretrial Conference and Confirmation Hearing | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform of Appearance of Financial Guaranty Insurance Company at the Pretrial Conference and Confirmation Hearing and review MOTION to inform Pretrial Informative Motion Re: [18502] Order, [18594] Objection filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA et als. and review Urgent Motion to Seal Document Ex. N to U.S. Bank's Amended Exhibit List in Connection with the Plan Confirmation Hearing. | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) and review Ambac Assurance Corporation's MOTION to inform Regarding the Pretrial Conference and Confirmation Hearing and review Reply of the Puerto Rico Funds in Support of and Reservation of Rights with respect to the Seventh Amended Title III Joint Plan of Adjustment of The Commonwealth of Puerto Rico, et al. | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform National Public Finance Guarantee Corporation Regarding the Pretrial Conference and Confirmation Hearing and review Motion to allow KRISTINE MANOUKIAN to appear pro hac vice filed by Cantor-Katz Collateral Monitor LLC and review MOTION to inform Confirmation Hearing Re: [18502] Order filed by AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Funds' Informative Motion Regarding Appearance at Hearing on Confirmation of Plan of Adjustment and review Pretrial MOTION to inform Regarding Participation at Confirmation Hearing filed by Official Committee of Retired Employees of Puerto Rico and review MOTION to inform U.S. Bank's Appearance at Pre-Trial Conference and Hearing on Confirmation of Plan of Adjustment | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Pretrial Conference and Confirmation Hearing Attendance filed by Goldman Sachs & Co. LLC and review ORDER GRANTING [18754] Motion to allow Brett Fallon to appear pro hac vice filed by Quest Diagnostics of Puerto Rico, Inc., [18755] Motion to allow Jaclyn Marasco to appear pro hac vice filed by Quest Diagnostics of Puerto Rico, Inc. | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform INFORMATIVE MOTION IN ACCORDANCE WITH PROCEDURES ORDER FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT filed by COOP A/C VEGABAJENA and review MOTION to inform Appearance at Confirmation Hearing filed by University of Puerto Rico Retirement System Trust and review MOTION to inform University of Puerto Rico Retirement System Trust | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18826] Motion to allow Austin Crabtree to appear pro hac vice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, [18828] Motion to allow Jonathan Friedman to appear pro hac vice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, [18832] Motion to allow DIELAI YANG to appear pro hac vice filed by SIDLEY AUSTIN LLC, [18850] Motion to allow KRISTINE MANOUKIAN to appear pro hac vice filed by Cantor-Katz Collateral Monitor LLC. | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Amended MOTION to inform Second Amended Informative Motion November 1 and 8 2021 and review ORDER GRANTING [18837] MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING and review UCC's Supplemental Informative MOTION to inform Plan Confirmation Hearing | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18845] MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through its Special Claims Committee, Regarding Order Regarding Procedures for Hearing on Confirmation of Plan of Adjustment and review Suiza Diary's Motion Submitting Amended Exhibit Cover Sheet | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review The Official Committee of Retired Employees' Reply in Support of Confirmation of the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Memorandum of law in Support of Confirmation of Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.5 | 260 | 130 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. in Opposition to Objection of the DRA Parties to the Proposed Order and Judgment Confirming Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Monolines' Reply to Underwriter Defendants' Objection to Plan and Proposed Confirmation Order | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION National Public Finance Guarantee Corporation Reply to the Underwriter Defendants Objection to Plan and Proposed Confirmation Order and review Monolines Reply to the Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. | 0.2 | 260 | 52 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Olivera of OMM regarding cancellation of meeting with AAFAF's title III professionals. | 0.1 | 260 | 26 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed version of amended exhibit list for AAFAF and relevant exhibits (.10); email exchanges with M. Benites of OMM regarding informative motion regarding attendance to pretrial and confirmation hearing and review revised version of the same and all relevant exhibits (.30) | 0.4 | 260 | 104 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of complaint filed by ex president of UPR against AAFAF (1); conference with client on strategy and proposed course of action (.4). | 1.4 | 315 | 441 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client to discuss opinion on enforcement of remedies of DRA against AFV (.5); analysis and review of memorandum prepared by PMA re same (.4). | 0.9 | 315 | 283.5 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Jaydy Sanchez lift of stay. | 0.2 | 315 | 63 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Phoenix fee statement. | 0.1 | 315 | 31.5 |
| 10/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Seventh Amended Title III Joint Plan of Adjustment | 0.9 | 260 | 234 |
| 10/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 9987) and review ORDER AMENDING CONFIRMATION HEARING PROCEDURES ORDER and review MOTION to Compel Compliance with Stipulation re: Case No. 2007-07-0025 filed by JOSE MIGUEL MALVET SANTIAGO | 0.2 | 260 | 52 |
| 10/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING THE FILING OF A PRETRIAL CONFERENCE AGENDA and review Statement of the Mediation Team Concerning Plan of Adjustment Confirmation Hearing and review Suiza Diary's MOTION to inform Appearance Cover Sheet | 0.1 | 260 | 26 |
| 10/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION The DRA Parties Motion in Compliance with Order Directing Unsealing of DRA parties (I) Objection to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review MOTION reconsideration of Order entered October 14, 2021 filed by IVONNE GONZALEZ-MORALES on behalf of Nilda Agosto Maldonado GROUP, et als. and review Urgent Motion of the Debtors, by and through the Financial Oversight and Management Board for Puerto Rico, to File Certain Exhibits Under Seal in Connection with their Amended Exhibit List | 0.2 | 260 | 52 |
| 10/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-28-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 10/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Prime Clerk fee statements. | 0.2 | 315 | 63 |
| 10/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of OMM fee statements. | 0.1 | 315 | 31.5 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OPINION AND ORDER DENYING THE DRA PARTIES' [17009] MOTION FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM and review Minute Entry for proceedings held before Magistrate Judge Judith G. Dein. | 0.2 | 260 | 52 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order relating to the Motion to Compel and review Pro Se Notices of Participation Received by the Court on 10/28/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Notice of Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021 at 9:30 A.M. AST and review MOTION to inform Appearance at Hearing on Confirmation of Plan of Adjustment filed by Quest Diagnostics of Puerto Rico, Inc | 0.3 | 260 | 78 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Constitutional Challenge to Federal Statute Notice Notice Re: [18575] Objection filed by Peter C Hein and review notice of Amended Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine on November 1, 2021 at 9:30 A.M. AST and review ORDER GRANTING [18891] MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING. | 0.2 | 260 | 52 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [18880] MOTION TO COMPEL COMPLIANCE WITH PROPOSED STIPULATION filed by JOSE MIGUEL MALVET SANTIAGO and review Notice of Correspondence Received by the Court and review Notice of Appearance and Request for Notice filed by Lizzie M Portela on behalf of AmeriNational Community Services, LLC | 0.1 | 260 | 26 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC and review Notice of Removal of Certain Claims from Administrative Claims Reconciliation and review Nineteenth Notice of Transfer of Claims To Administrative Claims Reconciliation | 0.2 | 260 | 52 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Three Hundred Ninety-Fourth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Three Hundred Ninety-Seventh Omnibus Objection (Substantive) | 0.1 | 260 | 26 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of U.S. Bank's Second Amended Exhibit List in Connection with Plan Confirmation and Withdrawal of Motion to Seal and review Notice of Appearance and Request for Notice filed by AmeriNational Community Services, LLC and review Eighth Alternative Dispute Resolution Status Notice | 0.2 | 260 | 52 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Claims ADR Stipulation of Settlement Re: (Claim Number(s): 5575, 24835 AND 27535) and review MOTION to inform ELECTION TO PAY SYNCORA ACCELERATION PRICE TO SYNCORA BOND HOLDERS WITH CLAIMS IN CLASSES 6, 21, AND 28 THAT VALIDLY ELECTED THE SYNCORA NON-COMMUTATION TREATMENT | 0.2 | 260 | 52 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF in connection with transition of chief legal officer in order to discuss pending matters. | 0.1 | 260 | 26 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Pocha of OMM regarding RESPONSE TO MOTION OF CORTLAND CAPITAL MARKET SERVICES LLC TO BE HEARD AS AMICUS CURIEA IN CONNECTION WITH MOTION TO DISMISS SECOND AMENDED COMPLAINT and review of the same and email exchanges with AAFAF and PREPA as to the above to be filed in adv. proc. 21-0041. | 0.3 | 260 | 78 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JUDGMENT entered dismissing Counts 1, 2, 3, and 4 of the Complaint in 21-0068. | 0.1 | 260 | 26 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and draft opinion regarding remedies of DRA against AFV in light of new facts and discussion with client. | 2 | 315 | 630 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise status report on ConsulTech settlement (.2); conferences with counsel for ConsulTech on settlement and pending items (.3). | 0.5 | 315 | 157.5 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of opinion and order on DRA's admin claim. | 0.2 | 315 | 63 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise fee statement for Segal. | 0.1 | 315 | 31.5 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of comments from Proskauer to status report on ConsulTech matter. | 0.2 | 315 | 63 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of the exhibits proposed by the DRA Parties for the confirmation trial (1.2); and emails to and from OMM re same (.2). | 1.4 | 315 | 441 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of opinion and order on amerinat complaint. | 0.2 | 315 | 63 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard and creditor call notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ley Organica of HTA, GDB and Fomento- re: ability to create subsidiary. | 0.9 | 225 | 202.5 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Research caselaw [redacted] | 3.8 | 225 | 855 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Jorge Haddock Acevedo Complaint against board of Governors of UPR. | 0.6 | 225 | 135 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from John Dalog regarding ordering of Minute Entry for proceedings held before Magistrate Judge Judith G. Dein. Motion Hearing held on 10/28/2021. | 0.2 | 225 | 45 |
| 10/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING FILING OF CERTAIN MATERIALS RELATING TO THE ADMISSION OF EVIDENCE and review Objection to The DRA Parties Objections to Confirmation Hearing Exhibit Lists and review Urgent Joint Motion Regarding Deposition of Stephen Spencer | 0.2 | 260 | 52 |
| 10/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fourth Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same and review Informative Motion of Financial Oversight and Management Board Submitting October 27, 2021 Letter to the Court | 0.2 | 260 | 52 |
| 10/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit, revise and finalize opinion on remedies of DRA against AFV. | 1.1 | 315 | 346.5 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Defendants' Joint Reply Memorandum of Law in Support of Motion to Dismiss Second Amended Complaint under FRCP 12(b)(1) and 12(b)(6) to be filed in Adversary Proceeding 21-00041 and Defendants' Joint Reply Memorandum of Law in Support of Motion to Dismiss First Amended Complaint under FRCP 12(b)(1) and 12(b)(6) to be filed in Adversary Proceeding 21-00049 in furtherance of forthcoming filing. | 0.4 | 225 | 90 |
| 10/15/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of draft of Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing to be filed in Title III Commonwealth Case | 0.1 | 225 | 22.5 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding filing of AAFAF's Informative Motion regarding Attendance at October 6-7, 2021 Omnibus Hearing. | 0.2 | 225 | 45 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with O'Melveny and client regarding AAFAF's Status Report in connection with forthcoming October 6-7, 2021 Omnibus Hearing. | 0.4 | 225 | 90 |
| 10/5/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with O'Melveny and Ankura regarding final revisions to Status Report of AAFAF to be filed in preparation for October 6-7, 2021 Omnibus Hearing | 0.2 | 225 | 45 |
| 10/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding draft of Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing in furtherance of forthcoming filing. | 0.3 | 225 | 67.5 |
| 10/14/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding filing of additional seal brief. | 0.2 | 225 | 45 |
| 10/20/2021 | P104-4 | Mauricio O. Muniz | A107 Communicate (othe | Participate in today's team video conference call of pending issues. | 1 | 315 | 315 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding Status Report to be filed jointly with Oversight Board, and Stipulation of Voluntary Dismissal, to be filed in Act 29 adversary proceeding No. 19-00393 | 0.2 | 225 | 45 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange between O'Melveny and Proskauer regarding Status Report to be filed jointly with Oversight Board, and Stipulation of Voluntary Dismissal, to be filed in Act 29 adversary proceeding No. 19-00393 | 0.2 | 225 | 45 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with O'Melveny regarding forthcoming filing of reply briefs in support of motions to dismiss Adversary Proceeding 21-0041 and 21-00049 | 0.5 | 225 | 112.5 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding service of deposition notice on Gaurav Malhotra, witness of the Oversight Board, in connection with Seventh Amended Plan of Adjustment. | 0.3 | 225 | 67.5 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Finalized and served Notice of Oral Deposition on Gaurav Malhotra on counsels for the Oversight Board and Ernst & Young LLP. | 0.2 | 225 | 45 |
| 10/15/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with O'Melveny regarding filing of Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing. | 0.2 | 225 | 45 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding draft of Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing in furtherance of forthcoming filing thereof. | 0.2 | 225 | 45 |
| 10/25/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to urgent status conference (2.00); legal analysis with OMM and Ankura teams as to the above (.80). | 2.8 | 260 | 728 |
| **Total** | | | | | **162.50** | | **$ 43,591.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 10/19/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of urgent consented motion for extension of deadlines in connection with Miguel Bonilla Rivera's motion to compel compliance with Title III Lift Stay stipulation and proposed order in connection therewith. | 0.9 | 225 | 202.5 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding pending lift stay stipulations (.20); review lift stay notice forwarded by Alex F. Vargas Segarra as movant (.20). | 0.4 | 260 | 104 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding pending stipulations and lift stay notices (.20); email exchange regarding Alex F. Vargas lift stay notice (.10). | 0.3 | 260 | 78 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with H. Bauer regarding Rosa Lydia Vega matter and possible modification of the stay (.10); email exchange with C. Saavedra of AAFAF as to the above (.10). | 0.2 | 260 | 52 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Various email exchanges with the DOJ regarding pending lift stay notices (.40); email exchanges with Proskauer as to the above (.20). | 0.6 | 260 | 156 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding Luis F. Pabon Bosques' lift stay notice. | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding various pending lift stay notices and proposed stipulations. | 0.3 | 260 | 78 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices and proposed stipulations. | 0.3 | 260 | 78 |
| 10/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on lift stay notice of Jaydy Sanchez (.3) and Krishna Figueroa (.2). | 0.5 | 315 | 157.5 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Bonilla Rivera Motion to Enforce Lift Stay Stipulation (.20); email exchanges with S. Penagaricano of the DOJ as to the above (.10); email exchanges with DOJ as to pending lift stay notices including Puerta de Tierra Liberty (.20); email exchange with U. Fernandez of OB as to the above (.10). | 0.6 | 260 | 156 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Rafael Bonilla regarding proposed extension (.20); email exchange with counsel for DTOP regarding basis for motion to compel filed by Rafael Bonilla (.20); email exchanges with S. Ma of Proskauer regarding the above (.10). | 0.5 | 260 | 130 |
| 10/19/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of case record in furtherance of drafting of urgent consented motion for extension of deadlines in connection with Miguel Bonilla Rivera's motion to compel compliance with Title III Lift Stay stipulation and proposed order in connection therewith. | 0.2 | 225 | 45 |
| 10/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding status of Bonilla motion to compel matter. | 0.1 | 260 | 26 |
| 10/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Bonilla lift stay stipulation. | 0.3 | 315 | 94.5 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Various email exchanges with DOJ regarding pending lift stay notices and stipulations. | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for DTOP regarding Bonilla motion to compel (.10); email exchanges with S. Ma of Proskauer regarding the above (.10). | 0.2 | 260 | 52 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices and stipulations. | 0.2 | 260 | 52 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for DTOP regarding Bonilla's motion to compel (.20); phone conference with counsel J. Rosa, as counsel for DTOP as to the above (.20); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.5 | 260 | 130 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices and stay stipulations. | 0.4 | 260 | 104 |
| 10/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Bonilla mater (.20); email exchanges with counsel for DTOP regarding the above (.20). | 0.4 | 260 | 104 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel of DTOP regarding Bonilla's motion to compel (.20); review and edit extension of time to respond of Bonilla's motion to compel (.20); email exchanges with S. Ma of Proskauer as to the above and review of the final version (.20); email exchanges with counsel for movant as to the above (.20). | 0.8 | 260 | 208 |
| 10/19/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with Proskauer regarding urgent consented motion for extension of deadlines in connection with Miguel Bonilla Rivera's motion to compel compliance with Title III Lift Stay stipulation and proposed order in connection therewith. | 0.2 | 225 | 45 |
| 10/19/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with Proskauer circulating draft of urgent consented motion for extension of deadlines in connection with Miguel Bonilla Rivera's motion to compel compliance with Title III Lift Stay stipulation and proposed order in connection therewith. | 0.2 | 225 | 45 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with Proskauer regarding Bonilla Rivera's motion to compel compliance with stipulation for modification of automatic stay. | 0.2 | 225 | 45 |
| 10/28/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication from Proskauer regarding status of internal endeavors to resolve motion to compel filed by Rivera Bonilla in connection with modification of stay and legal analysis and review of motion to compel filed on October 28, 2021 by José Miguel Malvet Santiago with corresponding exhibits. | 0.3 | 225 | 67.5 |
| **Total** | | | | | **9.00** | | **$ 2,314.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and communicate MPM August fee statement with all professionals. | 0.3 | 225 | 67.5 |
| 10/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communications and obtain documents for Fee Examiner's Memorandum. | 1.8 | 225 | 405 |
| 10/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review MPM invoices for September (.20) and communicate with AAFAF for approval. (.10). | 0.3 | 225 | 67.5 |
| **Total** | | | | | **2.40** | | **$ 540.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEE/EMPLOYMENT OBJECTIONS | | | | | | | |
| 10/13/2021 | P104-4 | Valerie Blay | A103 Draft/revise | Review holdback order reductions for CST Feb-May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Order authorizing Genovese to be special litigation counsel to the Committee. (.20) Communicate with LCM (.10) | 0.3 | 225 | 67.5 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review physical declarations received from retirees. (.30) Send with messenger to Hacienda (.20) | 0.5 | 225 | 112.5 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Nixon for PREPA August and schedule for payment (.20) | 0.2 | 225 | 45 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Brown & Rudnick regarding July Payment. (.20) Communicate with Hacienda (.20) report back (.10) | 0.5 | 225 | 112.5 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Brattle Group for July and schedule for payment (.20) | 0.2 | 225 | 45 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Jeff Chubak regarding holdback and COFINA pending payments. (.20) communicate with Hacienda. (.10) | 0.3 | 225 | 67.5 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review J&B August fee statement received and schedule for payment (.20) | 0.2 | 225 | 45 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal for August (.20) Calculate payment, draft payment letter, and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand for June (.20) Calculate payment, draft payment letter, and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar for June (.20) Calculate payment, draft payment letter, and send to Hacienda for payment (.30) | 0.5 | 225 | 112.5 |
| 10/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review LSE fee statement received for August and schedule for payment. (.20) | 0.2 | 225 | 45 |
| 10/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Diccico CW (.20), HTA (.20), and PBA (.20), Certificate of Authorization (.10), declarations for each (.30). | 1 | 225 | 225 |
| 10/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication between Fee Examiner and Ileana Cardona (.30) Communicate with Hacienda to ensure potential solution is viable. (.20) | 0.5 | 225 | 112.5 |
| 10/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings for July (.20) calculate payment, drat payment letter and send to Hacienda for payment. (.30) | 0.5 | 225 | 112.5 |
| 10/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review revised fee statement received from Primeclerk for August (.20) calculate payment with pre-payment, draft payment letter and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding new requirement for letters (.30) redraft LSE and resend for payment (.30), redraft DiCicco and resend for payment (.30) | 0.9 | 225 | 202.5 |
| 10/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Proskauer September for PBA (.20), CW (.20), ERS (.20), HTA (.20). | 0.8 | 225 | 180 |
| 10/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brown & Rudnick fee statement for August received for CW (.20), ERS (.20), PREPA (.20). | 0.6 | 225 | 135 |
| 10/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from DLA to Fee Examiner regarding holdback calculations. | 0.2 | 225 | 45 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Various communications (chain emails) with Hacienda regarding new requirements for non electronic signature for payment letters. (.70) | 0.7 | 225 | 157.5 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received for Brown & Rudnick July and declarations for CW, ERS and PREPA (.40) Calculate combined payment (.20) draft payment letter, print and sign, send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Memo received from EPIQ as solicited by Hacienda and review all of its exhibits (165 pages) (.50). Communicate with Hacienda (.20) | 0.7 | 225 | 157.5 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EY fee statement received for June. (.20) and schedule for payment. | 0.2 | 225 | 45 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar July (.20) Calculate payment, draft payment letter, sign (.30) send to Hacienda for payment (.10) | 0.6 | 225 | 135 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Citi COFINA (.20) Communicate with Citi (.20) report back (.10) Call from Citi regarding recent email from Hacienda (.20) | 0.7 | 225 | 157.5 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding McKinsey and respond. (.30) Resend various previous communications from May 2021 and summary 2020. (.40) Hacienda requested MPM to resend all additional emails previously sent to Hacienda regarding McKinsey's requests (.30) | 1 | 225 | 225 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Hacienda and Genovese regarding 1.5% withholding. | 0.3 | 225 | 67.5 |
| 10/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Order allowing compensation for Godfrey Kahn and Katherine Stadler's payment request email. (.30) | 0.3 | 225 | 67.5 |
| 10/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Jon Arrastia and Hacienda regarding requirements for payment of withholding. | 0.4 | 225 | 90 |
| 10/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of compensation by professional received from EY. | 0.2 | 225 | 45 |
| 10/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review September 2021 fee statement received from LSE and schedule for payment (.20) | 0.2 | 225 | 45 |
| 10/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for PREPA EPIQ for July (.20) and August (.20). | 0.4 | 225 | 90 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Genovese Feb- May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for J&B Feb- May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for KROMA Feb- May 2021 and calculate holdback payment (.20), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.6 | 225 | 135 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Luskin Feb- May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Marchand Feb- May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Phoenix Feb- May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Segal Feb- May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Andrew Wolfe Feb- May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for A&S Legal for August. (.20) | 0.2 | 225 | 45 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding taxes from Primeclerk. (.30) send to Hacienda (.10) | 0.4 | 225 | 90 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Eleventh Interim Fee App for EY (.2) | 0.2 | 225 | 45 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from DLA regarding holdback and fee examiner Order discrepancy. (.30) Communicate and report back to Hacienda (.20) communicate with DLA (.1) | 0.6 | 225 | 135 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Citi and respond per conversation last week (.20) Re send email for holdback sent on February 2021 to follow up on payment for Hacienda (.20) | 0.4 | 225 | 90 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft and send no objection for MPM August to all professionals. | 0.2 | 225 | 45 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for DiCicco (.20), Calculate payment for all three (.30), draft payment letter and send to Hacienda for payment (.3) | 0.8 | 225 | 180 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Chain emails with Hacienda regarding McKinsey tax withholding information and early communications (.40) Communicate with McKinsey regarding said request. (.20). | 0.6 | 225 | 135 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Deloitte Feb-May 2019 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Deloitte June-Sept 2019 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Deloitte Oct-Jan 2020 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for EY June- Sept 2020 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for EY Oct-Jan 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Brattle Oct-Jan 2021 and calculate holdback payment for CW, ERS, PREPA and Counsel to FOMB (.50), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.9 | 225 | 202.5 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continued communications with Hacienda regarding McKinsey's initial petition and resending communications from June 2020. | 0.7 | 225 | 157.5 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review recalculation of Citi holdback submitted in February for payment (.40) Amend payment letter per Hacienda's request, include logo/signature, send to Hacienda for payment. (.40) | 0.8 | 225 | 180 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication with Hacienda regarding payment for DLA Piper Holdback. | 0.4 | 225 | 90 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for Godfrey Kahn, review Order Approval, sign and send to Hacienda for payment (.40) | 0.4 | 225 | 90 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received for DLA Piper holdback calculation (.30) amend payment letter and send to Hacienda. (.30) | 0.6 | 225 | 135 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from CST for July payment (.20) communicate with Hacienda (.10) | 0.3 | 225 | 67.5 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for McKinsey Oct-Jan 2021 and calculate holdback payment for CW, HTA and PREPA (.40), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.8 | 225 | 180 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for A&M Feb-May 2021 and calculate holdback payment for CW, ERS, PREPA and HTA (.50), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.9 | 225 | 202.5 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Bennazar Feb- May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for Ileana Cardona Feb-May 2021 and calculate holdback payment for CW and PREPA (.40), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.8 | 225 | 180 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for DiCicco Feb-May 2021 and calculate holdback payment for CW, PREPA and HTA (.40), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.8 | 225 | 180 |
| 10/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order reductions for FTI Feb-May 2021 and calculate holdback payment (.30), draft payment letter print and sign (.30), send to Hacienda for payment (.10). | 0.7 | 225 | 157.5 |
| 10/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Primeclerk September for CW (.20), Creditor's committee (.20), and Fee Examiner (.20), and excel detail for each (.30), and sworn statement (.20) and schedule for payment. | 1.1 | 225 | 247.5 |
| 10/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Fee Examiner regarding status of payment and respond. | 0.2 | 225 | 45 |
| 10/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 29th PREPA fee statement for Phoenix (.20) and sworn statement (.20), Review 50th CW fee statement for Phoenix (.20) and sworn statement. (.20) | 0.8 | 225 | 180 |
| 10/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter received from Brattle July (.20) communicate with professional as original fee statement has not been received (.10) review original fee statement received on 10/14 (.20) calculate payment, draft payment letter, print/sign and send to Hacienda for payment (.40) | 0.9 | 225 | 202.5 |
| 10/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EPIQ for ERS (.20) and HTA (.20) | 0.4 | 225 | 90 |
| 10/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection Brown & Rudnick statements for August received for CW (.20), ERS (.20), PREPA (.20). Calculate payment for each, draft payment letter and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 10/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Proskauer regarding recently received no objection for September fee statements. (.20) request PREPA original fee statements not previously received (.10) | 0.3 | 225 | 67.5 |
| 10/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CW, HTA, ERS, PREPA, and PBA. (.20) Calculate payment for each (.7), draft payment letter, print and sign, send to Hacienda for payment. (.40) | 1.3 | 225 | 292.5 |
| 10/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from EPIQ regarding their letter for treatment in regards to taxes and withholding (1.5%) (.10) and follow up with Hacienda (.10) | 0.2 | 225 | 45 |
| 10/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fee statement for Datasite Services (July 25 August 24, 2021). (.20) | 0.2 | 225 | 45 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for August (.20), transfer instructions (.20), and declaration (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.30) | 0.9 | 225 | 202.5 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Bennazar and respond (.20) Amend per new retroactive instructions, and respond. (.20) | 0.4 | 225 | 90 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding LSE June-July and respond (.20) | 0.2 | 225 | 45 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk fee statements for September regarding the FOMB as Administrative Supervisor to (i) PRIFA (.20) and (ii) CCDA (.20) and sworn statements for each (.30). | 0.7 | 225 | 157.5 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&S for August (.20) Calculate payment, draft payment letter and sign, send to Hacienda for payment. (.40) | 0.6 | 225 | 135 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for EPIQ HTA July (.20) Calculate payment, draft payment letter, sign, and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for EPIQ ERS July (.20) Calculate payment, draft payment letter, sign, and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for EPIQ PREPA July (.20) Calculate payment, draft payment letter, sign, and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Segal (.10), Amend per new retroactive instructions, and respond. (.20) | 0.3 | 225 | 67.5 |
| 10/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for EPIQ HTA August (.20) Calculate payment, draft payment letter, sign, and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for EPIQ ERS August (.20) Calculate payment, draft payment letter, sign, and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for EPIQ PREPA August (.20) Calculate payment, draft payment letter, sign, and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Marchand (.10), Amend per new retroactive instructions, and respond. (.20) | 0.3 | 225 | 67.5 |
| 10/19/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Godfrey Khan payment (.20) respond (.10) | 0.3 | 225 | 67.5 |
| 10/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Jenner & Block for August (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for September (.20), Wire Transfer instructions (.20), and Declaration (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 10/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding holdback for DLA Piper and segregation per agency (.20) communicate with DLA and explain. (.20) | 0.4 | 225 | 90 |
| 10/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Genovese holdback (.20) Communicate with Genovese (.10) | 0.3 | 225 | 67.5 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from EY regarding recent payment detail. (.20) communicate with Hacienda (.10) Review detail of payment (.20) communicate with Professional (.10) | 0.6 | 225 | 135 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Order allowing supplemental holdbacks. (.20) | 0.2 | 225 | 45 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer's request for an expedited payment given closing of fiscal year and respond. (.20) Calculate holdback for Proskauer's seventh interim period for: CW, ERS, HTA, and PREPA. (.70) Draft combined payment letter, sign, and send to Hacienda for payment. (.40) | 1.3 | 225 | 292.5 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calculate payment for MPM tenth (.30) and eleventh (.30) interim fee application as approved by the court today. Draft payment letter and send to AAFAF for payment (.30) | 0.9 | 225 | 202.5 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calculate holdback payment for McKinsey per supplemental interim compensation order for: CW, HTA and PREPA (.60) Draft payment letter, sign, and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding KROMA holdback and respond. (.30) | 0.2 | 225 | 45 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal fee statement received for September and schedule for payment (.20) | 0.2 | 225 | 45 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for O&B August for: CW, PREPA, ERS, HTA, and PBA (.8) and summary letter (.200 | 1 | 225 | 225 |
| 10/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST- CW, HTA, and PREPA for August and schedule for payment (.6) | 0.6 | 225 | 135 |
| 10/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Genovese regarding notarized documents. (.3) | 0.3 | 225 | 67.5 |
| 10/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail of holdback received from Genovese (.30) and communicate with Hacienda (.10) | 0.4 | 225 | 90 |
| 10/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Hacienda regarding a $0.06 difference in the Jenner & Block holdback vs. monthly fee apps- discuss (.30) Communicate with professional (.20) Review response and communicate with Hacienda (.20). Review Hacienda's instructions on how to process payment and inform professional. (.20) | 0.9 | 225 | 202.5 |
| 10/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding DiCicco holdback and respond (.3) | 0.3 | 225 | 67.5 |
| 10/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Nixon July 2021 (.20) and waiver (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment. (.40) | 0.8 | 225 | 180 |
| 10/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Nixon August 2021 (.20) and waiver (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment. (.40) | 0.8 | 225 | 180 |
| 10/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona for September (.20) and declarations for CW (.20) and PREPA (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 10/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk September (.20) Calculate payment for CW, Creditor's Comm, and Fee Examiner statements, draft payment letter, sign, and send to Hacienda for payment (.40). | 0.6 | 225 | 135 |
| 10/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from EPIQ regarding memorandum sent to Hacienda (.20) follow up with Hacienda. (.10) | 0.3 | 225 | 67.5 |
| 10/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding DiCicco and respond. (.20) | 0.2 | 225 | 45 |
| 10/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Marchand (.10) Amend letter per amount indicated by Hacienda per monthly fee statements and re-send. (.30) | 0.4 | 225 | 90 |
| 10/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Paul Hastings fee statement received for August (.20) and cover letter (.20). | 0.4 | 225 | 90 |
| 10/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Marchand and respond (.20) Amend per new retroactive instructions, and respond. (.20) | 0.4 | 225 | 90 |
| 10/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&S fee statements received for September and schedule for payment (.20) | 0.2 | 225 | 45 |
| 10/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review September A&M fee statement received for CW (.20), PBA (.20), HTA (.20), and ERS (.20) and schedule for payment. | 0.8 | 225 | 180 |
| 10/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from KROMA for June-July 2021. (.20) Review no objection received (.20) Calculate payment, draft payment letter, physically sign and send to Hacienda for payment. (.40) | 0.8 | 225 | 180 |
| 10/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Bennazar fee statement received from August (.20) September (.20). | 0.4 | 225 | 90 |
| 10/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from 29th Fee Statement of Phoenix Management Services, LLC - PREPA (.20) Draft payment letter, calculate payment, physically sign, and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from 50th Fee Statement of Phoenix Management Services, LLC - CW (.20) Draft payment letter, calculate payment, physically sign, and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 10/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Primeclerk regarding August and September payments (.10) review payment letter dates and follow up with Hacienda (.20) Review response from Hacienda and communicate back (.30) Amend per new retroactive instructions, and respond. (.20) | 0.8 | 225 | 180 |
| 10/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk September no objection for CCDA and PRIFA fee statements (.30). Calculate payment for each, draft combined payment letter, manually sign, and send to Hacienda for payment (.50) | 0.8 | 225 | 180 |
| 10/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calculate payment for McKinsey February 2021 (.20), March 2021 (.20), April 2021 (.20), and May 2021 (.20). Draft combined payment letter, manually sign, and send to Hacienda for payment. (.50) | 1.3 | 225 | 292.5 |
| 10/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Phoenix and respond. (.30)Amend per new retroactive instructions, and respond. (.20) | 0.5 | 225 | 112.5 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM PREPA and schedule for payment (.20) | 0.2 | 225 | 45 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received for Segal (.20) draft payment letter, manually sign and send to Hacienda for payment. (.40) | 0.6 | 225 | 135 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from Hacienda regarding breakdown for Proskauer's holdback (.20) communicate detail with Proskauer and request breakdown (.10) | 0.3 | 225 | 67.5 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Various calls and emails with Hacienda regarding Proskauer holdback (.7), emails with Proskauer to identify segregation of holdback between US/PR. (.40) review detail received and communicate with Hacienda (.40). | 1.5 | 225 | 337.5 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Proskauer regarding payment confirmation and from Hacienda regarding ACH. Communicate with LCM. | 0.3 | 225 | 67.5 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle fee statement received for CW August (.20) and for general matters (.20) | 0.4 | 225 | 90 |
| 10/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle fee statement for Healthcare received for June (.20) | 0.2 | 225 | 45 |
| Total | | | | | 76.70 | | $ 17,257.50 |
| OTHER CONTESTED MATTERS | | | | | | | |
| 10/24/2021 | P104-4 | Leny Marie Caceres | A102 Research | Legal research and analysis of [redacted] | 6.1 | 225 | 1372.5 |
| 10/6/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Sixth Urgent Consented Motion for Extension of Deadlines and Proposed Order in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses and supplement requesting allowance of backpay wages and salaries as priority payments. | 1.4 | 225 | 315 |
| 10/6/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Consented Motion for Extension of Deadlines in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses, as supplemented, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 10/19/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Consented Motion For Extension Of Deadlines in connection with Bonilla Rivera's motion to compel compliance with stipulation in Title III Case, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 10/24/2021 | P104-4 | Leny Marie Caceres | A103 Draft/revise | [redacted]. | 1.9 | 225 | 427.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Seventh Joint Status Report with Consul-Tech in connection with motion for administrative expenses and in light of forthcoming filing of settlement agreement. | 0.9 | 225 | 202.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revising of memorandum regarding Consul-Tech notifying involved agencies about the reasons why the Confidential Settlement Agreement in connection with the motion for administrative expenses should be executed. | 0.9 | 225 | 202.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of second urgent consented motion for extension of deadlines and proposed order in connection with Motion to Compel compliance with Stipulation filed by Movant Miguel Bonilla Rivera and revising of such draft in light of comments made by Proskauer. | 0.9 | 225 | 202.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Email communication exchange with client regarding draft of Seventh Joint Status Report to be filed in connection with motion for administrative expenses. | 0.2 | 225 | 45 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Seventh Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc., served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised urgent motion for extension of deadlines regarding Movant Miguel Bonilla Rivera's motion to compel compliance with stipulation for modification of stay to continue litigation in administrative forum, to make it a non-consented motion in light of the fact that no response has been received from Movant's counsel regarding such consent. | 0.3 | 225 | 67.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Second Urgent Non-Consented Motion for Extension of Deadlines in connection with Bonilla Rivera's motion to compel. | 0.2 | 225 | 45 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review A. Pavel of OMM attaching JOINT INFORMATIVE MOTION OF DISCOVERY DISPUTE BETWEEN DRA PARTIES, THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review of the same. | 0.2 | 260 | 52 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF and DCR Administrative personnel regarding administrative payment motion. | 0.1 | 260 | 26 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges regarding status report due in Act 29 case and stipulation for dismissal with P. Friedman of OMM, review of the same and email exchanges with Proskauer team as to the above. | 0.2 | 260 | 52 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint status in connection with Act 29 and stipulation of Voluntary Dismissal Pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii) & 41(a)(1)(B) in Adv. Proc. No. 19-0393 | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DCR and R. Valentin of AAFAF regarding meeting to discuss next steps (.20); email exchanges with L. Stafford of Proskauer regarding the above (.10); phone conference with R. Valentin of AAFAF as to the above (.20). | 0.5 | 260 | 130 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate edits to Consul-Tech agreement and circulate to R. Valentin and C. Saavedra of AAFAF. | 0.2 | 260 | 52 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DCR team regarding phone conference (.30); phone conference with F. Gonzalez as counsel to the DCR as to the above (.20); phone conference with R. Valentin of AAFAF as to the above (.20); email exchanges with L. Stafford of Proskauer as to the above (.10). | 0.8 | 260 | 208 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order from the Supreme Court denying writ of certiorari in case no. 19-2028. | 0.1 | 260 | 26 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for DCR regarding Tomassini Administrative motion (.30); phone conference with R. Valentin of AAFAF as to the above (.20); review and edit urgent extension motion regarding the above (.10); email exchanges with Proskauer team regarding the above (.30); email exchanges with R. Valentin as to the above (.10). | 1 | 260 | 260 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech regarding status of execution of settlement agreement. | 0.1 | 260 | 26 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellants AIJA, Asociacion de Jubilados de la Autoridad de Energia Electrica, Rene Pinto-Lugo, UEOCRA, UEOGAEP, UEPI, UIA, UITICE, UNETE, Union De Empleados Del Banco De La Vivienda, (UEBV) and VAMOS in 1st cir case 21-1283. | 0.4 | 260 | 104 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Candice M Carson on behalf of Financial Guaranty Insurance Company filed in adv. proc. 21-0068. | 0.1 | 260 | 26 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of the DRA Parties for Leave to File Limited Sur-Reply with Respect to Opposition to Motions to Dismiss the Adversary Proceeding filed in 21-0068 and review order scheduling briefing in connection with the above. | 0.1 | 260 | 26 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Urgent Motion to Stay Deadline for the DRA Defendants to Answer or Otherwise Plead to the HTA Bondholder Actions Pending Adjudication of the Dispositive Motions filed in adv. proc. 21-0068. | 0.1 | 260 | 26 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding DCR administrative payment motion and next steps regarding Consul-Tech's proposed settlement agreement. | 0.3 | 260 | 78 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to Intervening Defendant Financial Oversight and Management Board's Opposition to Urgent Motion of the DRA Parties for Leave to File Limited Sur-Reply with Respect to Opposition to Motions to Dismiss the Adversary Proceeding</i> Re: [70] Urgent motion of the DRA Parties for Leave to File Limited Sur-Reply with Respect to Opposition to Motions to Dismiss the Adversary Proceeding filed by AmeriNational Community Services, LLC, et als in adv. proc. 21-0068 and review its amended response. | 0.3 | 260 | 78 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze MEMORANDUM OPINION AND ORDER REGARDING THE OVERSIGHT BOARD'S [17] MOTION FOR SUMMARY JUDGMENT PURSUANT TO BANKRUPTCY RULE 7056 entered in Adv. Proc. 21-0068. | 0.4 | 260 | 104 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DCR regarding follow up regarding administrative payment motion filed by Tomassini group. | 0.1 | 260 | 26 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with representatives of DCR regarding status of reconciliation process in connection with Tomassini's administrative payment motion. | 0.2 | 260 | 52 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review COUNTERCLAIM DEFENDANTS AND THIRD PARTY DEFENDANTS MOTION TO DISMISS COUNTERCLAIM PLAINTIFFS COUNTERCLAIMS filed in adv. proc. 21-0068. | 0.3 | 260 | 78 |
| 10/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for DCR regarding status of reconciliation process in connection with Tomassini administrative payment motion. | 0.1 | 260 | 26 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for DCR regarding reconciliation process in connection with Tomassini's administrative request motion. | 0.2 | 260 | 52 |
| 10/25/2021 | P104-4 | Leny Marie Caceres | A104 Review/analyze | [redacted] | 1.5 | 225 | 337.5 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech regarding status of execution of settlement agreement (.10); email exchanges with R. Valentin of AAFAF regarding the above (.10); email exchange with L. Stafford of Proskauer regarding the above (.10). | 0.3 | 260 | 78 |
| 10/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding status of settlement agreement with Consul-Tech (.10); legal analysis as to information to include in next status report (.20). | 0.3 | 260 | 78 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding Consul-Tech matter and execution of settlement agreement. | 0.1 | 260 | 26 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed status report and incorporate edits (.40); email exchanges with R. Valentin of AAFAF and review of attachments forwarded and changes to proposed summary (.30); email exchanges with counsel for Consul-Tech regarding update as to execution of settlement agreement (.20); legal analysis regarding edits to include in proposed summary and review of exhibits to be submitted with proposed agreement (.30); review and edit memorandum to be sent to AAFAF in connection with execution of settlement agreement (.40); email exchanges with L. Stafford of Proskauer as to the above (.20); review edits to status report (.20); email exchanges with counsel for Consul-Tech regarding seventh joint status report (.20); email exchanges with R. Valentin regarding changes to said report and review changes incorporated (.30); email exchanges with all parties before finalizing and filing (.20). | 2.2 | 260 | 572 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel to DCR regarding status of reconciliation process in connection with Tomassini's administrative payment motion. | 0.1 | 260 | 26 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of case record, prior pleadings and orders in furtherance of drafting of Seventh Joint Status Report with Consul-Tech in connection with motion for administrative expenses. | 0.2 | 225 | 45 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Title III Court's Opinion and Order Denying The DRA Parties' Motion For Allowance Of An Administrative Expense Claim in light of pending claims in motions for administrative expenses filed by Wage Creditors. | 0.2 | 225 | 45 |
| 10/1/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Read and reviewed email communication exchange between AAFAF's in-house counsel and officers of the Department of Correction regarding proposed course of action to take in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses. | 0.2 | 225 | 45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/4/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Telephone conference with R. Valentin regarding status of communications with Department of Correction in connection with Tomassini/Ayala Wage Creditors' Motion for Administrative Expenses. | 0.2 | 225 | 45 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Read and reviewed email communication from R. Valentin following up on officers of Department of Correction regarding forthcoming telephone conference in connection with Tomassini/Ayala motion for administrative expenses. | 0.1 | 225 | 22.5 |
| 10/5/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Telephone conference with client regarding communication with external counsel for Department of Correction in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses. | 0.2 | 225 | 45 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with Proskauer regarding forthcoming deadline to respond to Motion for Administrative Expenses filed by Tomassini/Ayala Claimant Group. | 0.2 | 225 | 45 |
| 10/5/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with L. Stafford of Proskauer regarding status of internal communications with Department of Correction in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses. | 0.2 | 225 | 45 |
| 10/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with external counsel of Department of Correction regarding Tomassini/Ayala Claimant Group's motion for administrative expenses and supplement requesting allowance of backpay wages and salaries as priority payments. | 0.3 | 225 | 67.5 |
| 10/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Telephone conference with client regarding update of Department of Correction in connection with Tomassini/Ayala Claimant Group. | 0.2 | 225 | 45 |
| 10/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Telephone conference with counsel for Tomassini/Ayala Claimant Group providing status of internal endeavors in Department of Correction in connection with motion for administrative expenses for backpay, wages and salaries, and inquiring about consent for extension of deadlines. | 0.8 | 225 | 180 |
| 10/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with Proskauer regarding draft of urgent consented motion for extension of deadlines in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses for backpay, wages and salaries, as supplemented. | 0.2 | 225 | 45 |
| 10/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with counsel for Consul-Tech regarding taking of signatures of parties for Settlement Agreement in connection with motion for administrative expenses. | 0.2 | 225 | 45 |
| 10/13/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with counsel for the Department of Correction regarding status of endeavors in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses. | 0.2 | 225 | 45 |
| 10/15/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with counsel for Department of Correction regarding status of internal communications in connection with Tomassini/Ayala Claimant Group's Motions for Administrative Expenses for backpay, wages and salaries. | 0.2 | 225 | 45 |
| 10/20/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Drafting of email communication to external counsel of the Department of Correction regarding status of efforts for settlement of matters regarding Tomassini/Ayala's motion for administrative expenses. | 0.1 | 225 | 22.5 |
| 10/21/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication from Proskauer regarding status of endeavors to resolve the Bonilla Rivera's motion to compel compliance with modification of stay stipulation. | 0.1 | 225 | 22.5 |
| 10/25/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Drafting of email communication to external counsel of the Department of Correction regarding status of endeavors to resolve matters of Motion for Administrative Expenses of the Tomassini/Ayala Claimant Group. | 0.1 | 225 | 22.5 |
| 10/27/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communications from Proskauer regarding seventh joint status report to be filed with Consul-Tech in connection with motion for administrative expenses. | 0.1 | 225 | 22.5 |
| 10/28/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communications from Proskauer following up on matters regarding seventh joint status report to be filed with Consul-Tech in connection with motion for administrative expenses. | 0.1 | 225 | 22.5 |
| 10/28/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange Proskauer following up on matters regarding Miguel Bonilla Rivera's motion to compel compliance with stipulation for modification of stay. | 0.1 | 225 | 22.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with Proskauer regarding draft of Second Urgent Motion for Extension of time in connection with Motion to Compel compliance with stipulation filed by Movant Miguel Bonilla Rivera. | 0.5 | 225 | 112.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with Proskauer regarding draft of Seventh Joint Status Report to be filed with Consul-Tech in connection with motion for administrative expenses. | 0.5 | 225 | 112.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with counsel for Consul-Tech regarding draft of Seventh Joint Status Report to be filed in connection with motion for administrative expenses. | 0.5 | 225 | 112.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication from Department of Correction's external counsel regarding status of internal endeavors to take measures in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses. | 0.1 | 225 | 22.5 |
| 10/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with external attorney of the Department of Public Works and Transportation regarding Movant Miguel Bonilla Rivera's motion to compel compliance with stipulation for modification of stay to continue litigation in administrative forum. | 0.2 | 225 | 45 |
| 10/4/2021 | P104-4 | Ignacio Labarca | A108 Communicate (othe | Email communication exchange with officer of Department of Correction to schedule call to discuss proposed course of action in connection with Tomassini/Ayala Claimant Group's Motion for Administrative Expenses. | 0.3 | 225 | 67.5 |
| 10/5/2021 | P104-4 | Ignacio Labarca | A108 Communicate (othe | Read and reviewed email communication from officer of Department of Correction confirming forthcoming telephone conference in connection with Motion for Administrative Expenses filed by Tomassini/Ayala Claimant Group. | 0.1 | 225 | 22.5 |
| **Total** | | | | | **30.50** | | **$ 7,177.50** |
| | | | | **PLAN AND DISCLOSURE STATEMENT** | | | |
| 10/19/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Reservation Of Rights Regarding The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board in Title III Case, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of preliminary language to provide notice to Appear for Urgent Status Conference scheduled for October 25, 2021 at 9:00am, entered by Title III Court in case of the Commonwealth. | 0.2 | 225 | 45 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Urgent Motion To Extend Its Objection Deadlines With Respect To The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board And The Confirmation Hearing, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Witness List and To Be Offered In Connection With Plan Of Adjustment Confirmation and Exhibit List in Connection Therewith in Commonwealth Title III Case, served courtesy stamped copies to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 10/25/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Amended Exhibit List and Filing of Fact Stipulation in Connection with Plan of Adjustment Confirmation in Commonwealth Title III Case, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed The Governor Of Puerto Rico And The Puerto Rico Fiscal Agency And Financial Advisory Authority's Limited Objection To (I) The Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al.; And (II) The Proposed Order And Judgment Confirming The Plan, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of informative Motion regarding attendance to hearing on confirmation of Seventh Amended Plan of Adjustment and Pretrial Conference, and completion of party appearance sheet in compliance with terms and conditions of order regarding confirmation hearing procedures. | 1.5 | 225 | 337.5 |
| 10/27/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised Exhibit A to Informative Motion regarding Attendance to Confirmation Hearing and Pretrial Conference in connection with Seventh Amended Plan of Adjustment filed by Oversight Board. | 0.2 | 225 | 45 |
| 10/27/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Read, reviewed and finalized exhibits received from O'Melveny to Informative Motion regarding attendance to Confirmation Hearing and Pretrial Conference in connection with Seventh Amended Plan of Adjustment in furtherance of forthcoming filing. | 0.2 | 225 | 45 |
| 10/27/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Motion to Inform Attendance at (I) Hearing On Confirmation Of Seventh Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. And (II) Pretrial Conference in November 2021, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM and Arthur Samodovitz regarding pending discovery and review letter correspondence in connection with the same and forwarded documents for discovery (.40); email exchanges between J. Roth of OMM and Peter Hein regarding pending discovery (.10). | 0.5 | 260 | 130 |
| 10/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review emails from A. Pavel of OMM attaching joint motion to notify depositions and stipulation for remote deposition between FOMB, AAFAF and DRA parties and review of the same. | 0.3 | 260 | 78 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of AAFAF's response to discovery relative to GO's and documents to be produced (.9); emails to and from OMM re same (.2). | 1.1 | 315 | 346.5 |
| 10/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of production from parties relative to GOs. | 0.5 | 315 | 157.5 |
| 10/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between Peter Hein and L. Stafford regarding discovery and meet and confer (.10); review Responses and Objections of the Financial Oversight and Management Board for Puerto Rico to the DRA Parties' Notice of Deposition Pursuant to Rule 30 of Dr. Andrew Wolfe (.20). | 0.3 | 260 | 78 |
| 10/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of document requests and notice of deposition from FOMB to AAFAF and Omar Marrero (1); emails to and from OMM re same (.3); update to client (.1). | 1.4 | 315 | 441 |
| 10/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with T. Mott as counsel to the DRA parties and Proskauer team regarding upcoming deposition schedule and review letter from M. Dale of Proskauer to the DRA Parties re: individual depositions. | 0.2 | 260 | 52 |
| 10/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Oversight Board's responses and objections to AAFAF's Rule 30(b)(6) notice as forwarded by M. Dale of Proskauer. | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between DRA parties and Proskauer regarding meet and confer in connection with discovery. | 0.2 | 260 | 52 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Peter Hein regarding discovery in connection with POA. | 0.3 | 260 | 78 |
| 10/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding pending deposition notices. | 0.1 | 260 | 26 |
| 10/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from P. Hein on production of documents. | 0.3 | 315 | 94.5 |
| 10/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review and finalize UTIER and SREAEE reply briefs (.6); emails to and from OMM re same (.2). | 0.8 | 315 | 252 |
| 10/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Peter Hein regarding discovery in connection with plan of adjustment. | 0.1 | 260 | 26 |
| 10/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Meet and confer with opposing and supporting parties to plan of adjustment on upcoming depositions. | 0.5 | 315 | 157.5 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DRA Parties' response to AAFAF's objections to Fernando Batlle's deposition and email exchanges as to the above. | 0.2 | 260 | 52 |
| 10/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from T. Mott as counsel to the DRA parties and review attached URGENT MOTION OF DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT CERTAIN REBUTTAL EXPERT REPORTS AFTER THE DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION PROCEDURES ORDER and email exchanges with Proskauer regarding the same. | 0.3 | 260 | 78 |
| 10/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of DRA parties response to AAFAF's objections to F. Battle's deposition and emails to and from OMM re same. | 0.4 | 315 | 126 |
| 10/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DRA Parties on request for rebuttal expert report and meet and confer re same. | 0.4 | 315 | 126 |
| 10/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM and other parties to POA discovery (.30); email exchanges between DRA parties and FOMB regarding deposition notices (.20); various email exchanges between AAFAF and DRA parties regarding AAFAF's 30(b)(6) deposition (.20). | 0.7 | 260 | 182 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding second joint informative motion on depositions and review of said informative motion. | 0.2 | 260 | 52 |
| 10/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Attendance to meet and confer between DRA parties and AAFAF regarding 30(b)(6) deposition and email exchanges between DRA Parties and AAFAF as to the above (.50); email exchanges between DRA parties and FOMB regarding Ahlberg's declaration (.20). | 0.7 | 260 | 182 |
| 10/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Meet and confer with supporting and opposing parties to plan of adjustment regarding deposition of AAFAF's 30(b)(6) witness. | 0.5 | 315 | 157.5 |
| 10/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of AAFAF's brief in response to Court's order on sealing documents for trial (.5); emails to and from OMM re same (.2). | 0.7 | 315 | 220.5 |
| 10/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from supporting and opposing parties to confirmation on AAFAF's deposition and objections thereto (.4); conference with OMM re same (.3). | 0.7 | 315 | 220.5 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with deposition team regarding attendance to F. Batlle's deposition. | 0.1 | 260 | 26 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. DiConza of OMM regarding inquiries from Proskauer regarding treatment to dairy farmer claims. | 0.2 | 260 | 52 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF, FOMB and DRA parties regarding Ahlberg's proposed declaration (.10); review email from J. Roth of OMM regarding AAFAF's responses and objections to the DRA Parties' First Interrogatories to AAFAF and review of the same (.20); review Oversight Board's responses and objections to the DRA Parties' First Interrogatories and attached documents (.30); review DRA Parties' requests for admission to the FOMB and thereafter, request for admissions to AAFAF (.20). | 0.8 | 260 | 208 |
| 10/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as sole Title III Representative of the Commonwealth, to Requests for Production of Individual Bondholder Peter Hein and review AAFAF's responses to Peter Hein's third set of document requests and email exchanges as to the above (.40); review Peter Hein's Requests for Admission and related attached documents (.30). | 0.7 | 260 | 182 |
| 10/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of language proposed by Proskauer to settle milk farm class in plan (.2); conference with OMM re same (.3). | 0.5 | 315 | 157.5 |
| 10/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails with plan support and opponents regarding DRA parties request for surreply and meet and confer re same. | 0.5 | 315 | 157.5 |
| 10/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of P. Heins requests for admission to FOMB (.2) and AAFAF (.4). | 0.6 | 315 | 189 |
| 10/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize AAFAF's responses to P. Hein's third document requests (.6) and emails to and from OMM re same (.2). | 0.8 | 315 | 252 |
| 10/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize FOMB responses to P. Hein's third document requests. | 0.2 | 315 | 63 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF regarding VTM/Dairy Producer Claim under POA regarding inquiries by Proskauer (.10); phone conference with R. Valentin as to the above (.10). | 0.2 | 260 | 52 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between DRA Parties, AAFAF and FOMB regarding Ahlberg's proposed declaration | 0.1 | 260 | 26 |
| 10/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between Peter Hein, AAFAF and FOMB regarding pending POA discovery and meet and confer. | 0.1 | 260 | 26 |
| 10/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of DRA Parties requests for admission to AAFAF and emails to and from OMM re same. | 0.5 | 315 | 157.5 |
| 10/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Meet and confer on depositions and discovery with objecting and supporting parties to plan. | 0.5 | 315 | 157.5 |
| 10/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from clients on language in plan of adjustment for milk quota producers. | 0.3 | 315 | 94.5 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between Peter Hein, FOMB and AAFAF regarding discovery of POA and meet and confer. | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DRA parties and FOMB and AAFAF regarding POA discovery. | 0.1 | 260 | 26 |
| 10/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with E. Hill and the DOJ team regarding treatment of dairy claims under POA and inquiries posed by B. Rosen of Proskauer in connection with proposed treat | 0.3 | 260 | 78 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF as to proposed treatment of dairy claims and review inquiries posted to counsel E. Hill (.20); review response by E. Hill as to the above (.10); review response by the DOJ as to the above (.10). | 0.4 | 260 | 104 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between DRA parties, Monolines, FOMB and AAFAF regarding Ahlberg declaration in lieu of deposition (.20); review said deposition and exhibits as forwarded by A. Pavel of OMM (.30). | 0.5 | 260 | 130 |
| 10/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer and attached letter in connection with Peter Hein's discovery requests. | 0.2 | 260 | 52 |
| 10/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review T. Ahlberg declaration and exhibits in lieu of deposition (1); emails to and from OMM re same (.2); email to and from objecting parties on terms of declaration and submission (.2). | 1.4 | 315 | 441 |
| 10/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of proposed modifications to plan of adjustment on milk quotas and emails to and from DOJ re same. | 0.5 | 315 | 157.5 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF and M. Di Conza of OMM regarding proposed response to Proskauer regarding inquires relating to Dairy Claims and their proposed treatment under plan of adjustment. | 0.3 | 260 | 78 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding the Oversight Board's responses and objections to the DRA Parties' requests for admission and review of the same and review L Stafford's email on Government Parties' responses and objections to the Monolines' requests for admission and review of the same. | 0.3 | 260 | 78 |
| 10/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Roth of OMM regarding Government Parties' responses and objections to Peter Hein's Requests for Admission and review J. Roth's email on AAFAF's responses and objections to the DRA Parties' Requests for Admission | 0.4 | 260 | 104 |
| 10/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize Government Parties responses to P. Hein's requests for admissions and emails to and from OMM re same. | 0.4 | 315 | 126 |
| 10/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Response Of The Puerto Rico Fiscal Agency And Financial Advisory Authority To Order Granting Motion To Seal For Limited Duration And For Supplemental Briefing. | 0.3 | 315 | 94.5 |
| 10/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Proskauer fee statement. | 0.1 | 315 | 31.5 |
| 10/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review confirmation order and email exchanges with M. Benites and G. Olivera of OMM regarding appearance to pre-trial conference and confirmation hearing. | 0.4 | 260 | 104 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Objection to Confirmation of Plan, accompanied by Declaration and Exhibits | 0.2 | 260 | 52 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding reservation of rights to be filed by AAFAF and review of the same (.30); review final version before its filing (.10). | 0.4 | 260 | 104 |
| 10/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Peter Hein regarding meet and confer follow up in connection with POA discovery. | 0.1 | 260 | 26 |
| 10/19/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed AAFAF's Reservation Of Rights Regarding The Seventh Amended Title Iii Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board in furtherance of forthcoming filing. | 0.1 | 225 | 22.5 |
| 10/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Olivera of OMM attaching draft objection to POA and review of the same. | 0.5 | 260 | 130 |
| 10/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of meeting's agenda (.1); participate in weekly meeting with all of AAFAF's professionals (1). | 1.1 | 315 | 346.5 |
| 10/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and provide comments to first draft of AAFAF and the Governor's opposition to the confirmation of the plan (1); emails to and from G. Olivera re same (.2). | 1.2 | 315 | 378 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding AAFAF's witness and exhibit lists and review of the same (.30); review final versions and email exchanges with J. Roth (.20); and G. Olivera of OMM as to the above (.10). | 0.6 | 260 | 156 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Various email exchanges with G. Olivera of OMM on urgent motion to extend plan objection and on notification regarding urgent status conference (.40); phone conference with G. Olivera as to the above (.10); email exchanges with M. DiConza of OMM as to the above notification process (.30); identify notification emails for House and Senate speakers (.20); review and edit proposed notification email regarding urgent status conference (.20). | 1.2 | 260 | 312 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Appear via video conference to meeting with AAFAF team and OMM relating to urgent status conference scheduled by the Court. | 0.5 | 260 | 130 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM and C. Saavedra of AAFAF regarding urgent motion to extend the plan objection deadlines and the proposed order and review said motion and proposed order and review final version for filing before the same was finalized. | 0.4 | 260 | 104 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Di Conza of OMM regarding draft confirmation order objection and review of the same. | 0.3 | 260 | 78 |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Saavedra of AAFAF attaching FOMB's informative motion. | 0.1 | 260 | 26 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review drafts received by O'Melveny of AAFAF's witness list and exhibit list to be offered in connection with Plan of Adjustment Confirmation in light of possible filing thereof. | 0.2 | 225 | 45 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of draft of objection to confirmation order submitted by the Oversight Board in connection with Seventh Amended Plan of Adjustment. | 0.2 | 225 | 45 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of order from Court setting status conference. | 0.2 | 315 | 63 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conferences with C. Saavedra on status conference and Governor appearance. | 0.5 | 315 | 157.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with AAFAF and OMM to prepare for status conference. | 0.5 | 315 | 157.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing AAFAF's witness and exhibit list; emails to and from OMM re same. | 0.4 | 315 | 126 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Service of order on status conferences to Senate and House and emails to and from OMM re same. | 0.3 | 315 | 94.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of objection of P. Hein to confirmation and proposed order (.4); emails to and from OMM re same (.1). | 0.5 | 315 | 157.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing AAFAF's urgent motion to extend plan confirmation deadlines (.5); emails to and from OMM re same (.2). | 0.7 | 315 | 220.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and provide comments to draft objection of AAFAF to proposed confirmation order (.7); emails to and from OMM re same (.2). | 0.9 | 315 | 283.5 |
| 10/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing motion of AAFAF and Governor on appearance at status conference. | 0.2 | 315 | 63 |
| 10/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Osaben of Proskauer regarding meet and confer regarding admissibility of proposed exhibits | 0.2 | 260 | 52 |
| 10/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise informative motion from AAFAF and Governor on status conference (.7); emails to and from OMM re same (.3). | 1 | 315 | 315 |
| 10/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on status conference. | 0.3 | 315 | 94.5 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel of OMM attaching T. Ahlberg's executed declaration | 0.2 | 260 | 52 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Roth of OMM regarding joint stipulation and order between FOMB and AAFAF relating to pension cuts and review of said stipulation (.40); email exchanges with J. Roth and P. Friedman of OMM as to the above (.20); review amended exhibit listed and stipulation as forwarded by J. Roth of OMM (.20) and email exchanges relating to its filing (.10). | 0.9 | 260 | 234 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Osaben of Proskauer regarding meet and confer as to admissibility of exhibits. | 0.1 | 260 | 26 |
| 10/25/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of draft of Joint Stipulation of AAFAF and FOMB and order regarding pensions in Seventh Amended Plan of Adjustment. | 0.2 | 225 | 45 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing stipulation between AAFAF and FOMB on factual statements for confirmation hearing. | 0.5 | 315 | 157.5 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing proposed witness list. | 0.4 | 315 | 126 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Post hearing analysis of strategy with Ankura and OMelveny. | 0.4 | 315 | 126 |
| 10/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | [redacted] | 0.2 | 315 | 63 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding draft objection to the POA and confirmation order and review of the same (.40); review final version of draft objection in anticipation of its filing (.10). | 0.5 | 260 | 130 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Rappaport from Proskauer regarding proposed reservation of rights agreement with Peter Hein and email exchanges related to the above (.20); email exchanges with Peter Hein regarding his exhibits in connection with confirmation hearing and J. Alonzo of Proskauer (.10); review email from L. Stafford of Proskauer and attachment of Oversight Board's exhibit list as revised (.20); email exchanges with objecting parties with L. Osaben of Proskauer regarding meet and confer regarding admissibility of certain exhibits (.50) | 1 | 260 | 260 |
| 10/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites of OMM regarding amended exhibit list (.20); email exchanges with OMM team regarding informative motion regarding attendance to confirmation hearing and pre-trial conference (.30); review proposed informative motion in conjunction with order and relevant exhibits (.20); review revised motion and final version of amended exhibits list and relevant exhibits to be filed as part of submission (.50). | 1.2 | 260 | 312 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | [redacted] | 0.2 | 225 | 45 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | [redacted] | 0.2 | 225 | 45 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of AAFAF's objection to confirmation of plan (1.7); emails to and from OMM on revisions and filing (.3). | 2 | 315 | 630 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of cover sheet and informative motion for filing in connection with confirmation hearing. | 0.3 | 315 | 94.5 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in meet and confer on admissibility of exhibits for confirmation trial with all supporting and objecting parties. | 0.8 | 315 | 252 |
| 10/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in second meet and confer on admissibility of exhibits for confirmation trial with all supporting and objecting parties. | 0.5 | 315 | 157.5 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Peter Hein regarding revised reservation of right language (.20); email exchanges between Peter Hein and Proskauer regarding meet and confer on discovery disputes (.30). | 0.5 | 260 | 130 |
| 10/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Alonzo of Proskauer regarding proposed letter to be sent to Chambers in connection with exhibits and declarations related to confirmation hearing and review final letter sent out. | 0.3 | 260 | 78 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of exhibits for confirmation trial submitted by the DRA Parties (1.1); conferences with OMM re same (.3). | 1.4 | 315 | 441 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of exhibits for confirmation trial submitted by the FOMB (.8); emails to and from OMM re same (.3). | 1.1 | 315 | 346.5 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of exhibits for confirmation trial submitted by the Ambac (.4); emails to and from OMM re same (.3). | 0.7 | 315 | 220.5 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and fro all parties to confirmation hearing on language for proposed exhibits and motion in limine. | 0.4 | 315 | 126 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise AAFAF's informative motion in connection with trial (.3) and proposed exhibits therein (.4); emails to and from OMM re same (.2). | 0.9 | 315 | 283.5 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of P. Hein's proposed exhibits for trial (.8); emails to and from OMM and all parties to litigation on language and objection to such exhibits (.5). | 1.3 | 315 | 409.5 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Meet and confer on pre trial exhibits with all supporting and objecting parties to confirmation trial. | 0.5 | 315 | 157.5 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memorandum in support of confirmation of 7th amended plan filed by FOMB (.6) and emails to and from OMM re same (.3) | 0.9 | 315 | 283.5 |
| 10/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of memorandums from other parties supporting confirmation of plan (.5) and emails to and from OMM re same (.2). | 0.7 | 315 | 220.5 |
| 10/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in hearing on DRA parties request for additional depositions. | 1.3 | 315 | 409.5 |
| 10/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of statement of mediation team in connection with plan of adjustment. | 0.3 | 315 | 94.5 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites of OMM regarding matters relating to attendance to pre-trial hearing. | 0.1 | 260 | 26 |
| 10/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for SANOS regarding SANOS-FQHC's Class in Plan of Adjustment | 0.1 | 260 | 26 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise memorandum and exhibits going to all agencies regarding ConsulTech settlement (1.1); conference with C. Saavedra to discuss alternate settlement structure (.4). | 1.5 | 315 | 472.5 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Bonilla lift of stay. | 0.2 | 315 | 63 |
| 10/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of comments from Proskauer to response to Bonilla motion to lift stay. | 0.2 | 315 | 63 |
| 10/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding Order Directing Filing of Certain Materials Relating to the Admission of Evidence and review annotated exhibit list (.30); email exchanges with M. Volin of Proskauer regarding opening arguments (.10). | 0.4 | 260 | 104 |
| 10/4/2021 | P104-4 | Luis Marini | A106 Communicate (with | Meet and confer with opposing and supporting parties on deposition exhibits. | 0.4 | 315 | 126 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Read and reviewed email communication exchange with client and O'Melveny regarding draft of Urgent Motion to Extend objection deadline with respective to Seventh Amended Plan of Adjustment filed by Oversight Board and Confirmation Hearing, in furtherance of forthcoming filing. | 0.4 | 225 | 90 |
| 10/19/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with O'Melveny regarding filing of AAFAF's Reservation Of Rights Regarding The Seventh Amended Title Iii Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. Filed By The Oversight Board | 0.2 | 225 | 45 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with O'Melveny regarding AAFAF's witness list to be offered in connection with Plan of Adjustment Confirmation. | 0.3 | 225 | 67.5 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with O'Melveny regarding order directing AAFAF to provide notice to certain parties to appear for Urgent Status Conference scheduled for October 25, 2021 at 9:00am, entered by Title III Court in case of the Commonwealth. | 0.2 | 225 | 45 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication from O'Melveny submitting draft of objection to Confirmation Order submitted by Oversight Board in connection with Seventh Amended Plan of Adjustment. | 0.1 | 225 | 22.5 |
| 10/24/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with O'Melveny regarding filing of Informative Motion regarding Status of House Bill 1003. | 0.2 | 225 | 45 |
| 10/25/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange from O'Melveny receiving draft of AAFAF and FOMB's joint stipulation on pensions in connection with Seventh Amended Plan of Adjustment. | 0.3 | 225 | 67.5 |
| 10/25/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding filing of AAFAF's Amended Exhibit List and Filing of Fact Stipulation In Connection With Plan Of Adjustment Confirmation | 0.3 | 225 | 67.5 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding forthcoming filing of AAFAF and Governor's limited objection to confirmation of Seventh Amended Plan of Adjustment filed by Oversight Board. | 0.3 | 225 | 67.5 |
| 10/26/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding draft of Informative Motion regarding attendance to Confirmation Hearing and Pretrial Conference and appearance sheet. | 0.2 | 225 | 45 |
| 10/27/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding filing of AAFAF's Amended Exhibit List In Connection With The Exhibit Order, with 28 exhibits and forthcoming filing of Informative Motion regarding Attendance to Confirmation Hearing and Pretrial Conference in connection with Seventh Amended Plan of Adjustment filed by Oversight Board. | 0.3 | 225 | 67.5 |
| 10/22/2021 | P104-4 | Ignacio Labarca | A108 Communicate (othe | Drafting of notice email communication circulating Order to Appear for Urgent Status Conference to the Honorable José Luis Dalmau Santiago, the Honorable Rafael Hernández Montañez pursuant to terms and conditions of such order. | 0.2 | 225 | 45 |
| 10/5/2021 | P104-4 | Luis Marini | A109 Appear for/attend | Participate in deposition of O. Shai | 5.2 | 315 | 1638 |
| 10/6/2021 | P104-4 | Luis Marini | A109 Appear for/attend | Participate in deposition of N. Jaresko. | 5.1 | 315 | 1606.5 |
| 10/11/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to deposition of Fernando Batlle as representative of AAFAF. | 5.2 | 260 | 1352 |
| 10/11/2021 | P104-4 | Luis Marini | A109 Appear for/attend | Participate in deposition of F. Battle. | 5.3 | 315 | 1669.5 |
| 10/13/2021 | P104-4 | Luis Marini | A109 Appear for/attend | Participate in deposition of M. Murray. | 5.1 | 315 | 1606.5 |
| 10/15/2021 | P104-4 | Luis Marini | A109 Appear for/attend | Attend deposition of G. Malhotra. | 5.5 | 315 | 1732.5 |
| 10/15/2021 | P104-4 | Luis Marini | A109 Appear for/attend | Participate in deposition of D. Brickley. | 3.1 | 315 | 976.5 |
| 10/18/2021 | P104-4 | Luis Marini | A109 Appear for/attend | Participate in deposition of L. Martinez. | 3.6 | 315 | 1134 |
| 10/19/2021 | P104-4 | Luis Marini | A109 Appear for/attend | Analysis of Prager expert report (1); participate in DRA Parties' expert witness, Prager, deposition (4.8). | 5.8 | 315 | 1827 |
| **Total** | | | | | **109.50** | | **$ 32,452.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **GENERAL BANKRUPTCY ADVICE/ OPINIONS** | | | | | | | |
| 10/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from H. Martinez of AAFAF regarding legal memorandum on inquiries as to municipal IVU and powers of COFIM and review relevant attachments in anticipation of phone conference (.60); phone conference with L. Guillen and H. Martinez as to the above (.20). | 1.2 | 260 | 312 |
| 10/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze basis for legal opinion requested by COFIM in connection with Act 17-2020 and interpretation of specific dispositions (1.90); email exchanges with L. Guillen and H. Martinez (COFIM/AAFAF) as to the above (.10); review waiver agreement to participate in COFIM as forwarded by L. Guillen (.20). | 2.2 | 260 | 572 |
| 10/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with H. Martinez and L. Guillen of AAFAF pursuant to discussing preliminary findings of COFIM memorandum (.20); Various edits and revisions to memorandum, review all agreements forwarded by L. Guillen regarding non-participation in COFIM, review act as amended and incorporate any and all relevant edits, finalize and send to H. Martinez and L. Guillen (2.90). | 3.1 | 260 | 806 |
| **Total** | | | | | **6.50** | | **$ 1,690.00** |
| **PREPA** | | | | | | | |
| 10/2/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from P. McNally of OMM regarding SREAEE reply brief to be filed in adv. proc. 21-00049 and email exchanges as to the above and in connection with revised UTIER reply brief 21-00041. | 0.4 | 260 | 104 |
| 10/4/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from M. Di Conza of OMM regarding PREPA's status report, review report and revised version thereafter and incorporate edits and changes and circulate for signoff (.50); email exchanges with Proskauer as to the above and review their suggested changes (.20). | 0.7 | 260 | 182 |
| 10/4/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Twelfth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim and review order granting the same. | 0.1 | 260 | 26 |
| 10/4/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion | 0.2 | 260 | 52 |
| 10/5/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Response and Objection to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion | 0.1 | 260 | 26 |
| 10/7/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by FOREMAN ELECTRIC SERVICES INC. | 0.1 | 260 | 26 |
| 10/8/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING 2627 STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE 1235 COVID-19 PANDEMIC AND THE 9019 MOTION and review ORDER GRANTING 2634 Notice of Withdrawal of Attorney Ellen M. Halstead and review Notice of Withdrawal of Attorney Luis Snchez Betances filed by LUIS SANCHEZ BETANCES on behalf of Sciemus Limited | 0.1 | 260 | 26 |
| 10/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2633 Motion resigning legal representation by ROSAMAR GARCIA FONTAN filed by FOREMAN ELECTRIC SERVICES INC. | 0.1 | 260 | 26 |
| 10/15/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Richman of Proskauer and A. Pavel of OMM and DOJ regarding URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS FOR LEAVE TO FILE REPLY MEMORANDA OF LAW IN EXCESS OF 15 PAGES FOR PENDING MOTIONS FOR SUMMARY JUDGMENT to be filed in adv. proc. 17-0229 and review of the same. | 0.3 | 260 | 78 |
| 10/19/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from J. Richman of Proskauer regarding revised URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO AMEND SCHEDULING ORDER AND GRANT LEAVE TO FILE REPLY MEMORANDA OF LAW IN EXCESS OF 15 PAGES to be filed in adv. proc. 17-229 (.10); email exchange with A. Pavel of OMM as to the above (.10); review email from J. Richman of Proskauer regarding currents drafts of REPLY MEMORANDUM OF LAW IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT and of DEFENDANTS' REPLY STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT PURSUANT TO BANKRUPTCY RULE 7056 to be filed in same case (.40). | 0.6 | 260 | 156 |
| 10/20/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and MOTION to inform Docket Entry Number 2621 Re: [2621] Order, Notice of Appearance and Request for Notice filed by ISMAEL H HERRERO III on behalf of YFN Yabucoa Solar, LLC | 0.1 | 260 | 26 |
| 10/23/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Re: Notice of Supplemental and Partial Payment of Insurance Proceeds Re: 514 Order Granting Motion (Generic) filed by John John Feliciano Acosta on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY | 0.1 | 260 | 26 |
| 10/28/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Evidence of Transfer of Claim (POC No. 22078 in Case No. 17-04780) filed by DOUGLAS BUCKLEY on behalf of GoldenTree Asset Management LP | 0.1 | 260 | 26 |
| 10/15/2021 | P104-19 | Valerie Blay | A104 Review/analyze | Review PREPA fee statements (PR/US) received from Proskauer September (.30) | 0.3 | 225 | 67.5 |
| 10/4/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review near-final versions of UTIER and SREAEE reply briefs to be filed in adv. proc. 21-00041 and adv. proc. 21-00049 as forwarded by P. McNally of OMM and email exchanges with him as to the above (.80); email exchanges with M. Pocha of OMM regarding filing of final versions and review of the same (.30). | 1.1 | 260 | 286 |
| **Total** | | | | | **4.40** | | **$ 1,133.50** |
| **Centro de Periodismo Investigativo, Inc.** | | | | | | | |
| 10/26/2021 | P104-23 | Leny Marie Caceres | A101 Plan and prepare fo | Case assessment for strategy purposes to prepare the motion for reconsideration. | 0.4 | 225 | 90 |
| 10/22/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed an order from the Puerto Rico Supreme Court which denied the certiorari petition and the motion in aid of jurisdiction filed by AAFAF, for strategy purposes. | 0.1 | 225 | 22.5 |
| 10/22/2021 | P104-23 | Leny Marie Caceres | A104 Review/analyze | Analyzed an order from the Puerto Rico Supreme court that denied the General Solicitor's petition of certiorari and motion in aid of jurisdiction. | 0.1 | 225 | 22.5 |
| 10/22/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review resolution from the PR Supreme Court denying the certiorari petition of the PR Solicitor General and AAFAF. Review pending issues (trial court's judgment) as a result of today's ruling by the PR Supreme Court. Exchange communications with PR Solicitor General. | 0.7 | 315 | 220.5 |
| 10/28/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review judgments from the trial court and the Court of Appeals, as well as certiorari petition as part of develop of strategy for reconsideration in the PR Supreme Court. | 1.4 | 315 | 441 |
| 10/27/2021 | P104-23 | Leny Marie Caceres | A106 Communicate (with | Meeting with R. Valentin, H. Martinez, M. Muniz and L. Marini for strategy purposes regarding the motion for reconsideration to be filed in the Puerto Rico Supreme Court. | 0.5 | 225 | 112.5 |
| 10/27/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with | Conference call with Rocio Valentin and Hecrian Martinez regarding the PR Supreme Court ruling and next steps in matter. | 0.5 | 315 | 157.5 |
| **Total** | | | | | **3.70** | | **$ 1,066.50** |
| **KF Aviation** | | | | | | | |
| 10/19/2021 | P104-26 | Mauricio O. Muniz | A104 Review/analyze | Review motion filed by Department of Justice regarding representation. | 0.1 | 315 | 31.5 |
| **Total** | | | | | **0.10** | | **$ 31.50** |
| **PRIDCO** | | | | | | | |
| 10/21/2021 | P104-29 | Frank Rosado | A103 Draft/revise | Drafting motion for extension of time. | 0.8 | 205 | 164 |
| 10/21/2021 | P104-29 | Frank Rosado | A103 Draft/revise | Circulating draft of motion for extension of time. | 0.2 | 205 | 41 |
| 10/21/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM regarding extension of time for responding to the complaint (.20); review letter agreement in connection with the above as forwarded by M. Kremer (.30); email exchange with C. Saavedra of AAFAF and M. Kremer as to the above (.10); review final version for execution and email exchanges in connection with signature of the same by J. Bayne (.10); review signed version (.10); review and edit joint motion for extension of time to respond to complaint (.20). | 1 | 260 | 260 |
| 10/21/2021 | P104-29 | Frank Rosado | A104 Review/analyze | Reviewing case docket to prepare motion for extension of time | 0.8 | 205 | 164 |
| 10/21/2021 | P104-29 | Luis Marini | A104 Review/analyze | Conference with client to discuss complaint and settlement (.3); emails to and from OMM on strategy (.2). | 0.5 | 315 | 157.5 |
| 10/21/2021 | P104-29 | Luis Marini | A104 Review/analyze | Analysis and review of standstill and settlement agreement (1); emails to and from OMM re same (.2). | 1.2 | 315 | 378 |
| 10/22/2021 | P104-29 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to dismiss complaint. | 0.4 | 315 | 126 |
| 10/29/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Review judgment dismissing without prejudice plaintiffs' claims and causes of action asserted against defendants. | 0.1 | 260 | 26 |
| 10/29/2021 | P104-29 | Luis Marini | A104 Review/analyze | Analysis and review of judgment entered dismissing complaint and update to client re same. | 0.3 | 315 | 94.5 |
| 10/22/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Review motion to dismiss case without prejudice filed by plaintiffs against all defendants. | 0.2 | 260 | 52 |
| 10/28/2021 | P104-29 | Carolina Velaz | A104 Review/analyze | Review ORDER granting plaintiffs' [29] MOTION for Voluntary Dismissal without prejudice | 0.1 | 260 | 26 |
| **Total** | | | | | **5.60** | | **$ 1,489.00** |
| **UBS Trust Company** | | | | | | | |
| 10/13/2021 | P104-30 | Carolina Velaz | A104 Review/analyze | Review email from H. Martinez of AAFAF in connection with complaint UBS Trust v. PR Tourism Development Fund (TDF) and analysis of the same. | 0.4 | 260 | 104 |
| 10/14/2021 | P104-30 | Carolina Velaz | A106 Communicate (with | Email exchanges with H. Martinez regarding coordination to have phone conference to discuss complaint and legal strategy. | 0.2 | 260 | 52 |
| 10/18/2021 | P104-30 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding scheduling phone conference to discuss assumption of legal representation and next steps (.10); prepare for phone conference with H. Martinez and R. Valentin of AAFAF (.50); attend phone conference with H. Martinez and R. Valentin of AAFAF (.30). | 0.9 | 260 | 234 |
| 10/18/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review complaint filed by UBS Trust. | 1 | 315 | 315 |
| 10/22/2021 | P104-30 | Mauricio O. Muniz | A106 Communicate (with | Participate in today's call with AAFAF, Angel Perez, Raul Anglero and Juan Carlos Batlle regarding background issues of matter. | 0.4 | 315 | 126 |
| 10/22/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review term sheet received today on the TDF/UBS Trust negotiations, and further review of complaint to compare allegations with term sheet issues. | 1 | 315 | 315 |
| **Total** | | | | | **3.90** | | **$ 1,146.00** |
| **Haddock Acevedo v. UPR et al** | | | | | | | |
| 10/26/2021 | P104-31 | Carolina Velaz | A104 Review/analyze | Email exchanges with H. Martinez of AAFAF regarding complaint filed by Haddock against Omar Marrero among others and review of said complaint and docket pursuant to identifying status of the same. | 0.4 | 260 | 104 |
| 10/27/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review complaint filed in federal court. | 1 | 315 | 315 |
| 10/28/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Further review of the complaint exhibits as part of ongoing review of complaint allegations. | 0.9 | 315 | 283.5 |
| **Total** | | | | | **2.30** | | **$ 702.50** |
| **Autoridad para el Financiamiento de la Vivienda** | | | | | | | |
| 10/22/2021 | P104-32 | Capacete Cabassa, Adriana | A102 Research | Legal research regarding [redacted] | 3.7 | 250 | 925 |
| 10/25/2021 | P104-32 | Capacete Cabassa, Adriana | A102 Research | Further legal research regarding [redacted] | 2.1 | 250 | 525 |
| 10/25/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Work on draft of memorandum in connection with [redacted] | 3.5 | 250 | 875 |
| 10/26/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Continue working on memorandum regarding [redacted] | 2.7 | 250 | 675 |
| 10/27/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Review analysis and conclusion of our memorandum in light of additional facts discussed in call with client. | 0.9 | 250 | 225 |
| 10/28/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit draft of memorandum regarding the [redacted] | 0.9 | 250 | 225 |
| 10/29/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit draft of memorandum to include [redacted] | 2.8 | 250 | 700 |
| 10/30/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Review comments provided by L. Marini to the draft memorandum and further revise and edit the same. | 0.3 | 250 | 75 |
| 10/22/2021 | P104-32 | Capacete Cabassa, Adriana | A104 Review/analyze | Review documents provided by M. Acevedo in connection [redacted] | 0.9 | 250 | 225 |
| 10/26/2021 | P104-32 | Capacete Cabassa, Adriana | A104 Review/analyze | Review comments provided by L. Marini to the draft memorandum and edit the same accordingly. | 1.1 | 250 | 275 |
| 10/26/2021 | P104-32 | Capacete Cabassa, Adriana | A104 Review/analyze | Email to M. Acevedo in connection with the requested memorandum. | 0.1 | 250 | 25 |
| 10/22/2021 | P104-32 | Capacete Cabassa, Adriana | A106 Communicate (with | Tel. conf. with M. Acevedo to discuss scope of the requested memorandum. | 0.2 | 250 | 50 |
| 10/25/2021 | P104-32 | Capacete Cabassa, Adriana | A106 Communicate (with | Exchange emails with M. Acevedo regarding the demand letters sent by DRA's servicer to HFA. | 0.1 | 250 | 25 |
| 10/27/2021 | P104-32 | Capacete Cabassa, Adriana | A106 Communicate (with | Conf. call with M. Acevedo, A. Guerra, F. Batlle and L. Marini to discuss additional facts related to the [redacted] | 0.4 | 250 | 100 |
| 10/30/2021 | P104-32 | Capacete Cabassa, Adriana | A106 Communicate (with | Email to M. Acevedo in connection with the revised memorandum. | 0.1 | 250 | 25 |
| **Total** | | | | | **19.80** | | **$ 4,950.00** |
| **PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC.** | | | | | | | |
| 10/4/2021 | P104-5 | Luis Marini | A106 Communicate (with | Edit and review PREPA's status report to add data on COVID related issues (.4); emails to and from OMM re same (.2). | 0.6 | 315 | 189 |
| 10/4/2021 | P104-5 | Ignacio Labarca | A107 Communicate (othe | Email communication exchange with O'Melveny regarding PREPA Status Report and to include additional vaccination statistics. | 0.2 | 225 | 45 |
| 10/4/2021 | P104-5 | Ignacio Labarca | A103 Draft/revise | Revised Status Report of PREPA to include recent vaccination statistics as included in AAFAF Status Report to be filed in connection with Omnibus, October 6-7 Hearing. | 1.2 | 225 | 270 |
| **Total** | | | | | **2.00** | | **$ 504.00** |
| | | | | | **438.90** | | **$ 116,045.50** |

**HTA OCTOBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|------------|------|-------|
| | | | | **CASE ADMINISTRATION** | | | |
| 10/13/2021 | P104-1 | Luis Marini | A101 Plan and prepare for | Revise Aurora Colon stipulation. | 0.3 | 315 | 94.5 |
| 10/4/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Unopposed Urgent Motion of the Defendants for Leave to Exceed Page Limit with Respect to Reply in Support of the Defendants' Motion to Dismiss the Complaint and review Unopposed Urgent Motion of Intervening Defendant Financial Oversight and Management Board for Leave to File a Reply in Support of Motion to Dismiss, or in the Alternative, to Stay Counts I, II, and IV of the Complaint [ECF No. 40] | 0.2 | 260 | 52 |
| 10/7/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by MARIA E PICO on behalf of Financial Guaranty Insurance Company | 0.1 | 260 | 26 |
| | | | | | **0.60** | | **$172.50** |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 11/9/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Conference with AAFAF on request for legal opinion on [redacted] | 0.3 | 315 | 94.5 |
| 11/30/2021 | P104-4 | Leny Marie Caceres | A101 Plan and prepare | Case assessment and analysis of the complaint in order to [redacted], in the case UBS v. PR Tourism Development Company. | 1.1 | 225 | 247.5 |
| 11/11/2021 | P104-4 | Delbrey,Claudia | A102 Research | Reading background documents for legal opinion. | 1 | 205 | 205 |
| 11/17/2021 | P104-4 | Delbrey,Claudia | A102 Research | Performing legal research. | 1.9 | 205 | 389.5 |
| 11/17/2021 | P104-4 | Delbrey,Claudia | A102 Research | Writing legal opinion on validity contract. | 2.7 | 205 | 553.5 |
| 11/18/2021 | P104-4 | Delbrey,Claudia | A102 Research | Writing legal opinion on validity contract. | 4.7 | 205 | 963.5 |
| 11/22/2021 | P104-4 | Delbrey,Claudia | A102 Research | Performing legal research on government contracts. | 1.5 | 205 | 307.5 |
| 11/30/2021 | P104-4 | Frank Rosado | A102 Research | Research on [redacted] | 1.7 | 205 | 348.5 |
| 11/30/2021 | P104-4 | Leny Marie Caceres | A102 Research | Legal research and analysis of the act that created COFIM in order to [redacted] | 3 | 225 | 675 |
| 11/30/2021 | P104-4 | Leny Marie Caceres | A102 Research | Legal research and analysis of the powers of the governor [redacted]. | 4.4 | 225 | 990 |
| 11/30/2021 | P104-4 | Leny Marie Caceres | A102 Research | Meeting with F. Rosado to discuss our findings on the research about COFIM [redacted] | 0.6 | 225 | 135 |
| 11/6/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Reviewing and finalizing for filing notice of withdrawal of objection to plan | 0.4 | 205 | 82 |
| 11/6/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Reviewing and finalizing for filing notice of withdrawal of stipulation | 0.3 | 205 | 61.5 |
| 11/22/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Reviewing legal opinion on [redacted] | 3.1 | 205 | 635.5 |
| 11/30/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting supplement to [redacted] | 0.3 | 205 | 61.5 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding Consul-Tech matter (.10); review and edit proposed summary on Consul-Tech claim following suggested changes by AAFAF (.30); [redacted] (.30); email exchanges with R. Valentin of AAFAF as to the above (.10). | 0.8 | 260 | 208 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 10/29/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Notice of Second Amended Agenda of Matters Scheduled for the Pretrial Conference and Hearing on Motions in Limine | 0.2 | 260 | 52 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Arturo J. Garcia Sola on behalf of AmeriNational Community Services, LLC and review Motion Submitting (CORRECTED) The DRA Parties Confirmation Hearing Witness List, Exhibit List and Deposition Designations | 0.2 | 260 | 52 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING CONSUL-TECH CARIBE INC.'S [9845] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM and review Motion Submitting Certified Translation of Judgment in Case No. KLAN201901253 filed by Sucesor Pastor Mandry | 0.1 | 260 | 26 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18986] URGENT JOINT MOTION REGARDING DEPOSITION OF STEPHEN SPENCER and review MOTION to inform of Financial Oversight and Management Board for Puerto Rico Regarding Deposition of Stephen Spencer | 0.1 | 260 | 26 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18965] SECOND URGENT MOTION FOR EXTENSION OF DEADLINES filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY re: [18404] MOTION to Compel Compliance with Stipulation filed by RAFAEL BONILLA RIVERA and review Notice of Withdrawal of Attorney Danielle E. Tepper filed by SERGIO A RAMIREZ DE ARELLANO on behalf of SIDLEY AUSTIN LLC | 0.1 | 260 | 26 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR MEMBERS OF THE PUBLIC TO REQUEST TO SPEAK AT THE HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT and review Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order (I) Approving Form of Notice of Rulings the Oversight Board Requests at Confirmation Hearing Regarding Act 53-2021 and (II) Scheduling Objection Deadline | 0.2 | 260 | 52 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Notifying Withdrawal of Motion to Compel re:[18404] MOTION to Compel Compliance with Stipulation filed by RAFAEL BONILLA RIVERA and review EIGHTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 1, 2021 THROUGH SEPTEMBER 30, 2021 | 0.2 | 260 | 52 |
| 11/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit letter to agencies [redacted] | 0.3 | 315 | 94.5 |
| 11/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from plan supporters and objectors on conference to stipulate exhibits. | 0.4 | 315 | 126 |
| 11/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding identifying certain unsealed exhibits forwarded by the DRA parties. | 0.2 | 260 | 52 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for pre-trial proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein on November 1, 2021 and review MOTION to inform of the Financial Oversight and Management board for Puerto Rico Regarding Objections to Certain Exhibits Offered by Peter C. Hein | 0.1 | 260 | 26 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Motion Submitting Exhibits re: Case Nos. 19-cv-1336, 17-cv-2286, 17-cv-2340, USCA 20-1299, USCA 19-1667 and review Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Alejandrino Osorio. | 0.2 | 260 | 52 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER MEMORIALIZING CERTAIN RULINGS MADE AT THE NOVEMBER 1, 2021, PRETRIAL CONFERENCE and review Objection to [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Mildred Batista, pro se. | 0.1 | 260 | 26 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING FOURTH INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO WITH RESPECT TO RESOLUTION OF PROOFS OF CLAIM PURSUANT TO ALTERNATIVE DISPUTE RESOLUTION PROCEDURES and review SECOND AMENDED ORDER REGARDING PROCEDURES FOR HEARING ON CONFIRMATION OF PLAN OF ADJUSTMENT | 0.2 | 260 | 52 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 11/01/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Official Committee of Retired Employees of Puerto Rico's MOTION to inform regarding Amended Declaration of Professor Simon Johnson | 0.2 | 260 | 52 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING NOTICE OF CONSTITUTIONAL CHALLENGE TO A STATUTE and review ORDER (I) APPROVING FORM OF NOTICE OF RULINGS THE OVERSIGHT BOARD REQUESTS AT CONFIRMATION HEARING REGARDING ACT 53-2021 AND (II) SCHEDULING OBJECTION DEADLINE | 0.2 | 260 | 52 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING DETERMINATIONS MADE ON THE RECORD AT THE NOVEMBER 1, 2021 PRETRIAL CONFERENCE CONCERNING MOTIONS IN LIMINE and review Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Agreements with Respect to Admissibility of Exhibits | 0.2 | 260 | 52 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Consented Motion of the Financial Oversight and Management Board for Puerto Rico for Extension of Deadlines Re: [18352] Motion to Inform filed by Official Committee of Unsecured Creditors, [18554] Order Setting Briefing Schedule and review Response of the Government Parties to the Court's Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing | 0.1 | 260 | 26 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response of Government Parties to the Court's Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing re:[18862] | 0.1 | 260 | 26 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | PR Omni Objection Response Tracker: 11-02-21 | 0.1 | 260 | 26 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-02-21 | 0.1 | 260 | 26 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding RESPONSE OF GOVERNMENT PARTIES TO THE COURT'S ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING and review of the same. | 0.4 | 260 | 104 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding DCR's administrative payment motion. | 0.1 | 260 | 26 |
| 11/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing joint response to motion to seal exhibits (.4); emails to and from OMM re same (.2). | 0.6 | 315 | 189 |
| 11/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with MOM to discuss strategy on [redacted] | 0.2 | 225 | 45 |
| 11/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with John Dalog regarding confirmation hearing transcripts. | 0.3 | 225 | 67.5 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file brief filed by Appellees FOMB and Pedro R. Pierluisi in 1st circuit case 21-1283 and order granting the same and review NOTICE of appearance on behalf of Appellee FOMB filed by Attorney Lucas Kowalczyk. | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with S. Penagaricano of the DOJ regarding stipulation with Total and review of the same. | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding appearance request of Governor Pierluisi at the confirmation hearing following instructions provided by chambers. | 0.3 | 260 | 78 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Peter Hein regarding his supplemental annotated exhibits list. | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Pretrial Informative Motion and Correcting Docket No 18757 filed by Asociacion de Maestros and review Response to Debtor's Objection to Claims (Number(s): 7648) and review Response to Debtor's Objection to Claims (Number(s): 160968) | 0.2 | 260 | 52 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 148093) and review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 177680) and review Response to Debtor's Objection to Claims (Number(s): 179463) | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Leave of Court to Substitute Document File in error at docket No. 18757 re:[18757] Motion Submitting filed by Asociacion de Maestros de Puerto Rico and review order granting withdrawal of MOTION to Compel Compliance with Stipulation filed by RAFAEL BONILLA RIVERA | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING [18890] MOTION FOR PARTIAL RECONSIDERATION OF THE ORDER ENTERED ON OCTOBER 14, 2021 REQUESTING RELIEF REGARDING THE VOTING PROCESSES AND TO REMEDY ERRORS IN THE SOLICITATION and PACKAGES AND REQUESTING, ALTERNATIVE REMEDIES and review ORDER GRANTING [19022] URGENT CONSENTED MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR EXTENSION OF DEADLINES | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 11/02/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review notices of correspondence received by the Court at docket nos. 19043 and 19044. | 0.2 | 260 | 52 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 11/02/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Response to Debtor's Objection to Claims (Number(s): 108658) | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Objection to Plan - Hein Declaration accompanying objection to confirmation, annotated to incorporate references to filed exhibits and review Reservation of Rights re: the plan of adjustment filed by University of Puerto Rico Retirement System Trust and review Motion Submitting The DRA Parties Motion Submitting Amended Witness Declarations Re: [19009] Order | 0.3 | 260 | 78 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. as filed by the FOMB. | 0.6 | 260 | 156 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform of Financial Oversight and Management Board for Puerto Rico Regarding Amended Witness Declarations and review Notice of Filing of Eight Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.5 | 260 | 130 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Supplemental Declaration of Gaurav Malhotra of Ernst & Young LLP in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Supplemental Declaration of Natalie Jaresko in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.2 | 260 | 52 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Supplemental Declaration of Sheva R. Levy in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Supplemental Declaration of Juan Samtambrogio in Respect of Confirmation of Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.4 | 260 | 104 |
| 11/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing reply to summary judgment in Utier case. | 0.2 | 315 | 63 |
| 11/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit urgent request to grant access to governor to confirmation hearing and proposed order (.20); email exchanges with OMM team as to the above (.20); review edits forwarded by P. Friedman of OMM before the same is finalize and filed (.10). | 0.5 | 260 | 130 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review amended judgment entered in adv. proc. 21-0068 and review notification closing the same. | 0.1 | 260 | 26 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-04-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Bayne of AAFAF regarding legal opinion regarding [redacted] | 3 | 260 | 780 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. and review Motion Submitting Exhibits Re: [19006] Motion Submitting filed by Jaime A. Diaz Oneill , pro se. | 0.4 | 260 | 104 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Response to #19007 FOMB Objections to Elliott Declaration Admissibility with attachment and review Joint Status Report Regarding Motions in Limine to Exclude Expert Testimony of Lizette Martinez and Douglas J. Brickley and Request for Leave to File a Further Joint Status Report by No Later Than 12:00 P.M. on November 5, 2021 | 0.2 | 260 | 52 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Motion to allow Roger Maldonado to appear pro hac vice behalf of Quest Diagnostics of Puerto Rico, Inc. and review filed Joint Informative Motion Regarding Participation in Opening Arguments and review MOTION to inform Appearance in Plan Confirmation Hearing filed by Mariana Muniz Lara on behalf of Quest Diagnostics of Puerto Rico, Inc. | 0.2 | 260 | 52 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING LEAVE TO FILE A FURTHER JOINT STATUS REPORT and review ORDER GRANTING [19066] Motion to allow Roger Maldonado to appear pro hac vice and review Pro Se Notices of Participation Received by the Court on 11/03/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.1 | 260 | 26 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection of Financial Oversight and Management Board to AMPR's Pretrial Informative Motion | 0.1 | 260 | 26 |
| 11/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing AAFAF's urgent motion in connection with plan. | 0.4 | 315 | 126 |
| 11/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of FTI's fee statement. | 0.1 | 315 | 31.5 |
| 11/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING THE ASOCIACION DE MAESTROS DE PUERTO RICO AND ASOCIACION DE MAESTROS DE PUERTO RICO-LOCAL SINDICAL'S MOTION FOR LEAVE TO REQUEST SUBSTITUTION OF ATTACHMENT FILED IN ERROR and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding witnesses appearing at confirmation hearing on November 8, 2021 | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND ORDER OF SUBSTITUTION OF COUNSEL Re: [17] Notice Of Appearance And Request For Notice filed by AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) and review Notice of Appearance and Request for Notice filed by AFSCME. | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 11/05/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Further Joint Status Report Regarding Motions In Limine to Exclude Expert Testimony of Lizette Martinez and Douglas J. Brickley | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19072] URGENT MOTION FOR ENTRY OF ORDER GRANTING ACCESS TO GOVERNOR PIERLUISI TO HEARING ON CONFIRMATION OF SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET. AL. And review Informative Motion of Financial Oversight and Management Board for Puerto Rico Disclosing Preliminary Order of Witnesses Appearing at Confirmation Hearing on November 10, 2021 | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Thirteenth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period June 1, 2021 - September 30, 2021 and review Objection to REPLY TO OMNIBUS REPLY OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO OBJECTIONS TO SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT | 0.2 | 260 | 52 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Reply to Response Related document:[18874] . filed by PFZ Properties, Inc. and review Debtors' Response and Reservation of Rights Regarding Certificate of No Objection Regarding the Urgent Supplemental Motion Requesting Order for Allowance of Administrative Expense Priority Claim and Request for Immediate Payment Filed by Correction Officers of the Department of Corrections and Rehabilitation of the Commonwealth of Puerto Rico | 0.2 | 260 | 52 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Urgent Supplemental Motion Requesting Order Allowing Administrative Expense Priority Claim and Immediate Payment Filed by Correction Officers of the Department of Corrections and Rehabilitation of the Commonwealth of Puerto Rico and review ORDER GRANTING [19089] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: [17134] Proposed MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al. | 0.2 | 260 | 52 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Sur-Reply to FOMB 1/27/2021 and 10/28/2021 Supporting and Reply Briefs and review his supplemental exhibits list. | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING PUBLIC FILING OF CERTAIN DOCUMENTS and review ORDER DIRECTING UNSEALING OF CERTAIN FILINGS and review Motion Submitting Supplemental Annotated Exhibit List of Peter C. Hein | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's Amended Informative Motion Regarding Participation in Opening Arguments and review informative Motion of Financial Oversight and Management Board Regarding Confirmation Hearing and November 8, 2021 Witness Examination | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure Authorizing the Change of Votes Cast by the GDB Debt Recovery Authority in Connection With the Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.2 | 260 | 52 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Sucesor Pastor Mandry's REPLY TO OMNIBUS REPLY OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO OBJECTIONS TO SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT and review joinder to PFZ Properties, Inc. Sur-reply filed by Finca Matilde, Inc. | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re [19100] Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) and review Joint Status Report [ECF No. 19009] filed by FOMB and DRA and review Debtors' second amended final exhibits list in connection with confirmation hearing filed at docket nos. 19105-19108. | 0.4 | 260 | 104 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-05-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding possible filings of government's notice of withdrawal of objection to plan and informative motion withdrawing stipulation and exhibits and review of said motions and provide comments. | 0.4 | 260 | 104 |
| 11/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Total Stipulation and emails to and from DOJ re same. | 0.3 | 315 | 94.5 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Conference with movant of DCR admin claim motion (.5); emails to and from Proskauer re same (.2). | 0.7 | 315 | 220.5 |
| 11/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing motion on briefing deadlines for Tomassini Ayala admin claim motion. | 0.4 | 315 | 126 |
| 11/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and provide comments to OMM on AAFAF's motion regarding objection to plan (.4); emails to and from OMM re same (.2). | 0.6 | 315 | 189 |
| 11/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly dashboard and creditor notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 11/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised version of withdrawal of plan objection and of stipulation and exhibits, email exchanges with G. Olivera as to the above and review final revision before their filing and notify said filing. | 0.5 | 260 | 130 |
| 11/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. DiCorcia of OMM | 0.1 | 260 | 26 |
| 11/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Certificate of No Objection Re: [19100] Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure Authorizing the Change of Votes Cast and review notice of withdrawal of motion to inform filed by PFZ Properties. | 0.1 | 260 | 26 |
| 11/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Modifications to Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Motion Submitting Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.5 | 260 | 130 |
| 11/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Supplemental Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al and review Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Granting ZOOM Videoconference Line Credentials to its Trial Technician for the Confirmation Hearing | 0.2 | 260 | 52 |
| 11/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.2 | 260 | 52 |
| 11/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Debtors' Third Amended Final Exhibit List in Connection With Confirmation Hearing | 0.2 | 260 | 52 |
| 11/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Attendance to first day of confirmation hearing in connection with opening arguments. | 0.3 | 260 | 1638 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR ENTRY OF AN ORDER GRANTING ZOOM VIDEO CONFERENCE LINE CREDENTIALS TO ITS TRIAL TECHNICIAN FOR THE CONFIRMATION HEARING and review Notice of Withdrawal of Document Notice of Withdrawal of the iRed Parties Plan Objection Related Filings | 0.1 | 260 | 26 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING THE OVERSIGHT BOARDS OBJECTIONS TO DECLARATIONS OF MARK ELLIOTT OFFERED BY PETER C. HEIN and review ORDER GRANTING [19100] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR ORDER PURSUANT TO RULE 3018(A) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING THE CHANGE OF VOTES CAST BY THE GDB DEBT RECOVERY AUTHORITY IN CONNECTION WITH THE EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. | 0.1 | 260 | 26 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 178975) and review Pro Se Notices of Participation Received by the Court on 11/05/2021 re: Discovery for Confirmation and Commonwealth Plan of Adjustment and review MOTION to inform Thirteenth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 | 0.2 | 260 | 52 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email communication forwarded by representative of John Recycling and Transporte de Gomas Nattan regarding certain claim against ORNA and review docket in connection with this claimant. | 0.2 | 260 | 52 |
| 11/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice of Malave Cotto. | 0.3 | 315 | 94.5 |
| 11/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing AAFAF's Urgent Omnibus Consented Motion For Extension of Deadlines. | 0.3 | 315 | 94.5 |
| 11/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review transcript received by OMM of hearing. | 0.2 | 225 | 45 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Confirmation Hearing held on 11/08/2021 and review ORDER GRANTING [19127] URGENT OMNIBUS CONSENTED MOTION FOR EXTENSION OF DEADLINES. | 0.2 | 260 | 52 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by ALEX F VARGAS SEGARRA and review motion to lift stay filed by Alex F. Vargas | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion to Seal Document - Urgent Motion of the Debtors, by and through the Financial Oversight and Management Board for Puerto Rico, to Seal the Pullo Declaration and review Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Confirmation Hearing and Appearing at Confirmation hearing | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Debtors Fourth Amended Final Exhibit List in Connection with Confirmation Hearing and review order granting FOMB's motion to seal Pullo declaration and review order granting order to seal and review MOTION of Financial Oversight and Management Board for Puerto Rico Regarding Confirmation Hearing and November 10, 2021 Witness Examination | 0.3 | 260 | 78 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 178975) and review ORDER TERMINATING [19133] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Redacted Declaration of Christina Pullo Re: [19140] Order on Urgent Motion to Seal Document and review Supplemental Verified Statement). (Eleventh Supplemental Verified Statement) Re: [15894] | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-09-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review revised PR Omni Claim Objection Updates: 11-09-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 11-09-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit proposed email to be sent out to R. Valentin of AAFAF regarding party's assuming certain contracts (.20); email exchanges with R. Valentin as to the above (.10). | 0.3 | 260 | 78 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Legal analysis as to preliminary legal arguments associated with | 0.3 | 260 | 78 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of loan agreement between | 1.4 | 315 | 441 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M fee statement. | 0.1 | 315 | 31.5 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review transcript received by OMM of hearing. | 0.2 | 225 | 45 |
| 11/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Confirmation Hearing held on 11/09/2021 and review Pro Se Notices of Participation Received by the Court on 11/09/2021 re: Discovery for Confirmation | 0.2 | 260 | 52 |
| 11/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 108604 and review MOTION to inform regarding Defective Pleading filed by Ivan Pagan and review Response to Debtor's Objection to Claims (Number(s): 173516) | 0.2 | 260 | 52 |
| 11/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 3rd day of Confirmation Hearing held on 11/10/2021 and review second notice of defective pleading submitted to Ivan Pagan and review Notice of Defective Pleading re: Carmen Roig Torres | 0.3 | 260 | 78 |
| 11/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summons prepared by Ankura on rights | 1 | 315 | 315 |
| 11/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise objection to Miguel Malavet motion. | 0.4 | 315 | 126 |
| 11/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors' Response and Reservation of Rights Regarding Certificate of No Objection Regarding the Urgent Motion for Allowance of Administrative Expense Priority Claim and review Motion for Allowance of Administrative Expense Priority Claim Pursuant to Section 503(b)(1)(A)(i) and (ii) of the Bankruptcy Code Filed by Judgement Creditors of the Litigation Captioned Nilda Agosto Maldonado et als. Case No. KPE2005-0608 | 0.1 | 260 | 26 |
| 11/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to plan Related Document [19017] Order filed by Asociacion Puertorriquena de la Judicatura, Inc. and review Objection to Proposed Second Revised Confirmation Order filed by Service Employees International Union, United Auto Workers International Union | 0.2 | 260 | 52 |
| 11/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding Confirmation Hearing and November 12, 2021 Witness Examination and review Motion Submitting Second Supplemental Exhibit List filed by Peter Hein and review Seventeenth Notice of Transfer of Claims to Alternative Dispute Resolution | 0.2 | 260 | 52 |
| 11/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. DiCorcia of OMM regarding proposed language to be included in confirmation order regarding ___ and email exchanges as to the above language and revisions to the same. | 0.4 | 260 | 104 |
| 11/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review list of leases forwarded by E & Y and provided by M. DiCorcia of OMM and email exchanges with E & Y as to the above. | 0.3 | 260 | 78 |
| 11/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with OMM team regarding extension of time to assume or reject leases. | 0.1 | 260 | 26 |
| 11/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Objection Tracker: 11-11-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 11-11-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review revised PR Omni Claim Objection Updates: 11-11-21 as forwarded by Prime Clerk and from Proskauer re same (.2). | 0.5 | 315 | 189 |
| 11/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review transcript received by OMM of hearing. | 0.2 | 225 | 45 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING SUPPLEMENTAL BRIEFING AND ORAL ARGUMENT ON ISSUES PERTAINING TO THE CONFIRMATION HEARING and review filed Joint Stipulation Regarding Admission of Exhibits in Evidence and review Brief: OBJECTION OF THE ASOCIACION DE JUBILADOS, DE LA JUDICATURA DE PUERTO RICO (AJJPR) AND HON. HECTOR URGELL CUEBAS, FORMER JUDGE OF THE PUERTO RICO COURT OF APPEALS AND PARTICIPANT OF THE JUDICIAL RETIREMENT SYSTEM IN RELATION TO NOTICE OF (I) RULINGS THE OVERSIGHT BOARD REQUEST AT CONFIRMATION HEARING REGARDING ACT 53-2021 AND (II) DEADLINE FOR OBJECTION | 0.2 | 225 | 45 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 169013) and review Urgent motion Requesting to Refer Case to the Federal Bureau of Investigations filed by James A. Diaz Oneill, pro se. | 0.1 | 260 | 26 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AMENDED ORDER DIRECTING SUPPLEMENTAL BRIEFING AND ORAL ARGUMENT ON ISSUES PERTAINING TO THE CONFIRMATION HEARING and review EDUCAMOS and UNETE's Objection to (i) OVERSIGHT BOARD NOTICE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR ORDER (I) APPROVING FORM OF NOTICE OF RULINGS THE OVERSIGHT BOARD REQUESTS AT CONFIRMATION HEARING REGARDING ACT 53-2021 (DOCKET NO. 19002 AND REQUEST TO BE HEARD | 0.3 | 260 | 78 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Oversight Board's Proposed Order and Judgment Confirming at Confirmation Hearing Regarding Act 53-2021 (Docket No. 19002) filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical and review Motion Submitting Modifications to Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.3 | 260 | 78 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Modified Eighth Amended Title III Joint Plan of Adjustment and review Notice of Withdrawal of Document Notice of Withdrawal and/or to Dismiss with Prejudice the Pending DRA-Related Disputes (HTA Title III Case) and review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.2 | 260 | 52 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Response to Debtor's Objection to Claims (Number(s): 167977) | 0.3 | 260 | 78 |
| 11/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with OMM team regarding INFORMATIVE MOTION REGARDING MODIFICATIONS TO PENSION RESERVE TRUST FUNDING MECHANISM and review of said motion and provide comments. | 0.2 | 260 | 52 |
| 11/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Paul Hastings fee statement. | 0.1 | 315 | 31.5 |
| 11/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly dashboard and creditor notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with LCM to discuss present matter for ___ review communication with OMM. | 0.4 | 225 | 90 |
| 11/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION OF THE TEACHERS ASSOCIATIONS REQUESTING APPEARANCE OF COUNSEL AT CONFIRMATION HEARING AND FOR ENTRY OF ORDER GRANTING ACCESS TO REPRESENTATIVES OF THE TEACHERS ASSOCIATIONS TO HEARING ON CONFIRMATION OF TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. | 0.4 | 225 | 90 |
| 11/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of an Order Granting Zoom Video conference Line Credentials to Natalie Jaresko and Jaime El Koury for the Confirmation Hearing | 0.1 | 260 | 26 |
| 11/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised language to confirmation order regarding PBA leases as sent by M. DiCorcia of OMM (.20); email exchanges with M. DiCorcia to go over leases listed for Commonwealth (.10). | 0.3 | 260 | 78 |
| 11/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review email from L. Osaben of Proskauer as to closing arguments. | 0.1 | 315 | 31.5 |
| 11/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Confirmation Hearing on November 15, 2021 at 9:30 A.M. AST and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 4th day of Confirmation Hearing held on 11/12/2021 | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF and Ankura regarding ___ | 0.3 | 260 | 78 |
| 11/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response and Reservation of Rights Regarding Response to Movant's Request for Leave to Participate as amici curiae "Plus" in adv. proc. 21-0026. | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Berwanger of OMM regarding BRIEF OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR ORDER APPROVING FORM OF NOTICE OF RULINGS THE OVERSIGHT BOARD REQUESTS AT CONFIRMATION HEARING REGARDING ACT 53-2021 and review and analysis of the same and email exchanges and communications with J. Berwanger and OMM team as to the above. | 0.6 | 260 | 156 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19193] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR ENTRY OF ORDER GRANTING ZOOM VIDEO CONFERENCE LINE CREDENTIALS TO NATALIE JARESKO AND JAIME EL KOURY FOR THE CONFIRMATION HEARING ON NOVEMBER 15, 2021 AND NOVEMBER 17, 2021 and review ORDER GRANTING [19192] INFORMATIVE MOTION OF THE TEACHER'S ASSOCIATIONS REGARDING APPEARANCE OF COUNSEL AT CONFIRMATION HEARING AND FOR ENTRY OF ORDER GRANTING ACCESS TO REPRESENTATIVES TO HEARING ON CONFIRMATION OF TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document Supplemental Notice of Withdrawal and/or to Dismiss with Prejudice the Pending DRA-Related Disputes and review Response to Debtor's Objection to Claims (Number(s): 145387) and review Objection to the Third Revised Proposed Order Related filed by Service Employees International Union, United Auto Workers International Union | 0.3 | 260 | 52 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review and analyze FOMB's urgent Unopposed Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for Leave to File Omnibus reply to Objections to Requested Rulings Regarding Act 53, 2021 Relating to the Modified Eighth Amended Joint Plan of Adjustment | 0.3 | 260 | 52 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by HECTOR JUAN FIGUEROA VINCENTY on behalf of DATA ACCESS COMMUNICATION CORP. and review Motion resigning legal representation filed by HECTOR JUAN FIGUEROA VINCENTY on behalf of Nuetream Communications | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Thirteenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period May 31, 2021 through October 3, 2021 and notice of the same and review Pro Se Notices of Participation Received by the Court on 11/12/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Objection to Proposed Order and Judgment filed by PFZ properties and review ORDER GRANTING [19205] URGENT MOTION OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY FOR LEAVE TO FILE OMNIBUS REPLY TO OBJECTIONS TO REQUESTED RULINGS REGARDING ACT 53-2021 RELATING TO THE MODIFIED EIGHTH AMENDED JOINT PLAN OF ADJUSTMENT | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Objection to Proposed Order of Confirmation of the Modified Eight Amended Plan of Adjustment filed by Finca Matilde, Inc. and review Thirteenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from June 1, 2021 Through September 30, 2021 and relevant notice. | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Revised Proposed Confirmation Order and Judgment and review Peter Hein's Objection to Revised Proposed Order and Judgment confirming the Plan | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Genovese Joblove & Battista, P.A. as Special Litigation Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period of June 1, 2021 through September 30, 2021 and relevant notice. | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Objection to Proposed Order of Confirmation of the Proposed Modified Eight Amended Plan of Adjustment filed by the Cooperativas and review Thirteenth Interim Application of Bennazar, García & Milián, C.S.P. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from June 1, 2021, through September 30, 2021 | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Thirteenth Application of FTI Consulting, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses filed June 1, 2021, through September 30, 2021 and review Reservation of Rights re: of Official Committee of Unsecured Creditors Regarding Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of Commonwealth of Puerto Rico, et al | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Thirteenth Interim Application of Marchand ICS Group for Allowance of Compensation for Services Rendered and Reimbursement of Expenses incurred as Information Agent to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from June 1, 2021 through September 30, 2021 and review Thirteenth Interim Application of Segal Consulting for Allowance of Compensation for Services Rendered and Reimbursement of Expenses incurred as Actuaries and Consultants to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from June 1, 2021 through September 30, 2021 | 0.3 | 260 | 78 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Demetrio Amador's Objection to TO THE REVISED PROPOSED ORDER AND JUDGMENT CONFIRMING MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN and review Thirteenth Interim Fee Application of Casillas, Santiago & Torres LLC as Local Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period from 06/1/2021 through 09/30/2021 and review Thirteenth Interim Application of Jenner & Block LLP as Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses incurred from June 1, 2021 through September 30, 2021 | 0.3 | 260 | 78 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Eleventh Interim Fee Application of Kroma Advertising, Inc., as Communications Advisor to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from May 16, 2021 through September 15, 2021 and review Thirteenth Interim Application of Zolfo Cooper, LLC, Financial Advisor to the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from June 1, 2021 through September 30, 2021 | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Thirteenth Interim Fee Application of Paul Hastings LLP, as Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from June 1, 2021 through September 30, 2021 and review Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1, 2021 Through September 30, 2021 | 0.4 | 260 | 104 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico from September 30, 2021 and review Reservation of Rights of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding the Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment | 0.3 | 260 | 78 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review and analyze Motion Submitting Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Objections to Requested Rulings Regarding Act 53-2021 Relating to the Modified Eighth Amended Joint Plan of Adjustment | 0.6 | 260 | 156 |
| 11/15/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review MOTION for joinder filed by Lawful Constitutional Debt Coalition with relevant exhibits and review Motion for Leave to File Spanish Language Documents re [19250] MOTION for Joinder | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 Luis Marini | A104 Review/analyze | Revise and edit 24th omnibus lift stay motion and emails to and from Proskauer re same. | 0.5 | 315 | 157.5 |
| 11/15/2021 | P104-4 Luis Marini | A104 Review/analyze | Revise and edit Total lift stay objection and emails to and from Proskauer re same. | 0.4 | 315 | 126 |
| 11/15/2021 | P104-4 Luis Marini | A104 Review/analyze | Revise and edit Alea Segarra lift stay and emails to and from Proskauer re same. | 0.4 | 315 | 126 |
| 11/15/2021 | P104-4 Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/15/2021 | P104-4 Valerie Blay | A104 Review/analyze | Review transcripts from PROMESA hearings received by OMM. | 0.2 | 225 | 45 |
| 11/15/2021 | P104-4 Valerie Blay | A104 Review/analyze | Call with OMM team and AAFAF re: disclosures | 0.8 | 225 | 180 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF and DMM regarding | 0.5 | 260 | 130 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding final version of 24th omnibus stay motion. | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review email from DOJ regarding filing by Hiram Perez Soto motion in connection with modification of the stay request. | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF in connection with | 0.2 | 260 | 52 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-16-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Amended MOTION re: 19249 Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico by Lawful Constitutional Debt Coalition and review | 0.2 | 260 | 52 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Objection to [19002] Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Order (I) Approving Form of Notice of Rulings the Oversight Board Requests by Maria A. Clemente pro se and review Motion for Summary Judgment filed by Jaime A. Díaz ONeill pro se and its relevant motion submitting exhibits. | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Urgent motion for entry of an Order granting Zoom video conference line credentials to Juglar Salgado, President of AFI, for the Confirmation Hearing and review Urgent motion Appearance of Counsel at Confirmation Hearing and for entry of Order Granting access to Representatives of ALIPR to Hearing on Confirmation | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Confirmation Hearing on November 17, 2021 at 9:30AM AST and review | 0.2 | 260 | 52 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review ORDERS REGARDING DEFECTIVE NOTICE OF WITHDRAWAL re: [19206] Motion resigning legal representation filed by DATA ACCESS COMMUNICATION CORP., re: [19207] Motion resigning legal representation filed by Netware Equipment Co. and re: [19208] Motion resigning legal representation filed by Nuxtream Communications | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING MOTION FOR LEAVE TO FILE SPANISH LANGUAGE DOCUMENTS re [19250], [19252], Resolving [19251] and review ORDER GRANTING URGENT MOTION OF THE ASSOCIACION DE JUBILADOS DE LA JUDICATURA DE PUERTO RICO AND HON. HECTOR URGELL CUEBAS, FORMER JUDGE OF THE PUERTO RICO COURT OF APPEALS REGARDING APPEARANCE OF COUNSEL IN UPCOMING CONFIRMATION HEARING AND FOR ENTRY OF ORDER GRANTING ACCESS TO REPRESENTATION OF COUNSEL IN UPCOMING CONFIRMATION HEARING | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING URGENT MOTION OF AFI FOR ENTRY OF ORDER GRANTING ZOOM VIDEO CONFERENCE LINE CREDENTIALS TO JUDGE SALGADO, PRESIDENT OF AFI, FOR THE CONFIRMATION HEARING ON NOVEMBER 17, 2021 and review Urgent motion of AFI regarding appearance of counsel in upcoming Confirmation Hearing | 0.2 | 260 | 52 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review MOTION in Objection and to be Heard on the December 2021 Hearing filed by Maira Feliciano pro se and review ORDER GRANTING URGENT MOTION OF AFI REGARDING APPEARANCE OF COUNSEL IN UPCOMING CONFIRMATION HEARING | 0.2 | 260 | 52 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 and review First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 | 0.3 | 260 | 78 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 and review Eighth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Thirteenth Interim Fee Period from June 1, 2021 - September 30, 2021 | 0.3 | 260 | 78 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review filed Debtors' Twenty-Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay and review RESPONSE to Motion Re: [19249] Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico, et al. filed by Service Employees International Union, United Auto Workers International Union | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Objection to Proposed Confirmation Order Related document [19138] Notice filed by Suiza Dairy Corp. | 0.1 | 260 | 26 |
| 11/16/2021 | P104-4 Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 11-16-21 as forwarded by Prime Clerk. | 0.1 | 315 | 31.5 |
| 11/16/2021 | P104-4 Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/16/2021 | P104-4 Delbrey,Claudia | A104 Review/analyze | Reviewing background documents and taking notes of legal opinion | 0.3 | 205 | 184.5 |
| 11/16/2021 | P104-4 Delbrey,Claudia | A104 Review/analyze | Performing legal research. | 0.4 | 205 | 82 |
| 11/17/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review RESERVATION OF RIGHTS OF PSA CREDITORS REGARDING PLAN SUPPLEMENT AND FINDINGS OF FACT AND CONCLUSIONS OF LAW filed by Ad Hoc Group of Constitutional Debt Holders and review Statement. Acknowledgement of Constitutional Challenges, Notice of Potential Participation, and Motion for Enlargement of Time by the United States of America | 0.3 | 260 | 78 |
| 11/17/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING [19282] ACKNOWLEDGEMENT OF CONSTITUTIONAL CHALLENGES, NOTICE OF POTENTIAL PARTICIPATION, AND MOTION FOR ENLARGEMENT OF TIME BY THE UNITED STATES OF AMERICA re: Notices of Participation Received by the Court on 11/16/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.1 | 260 | 26 |
| 11/17/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Motion Submitting Official Translation of TRS Pension Case filed by Asociacion de Maestros de Puerto Rico - Local Sindical and review Motion Submitting Commonwealth Plan of Adjustment - Matter of Fact Objections that Justify a Citizens Interview filed by Ana Nuñez pro se. | 0.1 | 260 | 26 |
| 11/17/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Motion Submitting Pre-Eminent the Covenant of Agreement of the Padlock filed by Ana Nunez pro se and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 6th day of Confirmation Hearing held on 11/17/2021 | 0.1 | 260 | 26 |
| 11/17/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-16-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/17/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review email from L. Osaben of Proskauer regarding closing arguments allocation and email exchanges with all parties, opposing and for POA, regarding said time allocations. | 0.3 | 260 | 78 |
| 11/17/2021 | P104-4 Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/17/2021 | P104-4 Valerie Blay | A104 Review/analyze | Review transcript received from hearing from Judge Dein (OMM). (.20) | 0.2 | 225 | 45 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review information provided by R. Anglero of AAFAF and scope of research being requested relating to DRA's | 0.3 | 260 | 78 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review response to inquiries by J. Chaves of Treasury regarding Gracie Grande simulation and processing of claims (.20); email exchange with AAFAF and Ankura regarding the above (.10). | 0.3 | 260 | 78 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Initial review of memorandum regarding legal opinion relating to contract with KUVO pursuant to proposing edits (1.10); email exchanges with F. Vallejo and J. Bayne of AAFAF regarding phone conference to discuss said legal opinion (.20). | 1.3 | 260 | 364 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-18-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review email from H. Martínez regarding legal opinion as to | 0.7 | 260 | 182 |
| 11/18/2021 | P104-4 Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 11-18-21 as forwarded by Prime Clerk. | 0.1 | 315 | 31.5 |
| 11/18/2021 | P104-4 Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/18/2021 | P104-4 Valerie Blay | A104 Review/analyze | Review transcript received from hearing from Judge (OMM). (.20) | 0.2 | 225 | 45 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review MOTION to inform the Court Re: [18028] MOTION to Clarify to Court of Appeals re: Order Approving Stipulation re [9097] Order Approving Stipulation filed by Hiram Perez Soto and review | 0.1 | 260 | 26 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 11/17/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review notifications of closing adv. proc. 19-199 and 19-103. | 0.1 | 260 | 26 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re [18615] Motion resigning legal representation filed by Asociacion Puertorriqueña de la Judicatura, Inc. Attorney Jose M. Velazco Casiano terminated as counsel for this party and review ORDER re [18622] Notice of Withdrawal of Attorney Beatriz Hernandez Toro filed by Community Health Foundation of P.R. Inc. | 0.1 | 260 | 26 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review ORDER re [19000] Notice of Withdrawal of Attorney Danielle E. Tepper filed by SIDLEY AUSTIN LLC and review motion Response of Initial PSA Creditors to Order Regarding Acknowledgement of Constitutional Challenges, Notice of Potential, Participation, and Motion for Enlargement of Time by the United States of America Related document [19282] Statement filed by United States of America and review Credit Unions Joint MOTION in compliance with Order Regarding Docket #19282 Re: [19282] Statement filed by United States of America | 0.1 | 260 | 26 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: of National Public Finance Guarantee Corporation Regarding Plan Supplement and review and analyze RESPONSE to Motion of Governor and AAFAF Regarding Modifications to Pension Reserve Trust Funding Mechanism | 0.2 | 260 | 52 |
| 11/18/2021 | P104-4 Luis Marini | A104 Review/analyze | Edit and revise legal opinion to AAFAF on (1.2); analysis of supporting documents and research re legal opinion (.30). | 1.5 | 315 | 472.5 |
| 11/18/2021 | P104-4 Luis Marini | A104 Review/analyze | Analysis of complaints filed by | 2 | 315 | 630 |
| 11/18/2021 | P104-4 Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/18/2021 | P104-4 Carolina Velaz | A104 Review/analyze | Review ORDER CLARIFYING THE EFFECT OF PRIOR STAY ORDER regarding Hiram Perez Motion and review ORDER CONCERNING SPECIFIC ISSUES TO BE ADDRESSED AT THE CONFIRMATION HEARING | 0.1 | 260 | 26 |

| Date | Matter | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Participation in Closing Arguments and review objection to sixth amended plan of adjustment filed by JORGE RAFAEL EDUARDO COLLAZO QUIÑONES and review Order | 0.2 | 260 | 52 |
| 11/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Submitting Certified Translations of Spanish Language Exhibits Re: [19250] MOTION for Joinder filed by Lawful Constitutional Debt Coalition and review REPLY to Response to Motion for Enlargement of Time by the United States of America Re: [19300] Joint motion Response of Initial PSA Creditors to Order Regarding Acknowledgement of Constitutional Challenges, Notice of Potential, Participation, and Motion for Enlargement of Time by the United States of America | 0.1 | 260 | 26 |
| 11/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION in Reply to Objection to Motion to Compel re [18880] MOTION to Compel Compliance with Stipulation filed by JOSE MIGUEL MALVET SANTIAGO and review Motion Submitting certified translation judgment on behalf of Abram-Díaz Plaintiff Group, Perez-Colon Plaintiff Group and review official committee of retired employees motion for joinder. | 0.2 | 260 | 52 |
| 11/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Feldman of Ankura regarding update provided by Treasury Dept. as to Gracia Gracia stipulation. | 0.1 | 260 | 26 |
| 11/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review U.S. SUPREME COURT NOTICE advising a petition for a writ of certiorari filed in connection with case 19-2243. | 0.1 | 260 | 26 |
| 11/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with DOJ and office of the attorney general regarding | 0.2 | 315 | 63 |
| 11/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay request from Vazquez Velazquez. | 0.2 | 315 | 63 |
| 11/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of litigation summons of Victor Salgado case by DOJ (.3); emails to and from DOJ re same (.2) | 0.5 | 315 | 157.5 |
| 11/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of POA tracker and status report. | 0.2 | 315 | 63 |
| 11/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings and orders. | 0.1 | 315 | 31.5 |
| 11/19/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly dashboard and creditor notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 11/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Exhibit to Movant's Reply at Docket No. 19315 Re: 19315 MOTION in Reply to Objection to Motion to Compel and review Ninth Interim Application of Brown Rudnick LLP, Claims Counsel to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation for the Thirteenth Interim Fee Period From June 1, 2021 Through September 30, 2021 | 0.3 | 260 | 78 |
| 11/20/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing and filing AAFAF's Objection to Proposed Order alongside its 13 exhibits. | 1.2 | 205 | 205 |
| 11/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Reviewing and filing AAFAF's statement regarding FOMB informative motion. | 0.2 | 260 | 52 |
| 11/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | 0.4 | 260 | 104 |
| 11/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Submission of Second Amended Plan Supplement and Plan Related Documents by the Commonwealth of Puerto Rico, et al. | 0.4 | 260 | 104 |
| 11/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit memorandum regarding legal opinion | 1.9 | 260 | 494 |
| 11/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Debtor's Fifth Amended Final Exhibit List in Connection with Confirmation Hearing and review Notice of Submission of Debtors' Demonstrative Presentations in Connection with Closing Argument | 0.3 | 260 | 78 |
| 11/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Supplemental Declaration of Jay Herriman in Respect of Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment and review Transmittal of Administrative Supplemental Record to the Court of Appeals Re: [19291] Motion to Inform filed by Hiram Perez Soto | 0.3 | 260 | 78 |
| 11/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Allotment of Time for Response regarding Claim No. 3288 Re: [17108] and review Notice Re: [19323] Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition | 0.2 | 260 | 52 |
| 11/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze Notice Response of Oversight Board to AAFAF s Objection to Acts 80, 81, and 82 on Exhibit 1 to the Reversed Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.3 | 260 | 78 |
| 11/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 11/18/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Donato Moreno Vargas, Miguel Silva and review ORDER CONCERNING [19282] MOTION FOR ENLARGEMENT OF TIME BY THE UNITED STATES of America and review Motion for Relief From Stay Under 362 [e]. filed by JUAN CARLOS BIGAS VALEDON on behalf of ALEX F VARGAS SEGARRA | 0.2 | 260 | 52 |
| 11/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Attendance to 7th day of confirmation hearing for closing arguments. | 5.8 | 260 | 1508 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for phone conference (.90); phone conference with F. Vallejo and J. Bayne of AAFAF regarding legal opinion re [__] (.60; review email from F. Vallejo regarding extension of contract (.20). | 1.5 | 260 | 390 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding phone conference with Proskauer to discuss pending administrative payment motions (.10); email exchanges with L. Stafford of Proskauer as to the above (.30). | 0.2 | 260 | 52 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Provide supported edits to memorandum regarding legal opinion [__]. | 2 | 260 | 520 |
| 11/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Multiple email exchanges with K. Pryor from Ankura regarding POA daily status update (.10); phone conference with Ankura, Nixon, AAFAF, PMA and OMM as part of daily POA daily status update (1.80). | 1.9 | 260 | 494 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with DOJ regarding Alex F. Vargas lift stay motion (.10); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.2 | 260 | 52 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of changes made by AAFAF to legal opinion [__] | 0.5 | 315 | 157.5 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of research on legal opinion on validity of contract between [__] | 0.6 | 315 | 189 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of research on legal opinion on validity of contract between [__] | 1.5 | 315 | 157.5 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Motion Submitting Supplemental Declaration and analysis re the above (.30). | 0.1 | 315 | 31.5 |
| 11/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [19336] MOTION FOR RELIEF FROM AUTOMATIC STAY filed by ALEX F VARGAS SEGARRA and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 7th day of Confirmation Hearing held on 11/22/2021 | 0.1 | 260 | 26 |
| 11/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Exhibits 1-63 in Support of [19255] Motion for Summary Judgment filed by Jaime A. Diaz ONeill, pro se and review Response to Debtor's Objection to Claims (Number(s): 176520, 178145) and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 8th and last day of Confirmation Hearing held on 11/23/2021 | 0.2 | 260 | 52 |
| 11/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by Victor Manuel Rivera-Rios on behalf of Rafael Torres-Ramos, Carlos A. Rosado-Morales, Raul Martinez-Perez, Luis F. Pabon-Bosques and review ORDER SCHEDULING BRIEFING OF [19346] MOTION FOR RELIEF FROM AUTOMATIC STAY | 0.1 | 260 | 26 |
| 11/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Second Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines and review Statement. filed by PETER D. DECHIARA on behalf of Service Employees International Union, United Auto Workers International Union | 0.1 | 260 | 26 |
| 11/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 11/22/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review ORDER GRANTING [19348] SECOND URGENT CONSENTED MOTION of the Commonwealth of PUERTO RICO FOR EXTENSION OF DEADLINES | 0.2 | 260 | 52 |
| 11/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Exhibit List Re: [19323] Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment | 0.2 | 260 | 52 |
| 11/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-23-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 11-23-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review revised PR Omni Objection Response Tracker: 11-23-21 as forwarded by Prime Clerk. | 0.1 | 315 | 31.5 |
| 11/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of assumption list and proposed cure amounts (.4); emails to and from Proskauer re same (.2). | 0.6 | 315 | 189 |
| 11/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and edit legal memorandum | 5.9 | 260 | 1534 |
| 11/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit memorandum of | 2.8 | 260 | 728 |
| 11/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 19331 EXTENSION OF TIME FOR TUR RUBEN MUNIZ RUBERTE TO RESPOND TO THE 17108 THREE HUNDRED FORTY-FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCLASSIFIED CLAIMS and review Motion to Extend the Period to Approve Puerto Rico Financial Adjustment Plan Proposed by the FOMB filed by Alianza para la Ciudad en la UPR through the Steering Committee | 0.1 | 260 | 26 |
| 11/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 179591, 179592, 179600, 179602, 179605, 179606, 179607, 179608, 179609, 179610, 179612, 179613) and review Urgent Consensual Motion for Extension of Deadlines Re: 18602 MOTION for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc. | 0.1 | 260 | 26 |
| 11/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING MOTIONS FILED BY ANA A. NUÑEZ VELAZQUEZ and review ORDER CONCERNING MOTIONS FILED BY JAIME DIAZ O'NEILL re: 19006, 19063, 19178, 19235, 19256, 19343 | 0.1 | 260 | 26 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review MOTION Compliance with Order filed by Suiza Diary Corp and review motion requesting extension of time to submit certified translations also with Suiza Diary Corp. | 0.4 | 260 | 104 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with OMM team regarding [__] | 0.2 | 260 | 52 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for phone conference with Proskauer on all pending administrative payment motions (.50); phone conference with Proskauer and R. Valentin of AAFAF as to the above (.60); phone conference with R. Valentin of AAFAF to discuss the above (.30). | 1.4 | 260 | 364 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review email from F. Vallejo of AAFAF regarding various communications | 0.4 | 260 | 104 |
| 11/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-26-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly dashboard and creditor notes sent by Ankura. | 0.3 | 315 | 94.5 |
| 11/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding status of Consul-Tech matter and joint status report (.20); email exchanges with L. Stafford regarding DCR officer's motion (.20) | 0.4 | 315 | 126 |
| 11/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Modified Exhibit and review 8th Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.5 | 260 | 130 |
| 11/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Filing of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.6 | 260 | 156 |
| 11/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on ConsulTech report (.3); emails to and from Proskauer on DCR admin claim motion (.2) | 0.5 | 315 | 157.5 |
| 11/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding updates on Alex Segarra lift stay motion (.20); email exchanges with DOJ as to the above and regarding requesting and summary of CASP case (.40); email exchanges with movant's counsel (.10). | 0.7 | 260 | 182 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with AAFAF and OMM [__] | 0.2 | 260 | 52 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and comment on ConsulTech report for filing. | 0.5 | 315 | 157.5 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review email from H. Martinez of AAFAF regarding [__] and review attachments and email exchanges as to scheduling phone conference to discuss the same [__]. | 0.8 | 260 | 208 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review suggested edits and comments regarding legal opinion on [__] | 0.5 | 260 | 130 |
| 11/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding CASP memorandum for Appeal no. 21-1867. | 0.2 | 260 | 52 |
| 11/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING LETTER FROM FACULTY OF THE UNIVERSITY OF PUERTO RICO AND review ORDER CONCERNING MOTION FOR EXTENSION OF DEADLINES Re: 18602 MOTION for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc. | 0.3 | 260 | 78 |
| 11/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review TWENTY-FOURTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY and review ORDER GRANTING 19362 EXTENSION OF TIME TO FILE ENGLISH TRANSLATION OF SPANISH LANGUAGE EXHIBIT ORDER GRANTING MOTION and review Notice of Correspondence Received by the Court | 0.1 | 260 | 26 |
| 11/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court filed by: Ivette Varela Padro and review ORDER GRANTING 19372 SECOND URGENT OMNIBUS CONSENTED MOTION FOR EXTENSION OF DEADLINES | 0.1 | 260 | 26 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client, Ankura, PMA, OMM and other professionals to discuss POA implementation and tasks. | 1.1 | 315 | 346.5 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from ConsulTech's counsel on [__] | 0.1 | 315 | 31.5 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of response from agencies in connection with request to sign [__] (.2); discuss same with client (.1); email exchanges with client (.3) | 0.6 | 315 | 189 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for admin claim motion on salaries and request for more time (.3); emails to and from Proskauer re same (.2). | 0.5 | 315 | 157.5 |
| 11/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Edit and revise ConsulTech report for filing. | 0.3 | 315 | 94.5 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from National Guard on [__] | 0.2 | 315 | 63 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of reconciliation report on salaries on department of correction (.3); emails to and from Proskauer re same (.2). | 0.5 | 315 | 157.5 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on response to [__] | 0.9 | 315 | 283.5 |
| 11/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review confirmation hearing transcripts and served and send to team. (.30) | 0.3 | 205 | 67.5 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Phone conference with J. Tirado regarding [__] | 0.3 | 315 | 94.5 |
| 11/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING CONSUL-TECH CARIBE INC.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM re [9845] and review. Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.1 | 260 | 26 |
| 11/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation and review ORDER FINDING AS MOOT [18289] Motion requesting extension of time Re: [17927] and review Suessor Pastor Mandry's Objection to Proposed Findings of Fact and Conclusions of Law in Connection with the Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment | 0.2 | 260 | 52 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with J. Tirado and OMM team regarding [__] | 1.4 | 260 | 364 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Legal analysis on information provided relating to CDFM's response to [__] in preparation for phone conference (.70) Phone conference with H. Martinez and J. Tirado of AAFAF regarding the above (.20); review and edit letter pursuant to [__] | 2.1 | 260 | 546 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review updated POA tracker and status report documents following yesterday's meeting. | 0.1 | 260 | 26 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Omni Objection Response Tracker: 11-30-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |

| Date | Matter | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-30-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with J. Roth and A. Pavel of OMM regarding CAMP memorandum for Appeal no. 21-1867. | 0.3 | 260 | 78 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client to discuss COFIM letter and audit from Comptrollers (.3); analysis of documents sent by client regarding audit (.1); assign tasks to revise response (.3). | 1.6 | 315 | 504 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of legal opinion on rights of DRA [redacted] (.7); edit and revise legal opinion (.4); discuss same with AAFAF (.2). | 1.3 | 315 | 409.5 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise AAFAF response on COFIM audit (.6); emails to and from client re same (.2). | 0.8 | 315 | 252 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of AAFAF publication for hiring [redacted] (.2); revise and analysis of our legal opinion [redacted]. | 1.2 | 315 | 378 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents sent by client [redacted]. | 0.5 | 315 | 157.5 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of updated POA tracker and status update. | 0.1 | 315 | 31.5 |
| 11/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings sent by OMM. | 0.1 | 315 | 31.5 |
| 11/17/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in | Email communications regarding legal opinion. | 0.3 | 205 | 61.5 |
| 11/18/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in | Email communications regarding legal opinion. | 0.3 | 205 | 61.5 |
| 11/22/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in | Email communications regarding legal opinion. | 1.5 | 205 | 307.5 |
| 11/22/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in | Phone call regarding legal opinion. | 0.3 | 205 | 61.5 |
| 11/23/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in | Email communications regarding legal opinion. | 0.3 | 205 | 61.5 |
| 11/24/2021 | P104-4 | Luis Marini | A106 Communicate (wit | Conference with R. Aparicio and H. Betancourt on [redacted]. | 2.1 | 315 | 661.5 |
| 11/24/2021 | P104-4 | Carolina Velaz | A106 Communicate (wit | Phone conference with J. Tirado regarding possible deposition to be taken of Omar Marrero and review said citation. | 0.2 | 260 | 52 |
| 11/6/2021 | P104-4 | Carolina Velaz | A106 Communicate (wit | Email exchanges with J. Bayne and F. Vallejo of AAFAF regarding legal opinion relating to [redacted]. | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 | Frank Rosado | A107 Communicate (oth | Filing and notifying notices of withdrawal of stipulation and plan objection. | 0.5 | 205 | 102.5 |
| 11/15/2021 | P104-4 | Ignacio Labarca | A108 Communicate (oth | Read and reviewed email communication exchange with O'Melveny regarding possible filing of [redacted]. | 0.3 | 225 | 67.5 |
| 11/8/2021 | P104-4 | Luis Marini | A108 Communicate (oth | Call with Carlos del Valle from Chris & John Recycling regarding certain dept from the Dept of Natural Resources. | 0.3 | 315 | 94.5 |
| 11/22/2021 | P104-4 | Frank Rosado | A108 Communicate (oth | Request service for recent filings. | 0.2 | 205 | 41 |
| 11/22/2021 | P104-4 | Luis Marini | A108 Communicate (oth | Conference with J. Tirado [redacted]. | 0.6 | 315 | 189 |
| 11/23/2021 | P104-4 | Luis Marini | A108 Communicate (oth | Emails to and from DOJ on Alex Segarra lift stay and emails to and from Proskauer re same. | 0.4 | 315 | 126 |
| 11/3/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Review transcription meeting materials as forwarded by G. Olivera and attendance via video conference [redacted]. | 5.9 | 260 | 1534 |
| 11/3/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Review materials for [redacted]. | 6.5 | 260 | 1690 |
| 11/23/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to 6th day of confirmation hearing. | 4.1 | 260 | 1066 |
| 11/23/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to 8th day of confirmation hearing. | 1 | 260 | 260 |
| **Total** | | | | | **171.40** | | **$ 44,620.00** |

| | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | | |
|---|---|---|---|---|---|---|
| 11/9/2021 | P104-4 | Ignacio Labarca | A102 Research | Research and review of case law and relevant statutes regarding [redacted]. | 2.3 | 225 | 517.5 |
| 11/9/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of objection to Movant Malvet Santiago's motion to compel compliance with proposed stipulation, portion regarding argument that the Stipulation Draft is not an enforceable, valid compromise for which Movant can seek an order from the Court compelling compliance of the Commonwealth. | 2.1 | 225 | 472.5 |
| 11/9/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of objection to Movant Malvet Santiago's motion to compel compliance with proposed stipulation, portion regarding argument that the motion to compel should be denied based upon Movants' unreasonable delay in following-up on its execution and belated filing thereof. | 1.6 | 225 | 360 |
| 11/10/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of objection to motion to compel compliance with proposed stipulation filed by Jose Malvet. | 0.9 | 225 | 202.5 |
| 11/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis of attachments to motion to compel filed by Malvet and email exchanges with DOJ as to the above and proposed argument to include in objection (.40); email exchanges with counsel for DTOP regarding Bonilla Rivera lift stay motion (.10); email exchanges with S. Penagaricano regarding other pending lift stay matters (.30). | 0.9 | 260 | 234 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Rosa as counsel to DTOP regarding withdrawal of motion filed by Bonilla Rivera (.10); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.2 | 260 | 52 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Read and reviewed notice of withdrawal of Movant Miguel Rivera Bonilla's motion to compel compliance with stipulation for modification of stay. | 0.1 | 225 | 26 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding certain pending lift stay notices and proposed stipulation. | 0.3 | 260 | 78 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding of proposed response to Malvet lift stay motion. | 0.1 | 260 | 26 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed response by DOJ in connection with Tirso Malave Cotto lift stay notice. | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 24th omnibus stay motion. | 0.1 | 260 | 26 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding possible responses on pending lift stay notices. | 0.1 | 260 | 26 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding Alex Vargas filed motion that was terminated by the Court pursuant to discussing next steps (.20); email exchanges with DOJ regarding response to Malvet motion to compel (.10); editing of stipulation in Total case, as forwarded by the DOJ and email exchanges regarding certain edits to the same (.40). | 0.7 | 260 | 182 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Preliminary review of objection to motion to compel filed by Malvet (.30); email exchanges with S. Ma of Proskauer regarding 24th omnibus lift stay motion (.10). | 0.4 | 260 | 104 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis and review of documents forwarded to the Department of Justice in furtherance of drafting of objection to Movant Malvet Santiago's motion to compel compliance with proposed stipulation. | 1.8 | 225 | 405 |
| 11/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Revise objection to motion to compel filed by Malvet and email exchanges with S. Ma of Proskauer and to DOJ team as to the above. | 0.7 | 260 | 182 |
| 11/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding inquiries relating to objection to motion to compel and review information provided by the DOJ pursuant to responding to the same (.30); review comments to draft as circulated by Proskauer (.30); legal analysis regarding timeframe to accept an offer and applicable case law (.20); email exchanges with S. Ma as to the above (.10); review revised version of the objection (.20); email exchanges with DOJ team as to the above (.50). | 1.3 | 260 | 312 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding edits to objection to motion to compel filed by Malvet and email exchanges with S. Ma of Proskauer as to the above pursuant to allowing DOJ to file the same. | 0.3 | 260 | 78 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze email from counsel to Alex Y. Vargas relating to meet and confer to address motion to lift stay (.30); email exchanges with DOJ as to the above (.20); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.6 | 260 | 156 |
| 11/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 24th omnibus stay motion. | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit 24th omnibus stay motion and email exchanges with S. Ma of Proskauer as to the above (.50); email exchanges with DOJ as to stipulations to be included in 24th omnibus stay motion and email exchanges with counsel to same (.20); prepare exhibit 1 to omnibus motion and email exchanges with S. Ma as to the above (.20); review and editing of Total stay stipulation as forwarded by the DOJ (.40); email exchanges with S. Ma as to the above (.20); review revised version as forwarded by Proskauer and email exchanges with the DOJ as to the above (.20); email exchanges with counsel for Alex Vargas as to lift stay motion (.10); email exchanges with DOJ as to the above (.10); email exchanges with S. Ma as to the above (.10). | 2 | 260 | 520 |
| 11/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 24th omnibus motion for the automatic stay. | 0.1 | 260 | 26 |
| 11/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Alex Vargas lift stay notice (.20); email exchanges with DOJ as to the above (.10). | 0.3 | 260 | 78 |
| 11/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Alex Vargas lift of stay. | 0.3 | 315 | 94.5 |
| 11/2/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with external counsel of Department of Public Works and Transportation regarding withdrawal of Movant Miguel Rivera Bonilla's motion to compel compliance with stipulation for modification of stay. | 0.2 | 315 | 45 |
| 11/2/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding withdrawal of Miguel Bonilla Rivera's motion to compel compliance with stipulation for modification of stay to continue litigation in administrative forum and pending motion to compel compliance with stipulation for modification of stay filed by Movant José Miguel Malvet Santiago. | 0.2 | 225 | 45 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding Movant Malvet's motion to compel compliance with stipulation for modification of automatic stay to continue litigation in administrative forum. | 0.2 | 225 | 45 |
| 11/9/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding filing of next omnibus lift stay approval motion. | 0.1 | 225 | 22.5 |
| 11/10/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication regarding drafting of objection to Movant Malvet Santiago's motion to compel compliance with proposed stipulation filed by Jose Malvet. | 0.3 | 225 | 67.5 |
| 11/10/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Drafting of email communication to Proskauer circulating working draft of objection to motion to compel compliance with proposed stipulation filed by Jose Malvet. | 0.1 | 225 | 22.5 |
| 11/10/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Drafting of email communication to counsel for the Puerto Rico Department of Justice circulating working draft of objection to motion to compel compliance with proposed stipulation filed by Jose Malvet. | 0.1 | 225 | 22.5 |
| 11/14/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange with Proskauer regarding draft of the Commonwealth's objection to Movant Malvet Santiago's motion to compel compliance with proposed modification of stay. | 0.2 | 225 | 45 |
| 11/15/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange with Proskauer regarding forthcoming filing of 24th omnibus lift stay motion and modification stipulations to be received from Department of Justice. | 0.2 | 225 | 45 |
| 11/16/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange with Proskauer regarding draft of 24th omnibus lift stay motion. | 0.2 | 225 | 45 |
| 11/16/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange regarding exhibit to be attached to 24th omnibus stipulation regarding lifting of stay. | 0.2 | 225 | 45 |
| **Total** | | | | | **19.60** | | **$ 4,720.50** |

| | | | FEE/EMPLOYMENT APPLICATIONS | | | | |
|---|---|---|---|---|---|---|
| 11/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices from MPM for September - review tables per task for each and activity code, calculate figures per attorney for each separate entity to be included in each letter as exhibits. | 4.3 | 225 | 967.5 |
| 11/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Begin drafting fee statement for CW September (pending approval)- include tables per task code and with additional matters (e.g., Cooperativas). Summarize hours worked per activity code, per attorney, and expense details. (2.9) | 2.9 | 225 | 652.5 |
| 11/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Begin drafting fee statement for HTA September (pending approval)- include tables per task code and per attorney. (0.9) | 0.9 | 225 | 202.5 |
| 11/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft Eleventh interim Fee application which includes: detail entries/ summarize largest entries for all entities and compile exhibits, rates per attorney- divide according to rate increase filed on August 2021; draft tables per month (four months) per matter, as well as expenses. analysis of each time entry per task code and activity code to calculate fees accordingly for each fee application. Each task and activity code must be segregated and explained in the interim fee application (and monthly fee applications) according to the work performed by all attorneys, including segregated number of hours and expenses. (7.5) | 7.5 | 225 | 1687.5 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Edit and finalize draft for Eleventh Interim Fee App and send to LCM for approval (.70) | 0.7 | 225 | 157.5 |
| 11/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review MPM invoices for October received (12) and send to Hacienda for approval. (.30) | 0.3 | 225 | 67.5 |
| 11/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize Fee Statement for CW, including tables with redactions, for MPM September as approved by AAFAF. (.90) Finalize Fee Statement for HTA MPM September as approved by AAFAF (.80) Finalize cover letter (.30). Communicate with all professionals. (.40) | 1.8 | 225 | 405 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review corresponse on withholding of 1.5% from payments (1.2); emails to and from Treasury re same (.2); conference with Genovese on withholding and process to resolve it (1.3). | 0.7 | 315 | 220.5 |
| 11/22/2021 | P104-4 | Luis Marini | A108 Communicate (oth | Conference with CPA [redacted] (.7); conference with treasury re same (.3); update to client (.2). | 1.2 | 315 | 378 |
| 11/5/2021 | P104-4 | Luis Marini | A108 Communicate (oth | Emails to and from CITI on [redacted]. | 0.3 | 315 | 94.5 |
| **Total** | | | | | **20.60** | | **$ 4,833.00** |

| | | | FEE/EMPLOYMENT OBJECTIONS | | | | |
|---|---|---|---|---|---|---|
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding PH and respond. (.30) Amend per new retroactive instructions, and respond (.20) | 0.5 | 225 | 112.5 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding Ileana Cardona and respond (.30) Amend per new retroactive instructions, and respond (.20) | 0.5 | 225 | 112.5 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Citi regarding holdback and communicate with Hacienda (.30) | 0.3 | 225 | 67.5 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal September Fee statement (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review eighth interim Semi Annual application of Fee Exam and Godfrey Kahn allowance for compensation and respond (.20) | 0.2 | 225 | 45 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for CST for August (.20) calculate payment for CW, HTA and PREPA (.30) draft payment letter, sign and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EY fee statement received for July and respond. | 0.3 | 225 | 67.5 |
| 11/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding Deloitte holdback (.20) amend per retroactive instructions. (.20) and send (.10) | 0.5 | 225 | 112.5 |
| 11/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding Brattle holdback (.20) and respond. (.10) | 0.3 | 225 | 67.5 |
| 11/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review notarized documents for Genovese for 1.5% withholding payment (.30) communicate with Hacienda for reimbursement. (.10) | 0.4 | 225 | 90 |
| 11/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Group Commonwealth and HTA payment match - review EY statement match - Intuity (.20) discuss match with approved amounts (1.9) | 1 | 225 | 427.5 |
| 11/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM fee statements received for June: CW (.20), HTA (.20), ERS (.20). and July CW (.20), ERS (.20), and HTA (.20). | 0.5 | 225 | 112.5 |
| 11/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from Brad Tuttle (.10) and follow up with Hacienda (.20) report back (.10) | 0.4 | 225 | 90 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding EPIQ and communicate with EPIQ. (.30) | 0.3 | 225 | 67.5 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Phoenix holdback (.20) communicate with Phoenix (.10) Review communication with Phoenix (.10) Review detail of segregation of holdback received from Phoenix (.10) and communicate with Hacienda (.40) | 1 | 225 | 225 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Deloitte holdback (.30) communicate with Deloitte and respond as per their request and calculation of previously submitted statements (.30) and for payment (.10) | 0.6 | 225 | 135 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review FTI fee statement received for September and schedule for payment (.20) | 0.2 | 225 | 45 |

| Date | Code | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from O&B for August fee statements (.20) Calculate payment for: CW, HTA, ERS, PREPA and PBA (.50), review no objection letter amount which differs from fee statements (.20) recalculate and communicate with O&B to ensure no fee statement is missing or the no objection has an error. (.30) | 1.2 | 225 | 270 |
| 11/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Genovese regarding [redacted] (.20) communicate with Hacienda (.10) | 0.3 | 225 | 67.5 |
| 11/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from AAFAF regarding DLA holdback. | 0.2 | 225 | 45 |
| 11/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up form Primeclerk and communicate with Hacienda (.30) | 0.3 | 225 | 67.5 |
| 11/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for J&B for September (.20), calculate payment, draft payment letter, sign and send to Hacienda for payment (.40). | 0.6 | 225 | 135 |
| 11/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Bennazar for September (.20), calculate payment, draft payment letter, sign and send to Hacienda for payment (.40). | 0.6 | 225 | 135 |
| 11/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Bennazar for August(.20), calculate payment, draft payment letter, sign and send to Hacienda for payment (.40). | 0.6 | 225 | 135 |
| 11/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Marchand fee statement received for July (.20) | 0.2 | 225 | 45 |
| 11/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from O&B regarding [redacted] August fee statements and no objection letter. (.30) Create detailed table [redacted] (.40) | 0.7 | 225 | 157.5 |
| 11/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Ubaldo to clarify fee statement for PREPA August. | 0.2 | 225 | 45 |
| 11/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calculate payment for 6 prepa fee statements for O&B (.30), CW, HTA, PBA, and ERS (.20) draft payment letter, sign and send to Hacienda for payment (.40) | 0.9 | 225 | 202.5 |
| 11/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review declaration received from A&M regarding September fee statements (.20) review no objection for same time period (.20). Calculate payment for CW, ERS, PBA, and HTA (.50) Draft payment letter sign and send to Hacienda for payment (.40) | 1.3 | 225 | 292.5 |
| 11/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from John Daig regarding transcript. | 0.2 | 225 | 45 |
| 11/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from EPIQ regarding status of their request for Treasury's tax division. (.20) follow up with Treasury. (.10) | 0.3 | 225 | 67.5 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ileana Cardona fee statement received for October CW (.20) and PREPA (.20) | 0.4 | 225 | 90 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST's September fee statements received for CW (.20) and PREPA (.20) and schedule for payment. | 0.4 | 225 | 90 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Carl Weddof regarding individual retiree's payments (.20) follow up with Hacienda (.10) | 0.3 | 225 | 67.5 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix CW's 51st fee statement received (.20) and sworn statement (.20) and schedule for payment. | 0.4 | 225 | 90 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix PREPA 30th fee statement received (.20) and sworn statement (.20) and schedule for payment | 0.4 | 225 | 90 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Genovese June (.20) request original fee statement (.10). Review original fee statement (.20) Calculate payment for CW, PREPA, ERS and HTA (.30), daft payment letter, sign and send to Hacienda for payment (.40) | 1.2 | 225 | 270 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Genovese July (.20) request original fee statement (.10). Review original fee statements (.20) Calculate payment for CW, PREPA, and ERS (.30), daft payment letter, sign and send to Hacienda for payment (.40) | 1.2 | 225 | 270 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Genovese August (.20) request original fee statement (.10). Review original fee statements (.20) Calculate payment for CW, PREPA, and ERS (.30), daft payment letter, sign and send to Hacienda for payment (.40) | 1.2 | 225 | 270 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Genovese September fee statement received and schedule for payment (.20) | 0.2 | 225 | 45 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ fee statements received for September ERS (.20) and HTA (.20) and schedule for payment. | 0.4 | 225 | 90 |
| 11/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ fee statements received for October ERS (.20) and HTA (.20) and schedule for payment. | 0.4 | 225 | 90 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding individual retirees' checks. (.20) communicate back and with Carl Wedoff (.10) Further communication with C Weddoff and schedule call for next week. (.30) | 0.8 | 225 | 180 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle fee statement for September received for CW (.20) and Plan Confirmation Proceedings (.2) and schedule for payment. | 0.4 | 225 | 90 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding ONM and respond (.30) | 0.3 | 225 | 67.5 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Chain emails between Hacienda and DLA Piper regarding information needed to process holdback payment | 1.1 | 225 | 247.5 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from Hacienda regarding A&S legal and communicate with professional. | 0.3 | 225 | 67.5 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement (.20) and cover letter (.20) received for Paul Hastings September 2021 and schedule for payment. | 0.4 | 225 | 90 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Zolfo Cooper fee statement received for September (.20) | 0.2 | 225 | 45 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings for August 2021. (.20) Calculate payment for CW and PREPA, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Jenner & Block fee statement received for October and schedule for payment. (.20) | 0.2 | 225 | 45 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Marchand for August (.20) and schedule for October for September (.20) and schedule for payment. | 0.4 | 225 | 90 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Eighth Interim Fee App received for DiCicco PBA and notice (.20) and HTA and notice (.20). | 0.4 | 225 | 90 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Twelfth Interim Fee Application of Ankura PREPA (.20) | 0.2 | 225 | 45 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Tenth Interim Fee Application of Alvarez & Marsal (.20) and notice. Review Tenth Interim Fee Application of Alvarez & Marsal (.2) | 0.4 | 225 | 90 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for KROMA (.2), Paul Hastings (.2) and Zolfo Cooper. (.2) | 0.6 | 225 | 135 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee App and Notice for Bennazar (.20), FTI (.20), J&B (.20), Segal (.20), and Marchand (.20). | 1 | 225 | 225 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review ONM fee statement received for CW (.20) and ERS (.20) | 0.4 | 225 | 90 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk October fee statements received for CW (.20), Fee Exam (.20) and Creditor's Committee (.20), review detailed record for each (.30), and sworn statements for each (.20). Schedule for payment. | 1.1 | 225 | 247.5 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk October fees received for PRIFA (.20), CCDA (.20), and sworn statements for each (.20) | 0.6 | 225 | 135 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment request received by Citi regarding recent payment (.20). Communicate with Hacienda (.30) Review response (.10) and communicate with professionals (.30) | 0.8 | 225 | 180 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from Hacienda regarding Genovese, communicate with professional, review response and communicate with Hacienda. (.50) | 0.5 | 225 | 112.5 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from DLA Piper regarding scheduling of meeting with Hacienda re- holdback and fee examiner's reduction. communicate availability. | 0.2 | 225 | 45 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Genovese email regarding [redacted] and communicate with Hacienda (.20) | 0.2 | 225 | 45 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Eighth Interim Application of the Brattle Group, Inc. (.20), review Ninth Interim Application of the Brattle Group, Inc. (.20). | 0.4 | 225 | 90 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received for Citi from hacienda (.20) communicate with Citi. (.10) | 0.3 | 225 | 67.5 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Carl Wedoff and Francisco del Castillo regarding [redacted] | 0.3 | 225 | 67.5 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Primeclerk regarding pending payment (.20) communicate with Hacienda (.10) | 0.3 | 225 | 67.5 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Brad Tutte regarding pending tax response from Hacienda (.20) Request Hacienda for a status and a meeting with EPIQ (.20) | 0.4 | 225 | 90 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from Hacienda regarding Phoenix Holdback payment difference between order approved by Fee Examiner and fee statements sent (.20) amend payment letter and resend- sign. (.30) | 0.5 | 225 | 112.5 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for FTI September (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from FTI regarding detailed questions of taxes and the 480 received (.20) communicate with Hacienda for a meeting with Frank Vazquez from Hacienda (.10) | 0.3 | 225 | 67.5 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Brattle Plan Confirmation (.20), Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) Valerie | 0.6 | 225 | 135 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Brattle General Support (.20), Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) Valerie | 0.6 | 225 | 135 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Nixon fee statement received for September (.20) review no objection received (.20), Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.8 | 225 | 180 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Brattle Holdback (.20), calculate payment, draft payment letter, sign and send to Hacienda for payment (.40). | 0.6 | 225 | 135 |
| 11/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda regarding DLA Piper holdback (.20) Review communication with DLA Piper (.20) Communicate with [redacted] to process the payment, (.20) Review various emails between DLA and Hacienda to reach an agreement. (.60) | 1.2 | 225 | 270 |
| 11/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda and LCM regarding Citi success fee payment. (.20) | 0.2 | 225 | 45 |
| 11/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review further communication from Citi requesting meeting re- success fee payment (.20) Communicate with LCM. (.1) | 0.2 | 225 | 45 |
| 11/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&S fee statement received for October and schedule for payment (.20) | 0.2 | 225 | 45 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix for CW 51st fee statement (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix for PREPA 30th fee statement (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Bennazar and J&B regarding meeting with Hacienda for individual retiree payments (.20) communicate with Hacienda (.10) | 0.3 | 225 | 67.5 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand July fee statement (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal October fee statement received and schedule for payment (.20) | 0.2 | 225 | 45 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review further follow up from John Arrastia. (.20) communicate with Hacienda (.10) | 0.3 | 225 | 67.5 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ileana Cardona no objection received for October (.20) and declarations for CW (.20) and PREPA (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Citi regarding pending holdback from Hacienda. | 0.5 | 225 | 112.5 |
| 11/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review eighth interim Fee App from Brattle group and notice for CW (.20), PREPA (.20), ERS (.20) | 0.6 | 225 | 135 |
| 11/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Zolfo Cooper for September (.20) Review declaration (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.8 | 225 | 180 |
| 11/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ONM for PREPA (.20) | 0.2 | 225 | 45 |
| 11/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | MPM October invoices- create tables per task for each activity code, calculate figures per attorney for each separate entity (CW, HTA, ERS) to be filed. (.40). Review expenses (.40) | 7.2 | 225 | 1620 |
| 11/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Maria DiCosta regarding letters (extension of leases). (.10) | 0.1 | 225 | 22.5 |
| 11/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review consolidated Andrew Wolfe monthly fee statement from July through October 2021 (.30) Review tax declarations received for July (.20), August (.20), Sept (.20) and Oct (.20). | 1.1 | 225 | 247.5 |
| 11/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk for October creditor's comm, fee examiner and CW fee statements (.30) calculate payment for all three (.30), draft payment letter, sign and send to Hacienda for payment (.30) | 0.9 | 225 | 202.5 |
| 11/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk for October PRIFA and CCDA fee statements (.20) calculate payment(.20), draft payment letter, sign and send to Hacienda for payment (.30) | 0.7 | 225 | 157.5 |
| 11/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Zeiders regarding lack of payment (.10) communicate with opposing counsel (.10) | 0.2 | 225 | 45 |
| 11/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Genovese regarding 1.5% payment (.20) communicate with Hacienda and re-send multiple follow up emails/communications (.30) | 0.5 | 225 | 112.5 |
| 11/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Genovese regarding Motion to Compel and requesting meeting (.20) and respond (.10) | 0.3 | 225 | 67.5 |
| 11/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Retiree committee requesting meeting with Hacienda (.20) and respond (.10) | 0.3 | 225 | 67.5 |
| 11/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review LSE fee statement received for October and schedule for payment (.20) | 0.2 | 225 | 45 |
| 11/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from McKinsey for detail of payment received from Hacienda (.20) respond to McKinsey (.10) and communicate with Hacienda (.10) | 0.4 | 225 | 90 |
| 11/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Citi regarding recent payment received for COFINA holdback (.20) respond and communicate with Hacienda for detail of the payment (.20) | 0.4 | 225 | 90 |
| 11/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review monthly fee statement received for Citi for Jan through June 2021 and schedule for payment (.30) Review tax declaration received for all six months (.30) | 0.6 | 225 | 135 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from J&B for October (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand for August (.20), Calculate payment draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Marchand for September (.20), Calculate payment draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal no objection received for October (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up once again with Hacienda regarding Genovese payment of 1.5% retention. | 0.2 | 225 | 45 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey payment detail received from Hacienda (.20) and communicate with professional. (.10) | 0.3 | 225 | 67.5 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for EY for June (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for EY for July (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Emails and calls with John Arrastia from Genovese regarding 1.5% retention payment (.30) calls and email with Hacienda to confirm payment (.30) | 0.6 | 225 | 135 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review October fee statement received for Nixon and schedule for payment (.20) | 0.2 | 225 | 45 |
| 11/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EY August fee statement received and schedule for payment (.30) | 0.3 | 225 | 67.5 |
| **Total** | | | | | **66.90** | | **$ 15,052.50** |

**Assumption/ Rejection of Leases/Contracts**

| Date | Code | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2021 | P104-4 | Judith Vargas | A104 Review/analyze | Review of leasers listing | 4 | 135 | 540 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review master list of all lease agreements from 2018 project that incorporates more than 1,300 lease agreements. Filter list per ONM's request, search for and include addresses for each property leased, search and include lessor address for all (5.1) | 5.1 | 225 | 1147.5 |
| 11/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calls with LCM to determine strategy for lease agreement list request. | 0.2 | 225 | 45 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from R. Valentin from Dept of Education - review excel attached with contracts for assumption/ review if the contracts have been registered. Edit table accordingly. | 1.3 | 225 | 292.5 |
| 11/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from R. Valentin from Dept of Justice - review excel attached with contracts for assumption/ review if the contracts have been registered. Edit table accordingly. | 0.8 | 225 | 180 |
| 11/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from R. Valentin from Hacienda- review excel attached with contracts for assumption/ review if the contracts have been registered. Edit table accordingly. | 0.9 | 225 | 202.5 |
| 11/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from R. Valentin Comercio & Exportacion- review excel attached with contracts for assumption/ review if the contracts have been registered. Edit table accordingly. | 0.4 | 225 | 90 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continue revision of master list of all lease agreements from 2018 project that incorporates more than 1,300 lease agreements. Review more instructions received per OMM's request - search and include lessor address for all, filter all agencies that are not CW and ERS (review and research which apply). (4.8) | 5.3 | 225 | 1192.5 |
| 11/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calls with LCM and ILM to divide work for master list of lease agreement contracts given urgency of matter. | 0.2 | 225 | 45 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Rocio Valentin regarding Depto del Trabaio Lease Agreements (.10). Review 4 lease agreements and edit table. (.40) | 0.5 | 225 | 112.5 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from R. Valentin from Dept. Rehab & Correccion - review excel attached with contracts for assumption/ review if the contracts have been registered. Edit table accordingly | 0.5 | 225 | 112.5 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from R. Valentin for Salud- 11 contracts. Review and update table. (1.8) | 1.1 | 225 | 247.5 |
| 11/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from R. Valentin from DOFA- review excel attached with contracts for assumption/ review if the contracts have been registered. Edit table accordingly. | 1.4 | 225 | 315 |
| 11/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of changes from OMM to list of contracts and leases to be assumed or rejected pursuant to plan (.3); review list of assumptions and rejections (1); assign tasks to confirm exhibits to confirmation order and assumptions and rejections (.3). | 1.6 | 315 | 504 |
| 11/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review email with edits from Gabriel Olivera from OMM. (.30) work through changes and edits- review each address, compare source accuracy. (4.1) | 4.6 | 225 | 1035 |
| 11/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review final draft of the Assumed Contract List (unexpired) and send to Gabriel Olivera from OMM (.70). Review communication and sign off from AAFAF (.20) | 0.9 | 225 | 202.5 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review communication for extension of lease agreements (.10). Draft PREPA extension letter (.30) and HTA extension letter (.30) send to LCM for approval. | 0.7 | 225 | 157.5 |
| 11/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and edit extension letters for HTA and PREPA per LCM's comments. (.50) send to OMM for approval (.10) | 0.6 | 225 | 135 |
| 11/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review communication from OMM regarding extension letters. (.30) Draft additional letters for Commonwealth and for PBA for extension of deadlines to assume/reject lease agreements. (.90) | 1.2 | 225 | 270 |
| 11/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review addresses requested for certain individuals with lease agreements with Dpt of Family. | 0.9 | 225 | 202.5 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise letters for extending time to assume / reject leases under section 365(d)(4). | 0.3 | 315 | 94.5 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and edit legal opinion on whether ████████████████ (1); analysis of report ████████████████████ (.4); analysis of underlying contract (.2). | 1.6 | 315 | 504 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summons on O. Marrero and conference with J. Tirado re same. | 0.3 | 315 | 63 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and review legal opinion | 0.6 | 315 | 189 |
| 11/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Notice of executory contracts filed (.30) | 0.3 | 315 | 67.5 |
| 11/24/2021 | P104-4 | Luis Marini | A208 Communicate (othe | Analysis and edits c██████████████████████████████ | 0.3 | 315 | 94.5 |
| **Total** | | | | | **35.50** | | **$ 8,041.50** |

**OTHER CONTESTED MATTERS**

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/11/2021 | P104-4 | Ignacio Labarca | A102 Research | Brief research regarding question of ██████████████████████████████████ and reviewed case law for purposes of finalizing draft of objection to motion to compel enforcement with proposed stipulation filed by movant Jose Malvet. | 1.4 | 225 | 315 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Motion for Entry of Order Granting Access to Governor Pierluisi to Hearing On Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al in Title III Case of Commonwealth, served courtesy stamped copy to Hon. Judge Swain and requested service from PrimeClerk. | 0.3 | 225 | 67.5 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Urgent Consented Motion for Extension of Deadlines and proposed order in connection with Tomassini/Ayala Claimant Group's motion for administrative expenses for backpay, wages and salaries, and revising of such draft per comments of Proskauer. | 1.6 | 225 | 360 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Consented Motion for Extension of Deadlines regarding Tomassini/Ayala Claimant Group Motion for Administrative Expenses for post-petition amounts, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Legal analysis and review of motion for administrative expenses by Nilda Agosto-Maldonado Claimant Group | 0.5 | 225 | 112.5 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of urgent omnibus consented motion for extension of deadlines and proposed order in connection with Nilda Agosto Claimant Group's motion for administrative and Perez-Colon and Abrams-Diaz Claimant Group's motion for administrative expenses | 1.7 | 225 | 382.5 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Omnibus Consented Motion for Extension of Administrative Expenses and Perez-Colon / Abrams-Diaz Claimant Group Motion for Administrative Expenses and Perez-Colon / Abrams-Diaz Claimant Group for administrative expenses, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 11/9/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Research and review of case law regarding equitable ████████████████████████████ | 2.1 | 225 | 472.5 |
| 11/11/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made final revisions to draft received from Proskauer of objection to motion to compel compliance with proposed stipulation filed by Mr. Jose Malvet. | 0.3 | 225 | 67.5 |
| 11/15/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of short summary and bullet points in connection with Nilda Agosto-Maldonado Claimant Group's motion for administrative expenses in ██████████████████ | 1.4 | 225 | 315 |
| 11/17/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of ████████████████████████████████████████████████████████████ Motion for Administrative Expenses filed jointly by 1,411 employees of the Department of Transportation and Public Works employees for Juan Perez-Colon and Jeannette Abrams-Diaz Claimant Groups, per additional final legal analysis of motion and exhibits thereto. | 1.5 | 225 | 337.5 |
| 11/18/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized drafting of additional summary and bullet points for client including details of matters to evaluate in connection with Juan Perez-Colon, Nilda Agosto-Maldonado and Jeannette Abrams-Diaz's claimant group's motions for administrative expenses for backpay, wages and salaries owed through Title III Petition Date. | 0.9 | 225 | 202.5 |
| 11/18/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised table of active Department of Transportation and Public Works employees of claimants regarding Abrams-Diaz Claimant Group to circulate with client for evaluation of ████████████████████████ | 0.9 | 225 | 202.5 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Eighth Joint Status Report in connection with endeavors to finalize ████████████████ Consul-Tech Caribe, Inc. regarding its motion for administrative expenses. | 1.1 | 225 | 247.5 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Second Omnibus Consented Urgent Motion for Extension of Deadlines to respond to Motions for Administrative Expenses filed by Nilda Agosto, Juan Perez-Colon and Jeannette Abrams-Diaz Claimant Groups and proposed order. | 1.2 | 225 | 270 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Second Urgent Consented Omnibus Motion for Extension of Deadlines in connection with motions for administrative expenses filed by Nilda Agosto, Juan Perez-Colon and Jeannette Abrams-Diaz Claimant Groups, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Finalized and Filed Eighth Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc. regarding finalization of settlement agreement regarding motion for administrative expenses, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding ████████████████████████████████████ | 0.5 | 260 | 130 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to be filed filed by Appellee US filed in Case No. 21-1283 and order granting the same. | 0.5 | 260 | 130 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email forwarded by R. Valentin of AAFAF ████████████████████████████████████████████████ | 0.1 | 260 | 26 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Additional legal analysis and review of Title III Court Opinion and Order denying DRA Parties' motion for administrative expenses █ | 0.7 | 225 | 157.5 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Read and reviewed communication exchange between client and officers of Department of Correction and Rehabilitation regarding ████████████████████████████████████ | 0.2 | 225 | 45 |
| 11/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding ████████████████████████████████████████████████████████████████████████████ | 1 | 260 | 260 |
| 11/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit draft email to counsel Gonzalez regarding pending administrative motion filed by employees of DCR. | 0.3 | 260 | 78 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Certificates of No Objection filed by Nilda Agosto and Tomassini/Ayala Claimant Groups in connection with motions for administrative expenses for backpay, wages, salaries and attorneys fees. | 0.4 | 225 | 90 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for movants in Tomassini administrative motion matter regarding extension of time (.10); email exchanges with L. Stafford as to the above and to respond to related inquiries (.30); email exchanges with L. Stafford of Proskauer as to the above (.30). | 0.4 | 225 | 90 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Arismendi as counsel for Consul-Tech regarding ████████████████████████████████████ | 0.1 | 260 | 26 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis ████████████████████████████████████████████████████████████████████████ | 0.9 | 260 | 234 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of motion for administrative expenses by Juan Perez-Colon and Jeannette Abrams-Diaz Claimant Groups to provide bullet point summary to DTOP agency employees in furtherance of ██████████████████ | 1 | 225 | 225 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF regarding status of execution of ████████████████████████████ relating to Consul-Tech administrative motion. | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Final legal analysis and review of email communication threads with Department of Correction and Department of Justice and state court case database in furtherance of making final revisions to Proskauer's draft objection to motion to compel compliance with proposed stipulation filed by Mr. Jose Malvet. | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summary in connection with Nilda Agosto administrative payment motion pursuant to discussing with relevant agency. | 0.2 | 260 | 52 |
| 11/15/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Nilda Agosto Claimant Group motion for administrative expenses claimed from ADFAN as instrumentality of the Department of Family ████████████████████████████████████████ | 1.8 | 225 | 405 |
| 11/15/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Jeannette Abrams-Diaz and Perez-Colon Group's motion for administrative expenses to prepare summary bullets for DTOP in furtherance of commencement of process of reconciliation of post-petition amounts, owed, if any, to evaluate possibility of settlement. | 0.6 | 225 | 135 |
| 11/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summary of pending administrative motions, relevant information and post-petition amounts being claimed (.40); email exchanges with F. Gonzalez as counsel to DCR regarding status of reconciliation process (.10). | 0.5 | 260 | 130 |
| 11/18/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional, final legal analysis and review of Motion for Administrative Expenses, and over 200 pages of exhibits, filed jointly for Juan Perez-Colon and Jeannette Abrams-Diaz Claimant Groups, for aggregate amount of 1,411 employees of the Department of Transportation and Public Works, and both individual proof of claims for such groups, in furtherance of preparing concise, short bullet points for internal use of agency to evaluate possibility of amicable resolution of motion. | 2.4 | 225 | 540 |
| 11/18/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding pending administrative payment motions. | 0.2 | 225 | 45 |
| 11/18/2021 | P104-4 | Judith Vargas | A104 Review/analyze | Analysis, review and preparation of chart listing claimants for Jeannette Abrams-Diaz claimant group in furtherance of assisting counsels in delineation of strategy and discussion with DTOP of such strategy ████ | 4 | 135 | 540 |
| 11/19/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer as to follow up regarding DCR motion and pending reconciliation process. | 0.2 | 225 | 45 |
| 11/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding specific information being required by the agencies in connection with execution of Consul-Tech's settlement agreement (.20); Review all discovery associated with other relevant documents in order to forward to R. Valentin of AAFAF following phone conference (.70); email R. Valentin the above-referenced documents (.10); phone conference with R. Valentin regarding invoices relating to Dept. of Recreation and Sports (.10); email exchanges with counsel for Consul-Tech regarding the above (.10). | 1.2 | 260 | 312 |
| 11/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding Consul-Tech matter and information being required by agencies (.20) ████████████████████████████ as required by R. Valentin and send to her (.50); phone conference with J. Tirado of AAFAF as to the above (.20); phone conference with R. Valentin of AAFAF regarding ████████████████ inquiries raised by agencies (.50) legal analysis as to alternatives to address inquiries by DOJ regarding the above, and others (.40); email regarding resolution from Board of Directors approving the above following phone conference with Jane Tirado (.20). | 2.3 | 260 | 598 |
| 11/24/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding ██████████████████████████████████████████ (.10); identify and execute required revisions regarding Consul-Tech matter (.20); identify and send to R. Valentin of AAFAF exhibits to ████████████████████ (.10); for various agencies as requested by the agencies (.40) | 0.9 | 260 | 234 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with Consul-Tech's counsel regarding status report on pending motion and ████████████████████████ (.10); Review and edit status report (.20); communications with R. Valentin of AAFAF as to final signoff (.10). | 0.7 | 260 | 182 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding DCR relating to administrative motion (.20); review and reconciliation as forwarded by R. Valentin (.40); email exchanges with L. Stafford as to AFDAN and DTOP administrative payment motion (.20); review and edit extension motion and proposed order as to the above (.20); email exchanges with L. Stafford as to the above (.10); email exchanges with M. Skrzynski regarding Tomassini administrative matter (.10). | 1.1 | 260 | 286 |
| 11/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Brief legal analysis and review of case record in furtherance of drafting of Eighth Joint Status Report in connection with endeavors to finalize ████████████████ with Consul-Tech Caribe, Inc. regarding its motion for administrative expenses. | 0.2 | 225 | 45 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Brief legal analysis and review of request received from Department of Correction regarding conciliation of amounts internally recognized as owed to Tomassini/Ayala movants in connection with motion for administrative expenses | 0.2 | 225 | 45 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Telephone conference with R. Valentin regarding wage creditors' consent to extension of time filed responses to Nilda Agosto Claimant Group's motion for administrative expenses. | 0.2 | 225 | 45 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Telephone conference with R. Valentin regarding forthcoming request for extension of deadlines associated with Nilda Agosto Claimant Group's motion for administrative expenses and Perez-Colon and Abrams-Diaz Claimant Group's motion for administrative expenses | 0.2 | 225 | 45 |
| 11/22/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with | Read and reviewed communication exchange with client regarding scheduling of telephone conference with Proskauer to discuss status of motions for administrative expenses filed by Tomassini/Ayala Plaintiff Group. | 0.2 | 225 | 45 |
| 11/29/2021 | P104-4 | Carolina Velaz | A106 Communicate (with | Various phone conference with R. Valentin of AAFAF regarding execution of Consul-Tech's ████████████████ (.30); email exchanges with R. Valentin regarding various certifications and invoices required by agencies (.40); draft email response to National Guard regarding inquiries as to agreement (.30) incorporate edits (.10); and email the same to R. Valentin (.10). | 1.2 | 260 | 312 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with external attorney of the Department of Public Works and Transportation regarding withdrawal of Movants' Miguel Bonilla Rivera's motion to compel compliance with stipulation for modification of stay to continue litigation in administrative forum. | 0.3 | 225 | 67.5 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (othe | Read and reviewed email communication exchange with Proskauer regarding erroneous Certificates of No Objection filed by Nilda Agosto, Jeannette Abrams Diaz and Juan Perez Colon Claimant Groups in connection with motions for administrative expenses for backpay, wages, salaries and attorneys fees. | 0.3 | 225 | 67.5 |

| Date | Matter | Timekeeper | Code | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Drafting of proposed summary and status update to circulate with counsel of Tomasini/Ayala Claimant Group to request an extension of time to respond to motion in furtherance of | | 1.6 | 225 | 360 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Drafting of email communication to counsel for Tomasini/Ayala Claimant Group for 30 day extension of time. | | 0.2 | 225 | 45 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer notifying of Tomasini/Ayala's counsel's consent to extension of time to file its responses to Motion for Administrative Expenses. | | 0.6 | 225 | 135 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer group regarding consent to extension of time to file responses to Motion for Administrative Expenses. | | 0.2 | 225 | 45 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Telephone conference with counsel for Tomasini/Ayala Claimant Group discussing withdrawal of Certificates of No Objection and discussing relevant case record docket entries. | | 1.3 | 225 | 292.5 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication from Consul-Tech Caribe's counsel regarding status of | | 0.1 | 225 | 22.5 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Telephone conference with counsel for the Wage Creditor Groups of Nilda Agosto-Maldonado, Juan Perez-Colon, Jeannette Abrams-Diaz and Tomasini-Ayala to discuss status of ... regarding post-petition claims in motions for administrative expenses, and to discuss possibility of obtaining consent for requests for extension of deadlines to file responses thereto. | | 1.1 | 225 | 247.5 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange with Proskauer regarding motion for administrative expenses filed by Proskauer group on behalf of ... | | 0.2 | 225 | 45 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Telephone conference with L. Stafford of Proskauer regarding preferred course of action regarding filing of objections to pre-petition portions for pending motions for administrative expenses filed by Nilda Agosto-Maldonado, Jeannette Abrams-Diaz and Juan Perez-Colon Claimant Groups. | | 0.2 | 225 | 45 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Second telephone conference with Wage Creditors' counsel regarding extensions of time Nilda Agosto, Perez-Colon/Abrams, and Tomasini/Ayala Reply. | | 0.6 | 225 | 135 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding responses in light of Nilda Agosto Claimant Group's motion for administrative expenses and discussing drafting and filing of urgent omnibus consented motion for extension of deadlines in connection therewith. | | 0.6 | 225 | 135 |
| 11/11/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Telephone conference with counsel for Nilda Agosto, Perez-Colon and Janette Abrams-Diaz Claimant Groups regarding extension of deadlines and related matters. | | 0.5 | 225 | 112.5 |
| 11/11/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Drafting of email communication to Department of Justice Made circulating revised draft received from Proskauer of objection to motion to compel compliance with proposed stipulation filed by Mr. Jose Malvet. | | 0.1 | 225 | 22.5 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with in-house counsel for Department of Justice regarding draft of Objection Of The Commonwealth Of Puerto Rico To Motion To Compel Compliance With Proposed Stipulation filed by Movant Jose Malvet. | | 0.3 | 225 | 67.5 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding filing of Objection Of The Commonwealth Of Puerto Rico To Motion To Compel Compliance With Proposed Stipulation filed by Movant Jose Malvet. | | 0.2 | 225 | 45 |
| 11/17/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Drafting of email communication to external counsel for Department of Correction and Rehabilitation following up on ... regarding the Tomasini/Ayala Claimant Group's motion for administrative expenses. | | 0.1 | 225 | 22.5 |
| 11/19/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding status of evaluation of wage creditors' motions for administrative expenses and scheduling telephone conference to discuss matters in connection therewith. | | 0.4 | 225 | 90 |
| 11/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange with Proskauer regarding Read and reviewed email communication exchange with client regarding scheduling of telephone conference to discuss status of motions for administrative expenses filed by Tomasini/Ayala Plaintiff Group. | | 0.2 | 225 | 45 |
| 11/24/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Telephone conference with Proskauer and client regarding status of endeavors to reconcile matters in connection with Tomasini/Ayala, Nilda Agosto, Jeanette Abrams-Diaz and Perez-Colon Claimant Groups. | | 0.6 | 225 | 135 |
| 11/28/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding endeavors to acquire consent from Nilda Agosto, Perez-Colon and Jeanette Abrams-Diaz Claimant Group's counsel for an extension of the deadlines to file responses to motions for administrative expenses. | | 0.3 | 225 | 67.5 |
| 11/28/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange with Proskauer regarding forthcoming filing of additional status report with Consul-Tech's counsels in connection with settlement agreement for administrative expenses. | | 0.2 | 225 | 45 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Telephone conference with counsel for Wage Creditor Claimant Groups regarding pending deadlines and discussing possibility of consensual request for an extension of time to respond to Nilda Agosto, Jeanette Abrams-Diaz and Perez-Colon Claimant Groups for administrative expenses and discussing status of endeavors to attempt to reach a consensual resolution thereof. | | 1.2 | 225 | 315 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding proposed draft of Eighth Status Report to be filed with Consul-Tech's counsel in connection with settlement agreement regarding motion for administrative expenses. | | 0.4 | 225 | 90 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Consul-Tech's counsel regarding and drafting of Eighth Status Report to be filed with Court, and circulating proposed draft of such report. | | 0.4 | 225 | 90 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange regarding consent of counsel for Nilda Agosto, Juan Perez-Colon and Jeannette Abrams-Diaz Claimant Groups to file responses to motion for administrative expenses and circulating proposed draft and proposed order of second omnibus motion for extension of deadlines in connection therewith. | | 0.3 | 225 | 67.5 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A107 Communicate (oth | Email communication exchange with Proskauer regarding in connection with Tomasini/Ayala's motion for administrative expenses for portion regarding post-petition amounts claimed. | | 0.2 | 225 | 45 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A108 Communicate (oth | Telephone conference with officer of the Department of Correction regarding in connection with Tomasini/Ayala Claimant Group's motion for administrative expenses. | | 0.5 | 225 | 112.5 |
| **Total** | | | | | | **55.60** | | **$ 12,615.00** |

**PLAN AND DISCLOSURE STATEMENT**

| Date | Matter | Timekeeper | Code | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/8/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Participate in first day of confirmation trial. | | 6.2 | 315 | 1953 |
| 11/9/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Participate in confirmation trial. | | 3.2 | 315 | 1008 |
| 11/9/2021 | P104-4 | Ignacio Labarca | A101 Plan and prepare | Conference with AAFAF and OMM on resolution of executory contracts. | | 0.3 | 315 | 94.5 |
| 11/10/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Participate in confirmation trial. | | 4.7 | 315 | 1480.5 |
| 11/10/2021 | P104-4 | Ignacio Labarca | A101 Plan and prepare | Analysis and review of declarations and exhibits to be submitted into evidence during trial today. | | 1.2 | 315 | 378 |
| 11/12/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Participate in trial on confirmation of plan of adjustment. | | 4.3 | 315 | 1354.5 |
| 11/15/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Participate in trial on confirmation of plan of adjustment. | | 6.1 | 315 | 1921.5 |
| 11/17/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Participate in trial on confirmation of plan of adjustment. | | 4.5 | 315 | 1417.5 |
| 11/22/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Participate in trial on plan of adjustment. | | 7.1 | 315 | 2236.5 |
| 11/23/2021 | P104-4 | Luis Marini | A101 Plan and prepare | Participate in trial on confirmation of plan of adjustment. | | 1 | 315 | 315 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of Urgent Motion for Entry of Order Granting Access to Governor Pierluisi to Hearing on Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. to be filed in Title III Case of the Commonwealth of Puerto Rico, and proposed order in connection therewith. | | 1.7 | 225 | 382.5 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Government's Informative Motion Regarding Modifications To Pension Reserve Trust Funding Mechanism, served courtesy copy to Hon. Judge Swain and requested service from Primeclerk. | | 0.3 | 225 | 67.5 |
| 11/15/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revising and updating of table of government contracts in furtherance of forthcoming finalization of schedule to attach to confirmation order on Plan of Adjustment. | | 2.8 | 225 | 630 |
| 11/16/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued comparison of table of unexpired leases where Government is a lessee and for which lessors gave consent for extension of timeframe to either reject or assume to include missing information to master list of unexpired leases to be attached to confirmation order for Plan of Adjustment. | | 2.3 | 225 | 517.5 |
| 11/16/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized revising and updating table listing unexpired leases to be included in Schedule of Unexpired Leases to be attached to confirmation order for Plan of Adjustment, and additional legal analysis and review of database of office of comptroller. | | 2.4 | 225 | 540 |
| 11/16/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized revising and updating table listing unexpired leases to be included in Schedule of Unexpired Leases to be attached to confirmation order for Plan of Adjustment, including missing postal addresses for certain lessors and physical addresses, where applicable, of leased real estate properties. | | 1.8 | 225 | 405 |
| 11/17/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Continued including additional addresses to draft of schedule of unexpired leases to attach to order of confirmation for plan of adjustment. | | 2.4 | 225 | 540 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for the Monolines and Proskauer regarding meet and confer as to admissibility of proposed exhibits (.20); review DRA Parties' annotated exhibit list as forwarded by their counsel (.10). | | 0.3 | 260 | 78 |
| 11/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding DRA parties sealed exhibits and review unsealed exhibits sent by the DRA parties pursuant to responding to inquiry. | | 0.2 | 260 | 52 |
| 11/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in hearing on motions in limine and pre trial on confirmation hearing. | | 5.2 | 315 | 1638 |
| 11/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of pre trial reports and motions in limine filed by DRA (1.1) and by FOMB (.9) for today's hearing. | | 2 | 315 | 630 |
| 11/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in meeting in NY with OMM, Ankura, PMA, Nixon, and AAFAF. | | 4 | 315 | 1260 |
| 11/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Oludan of Proskauer regarding POA supporting parties regarding opening argument time allocations and email exchanges with all POA supporting parties regarding the above (.40); email exchanges with M. Volin regarding joint informative motion regarding the above and review of the same (.20). | | 0.6 | 260 | 156 |
| 11/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Meeting with AAFAF, OMM, Ankura, and all other professionals in NY. | | 7 | 315 | 2205 |
| 11/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from all supporting and objecting parties regarding opening statements on confirmation trial (.5); analysis and provide comments to AAFAF's draft opening statement (.4); emails to and from OMM re same (.2). | | 1.1 | 315 | 346.5 |
| 11/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review email from UCC as to join informative motion regarding opening arguments. | | 0.1 | 260 | 26 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of case record and docket report in furtherance of drafting of Urgent Motion for Entry of Order Granting Access to Governor Pierluisi to Hearing on Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth of Puerto Rico, and proposed order in connection therewith. | | 0.4 | 225 | 90 |
| 11/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Meeting with AAFAF, OMM, Ankura, and all other professionals in NY. | | 5.4 | 315 | 1701 |
| 11/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benitez of OMM regarding allowance to confirmation hearing (.10); email exchanges with P. Friedman of OMM as to the above (.10). | | 0.2 | 260 | 52 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of drafts of revised of Limited Objection to confirmation of Amended Plan of Adjustment, Stipulation and confirmation hearing exhibits. | | 0.2 | 225 | 45 |
| 11/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise AAFAF's objection on plan of adjustment and finalize for filing. | | 1 | 315 | 315 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis and review of settlement with DRA parties (.7); analysis and review of amended plan of adjustments, in particular, with section on pensions (1.2). | | 1.9 | 315 | 598.5 |
| 11/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM, Ankura and PMA on comments and revisions to confirmation order. | | 0.4 | 315 | 126 |
| 11/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Peter Hein regarding exhibit list filed by FOMB and response by J. Alonzo of FOMB. | | 0.1 | 260 | 26 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with OMM, Ankura and PMA teams regarding leases and contracts that will be rejected and exceptions to such leases and contracts. | | 0.3 | 260 | 78 |
| 11/8/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with Proskauer regarding finalization of schedule of all non-PBA leases. | | 0.6 | 225 | 135 |
| 11/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. DiConza of OMM regarding phone conference to discuss leases and contracts to be rejected under POA and its exceptions (.10); phone conference with PMA, Ankura and AAFAF as to the above (.90); review statute regarding contracts exempted from being registered in the Comptroller (.10). | | 1.1 | 260 | 286 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Draft email to OMM on contracts that do not need to be registered (.2); emails to and from client on list of government contracts (.3). | | 0.5 | 315 | 157.5 |
| 11/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Draft email to agencies on contract review process (.2); conference with client re same (.2). | | 0.4 | 315 | 126 |
| 11/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Peter Hein regarding requisition that provide for exemption from registering contracts in the Comptroller's office. | | 0.2 | 260 | 52 |
| 11/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review email from G. Olivera of OMM regarding list of leases prepared (.10); email exchanges with M. DiConza of OMM with E & Y, Proskauer and Ankura regarding PBA and Commonwealth leases and email exchanges in anticipation of phone conference (.30). | | 0.4 | 260 | 104 |
| 11/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF and Ankura team regarding Gracia Gracia stipulation, assumption motion and payments (.25); review latest communications with Treasury as to the above (.30); email exchanges with Allende of Treasury regarding payments made under stipulation and status of claims processing (1.20). | | 0.9 | 315 | 283.5 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding proposed stipulation regarding the parties' exhibits and email exchanges regarding edits to the same of all parties to the motion. | | 0.4 | 260 | 104 |
| 11/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer and E&Y on list of government contracts and process for assumption and rejection (.4); analysis of draft proposed continuation motion and resolution process (.6); emails to and from OMM and PMA same (.3). | | 1.3 | 315 | 409.5 |
| 11/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email to OMM on deadline to assume and reject (.2); conference on process for extending same (.4). | | 0.6 | 315 | 189 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Analysis of comptroller's regulations on contracts that do not need to be registered (.4); emails to and from OMM re same (.2); edit language in confirmation order to add such regulations (.3). | | 0.9 | 225 | 202.5 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Emails to and from all government agencies and objectors on proposed exhibits for trial (.4); review and revise multiple comments from parties to stipulation on exhibits (.5). | | 0.9 | 315 | 283.5 |
| 11/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges between parties to proposed stipulations regarding exhibits in connection with confirmation in anticipation of its filing by Proskauer. | | 0.2 | 260 | 52 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Joaquin Trust regarding preparing a schedule of all non-PBA leases. | | 0.1 | 260 | 26 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding requisition that certain leases listed by agencies had been registered before the Comptroller. | | 0.1 | 225 | 22.5 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. DiConza regarding proposed language to address the PBA leases in confirmation order. | | 0.1 | 260 | 26 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM, AAFAF and Ankura regarding revised Order and the summary of plan modifications filed by the FOMB for purposes of discussion. | | 0.4 | 260 | 104 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of draft of Government's informative motion regarding modifications to pension reserve trust funding mechanism received from O'Melveny in furtherance of forthcoming filing. | | 0.4 | 225 | 90 |
| 11/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis and edit list of all contracts to be assumed or rejected through plan of adjustment (1); conference with G. Olivera re same (.2); conference with client on confirmations needed from agencies and data for assumption and rejection (.3); analysis of proposed cure amounts (.5); emails to and from Proskauer re same (.2). | | 2.2 | 315 | 693 |
| 11/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing informative motion on pension reserve plan trust (.3); emails to and from client on same (.2). | | 0.5 | 315 | 157.5 |
| 11/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and edits to list of contracts to be assumed or rejected that are not registered in comptrollers office (.5); conference with AAFAF re same (.3); prepare draft letter to agencies on such contracts and need for info (.3); emails to and from OMM re same (.2). | | 1.3 | 315 | 409.5 |
| 11/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis and review of responses received from agencies on contracts to reject or not. | | 0.5 | 315 | 157.5 |
| 11/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of amended confirmation order (.5); emails to and from OMM on particular changes to confirmation order and impact to client (.3). | | 0.8 | 315 | 252 |
| 11/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PMA's analysis on pension trust in connection with POA. | | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review email from L. Oludan of Proskauer regarding compliance with paragraph 8 of the Second Amended Order Regarding Procedures for Hearing on Confirmation of Plan of Adjustment and allocations for closing arguments and email exchanges with P. Friedman of OMM as to the Second Amended Order Regarding... | | 0.5 | 260 | 130 |
| 11/16/2021 | P104-4 | Luis Marini | A104 Review/analyze | Legal analysis, comparison and review of chart regarding contracts for unexpired leases where Government is a lessee with chart of agreements to be assumed by Government upon confirmation of Plan of Adjustment. | | 2.4 | 225 | 540 |
| 11/16/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of list of government agencies in furtherance of updating table of government contracts to prepare schedule of unexpired leases to include to confirmation order for Plan of Adjustment. | | 0.9 | 225 | 202.5 |
| 11/16/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Continued legal analysis and review of database of Office of Comptroller and Puerto Rico Department of State database to include proper agency and government entity names in master list of unexpired leases to be included in Schedule of Unexpired Leases to be attached to confirmation order for Plan of Adjustment. | | 2.5 | 225 | 562.5 |

| Date | Matter | Timekeeper | Task | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/16/2021 | P104-4 | Ignacio Labarca | A304 Review/analyze | | Continued legal analysis and review of database of Office of Comptroller to acquire missing postal addresses for certain lessors and physical addresses of real estate leased properties to include in master list of unexpired leases to be included in Schedule of Unexpired Leases to be attached to confirmation order for Plan of Adjustment. | 1.9 | 225 | 427.5 |
| 11/16/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Analysis of list of eminent domain cases in connection with plan of adjustment issues (.5); emails to and from OMM and AAFAF on eminent domain and civil cases (.2); conference with AAFAF on tasks for plan of adjustment for MPM (.3). | 1 | 315 | 315 |
| 11/16/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Analysis of responses from agencies regarding which contracts they want to assume or reject (1); assign tasks to update exhibits for confirmation order (.3). | 1.3 | 315 | 409.5 |
| 11/16/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Edit and revise new version of list of contracts to be assumed and rejected with info and comments received from AAFAF, agencies, and OMM. | 1 | 315 | 315 |
| 11/17/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Phone conference with G. Olivera of OMM regarding lease analysis (.20); review email from G. Olivera regarding edits to lease excel sheet and revisions to the same (.30); email exchanges as to the above with OMM team (.10). | 0.6 | 260 | 156 |
| 11/17/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Email exchanges with K. Pryor of Ankura regarding POA daily status update meeting and review tracker and status report materials. | 0.4 | 260 | 104 |
| 11/17/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Draft email to DGI team regarding requesting lists of eminent domain cases and all civil litigations and review relevant treatment under POA to include therein | 0.4 | 260 | 104 |
| 11/17/2021 | P104-4 | Ignacio Labarca | A304 Review/analyze | | Additional legal analysis and review of database of Office of Comptroller and Puerto Rico Department of State to find additional missing addresses to include in schedule of unexpired leases to attach to order of confirmation for plan of adjustment. | 1.7 | 225 | 382.5 |
| 11/17/2021 | P104-4 | Ignacio Labarca | A304 Review/analyze | | Legal analysis and review of draft of Brief Of The Puerto Rico Fiscal Agency And Financial Advisory Authority Regarding The Urgent Motion Of The Financial Oversight And Management Board For Puerto Rico For Order Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021 in preparation for forthcoming filing. | 0.2 | 225 | 45 |
| 11/17/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Edit language on proposed confirmation order regarding assumption and rejection issues (.3); analysis of proposed comments to confirmation order from OMM and PMA (.6). | 0.9 | 315 | 283.5 |
| 11/17/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Analysis of POA tracker and status report. | 0.2 | 315 | 63 |
| 11/17/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Analysis and review for filing of AAFAF's Act 53 brief. | 0.8 | 315 | 252 |
| 11/18/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Email exchanges with L. Osaben of Proskauer and all other participants on revised allocation for closing arguments and review revised motion (.30); email exchanges with P. Friedman of OMM regarding revised motion (.10). | 0.4 | 260 | 104 |
| 11/18/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Review inquiries posed by DOJ and the office of the attorney general regarding treatment of cases under POA. | 0.3 | 315 | 94.5 |
| 11/18/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Emails to and from all plan proponents and objectors on closing arguments. | 0.3 | 315 | 94.5 |
| 11/18/2021 | P104-4 | Luis Marini | A304 Review/analyze | | Analysis of contracting process and RFP issues relating to Tere Suarez LLC (.8); emails to and from client (.2). | 1 | 315 | 315 |
| 11/19/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Review updated POA tracker and status report as forwarded by Ankura. | 0.2 | 260 | 52 |
| 11/20/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Email exchanges with M. Kremer of OMM regarding AAFAF's objection to the inclusion of Acts 80, 81 and 82 on Exhibit C to the Revised Proposed Order and Judgment confirming modified eight amended Title III Joint plan of Adjustment and review of the same (.60); review AAFAF's Statement regarding the response of the FOMB to the Informative Motion Regarding Modifications to Pension Reserve Trust Funding Mechanism (.20); review final and revised version of both documents (.30); review exhibits to the objection (.20); email exchanges with M. Kremer of OMM regarding filing of the above (.20). | 1.5 | 260 | 390 |
| 11/23/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Review email K. Pryor of Ankura regarding POA Tracker and Status Report documents in anticipation for phone conference (.20); phone conference regarding the above with Ankura, Nixon, OMM, AAFAF and PMA (1.00); review information on AFSCME information with Ankura and OMM (.10). | 1.3 | 260 | 338 |
| 11/29/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Review and edit letter for Commonwealth and PBA to expand the deadline to assume and reject leases (.30); review relevant dockets on latest extensions pursuant to incorporating information to letters (.50); email exchanges with OMM and AAFAF as to the above (.20). | 1 | 260 | 260 |
| 11/29/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Meeting with Nixon, Ankura, OMM, PMA and AAFAF regarding POA tracker daily updates. | 0.5 | 260 | 130 |
| 11/30/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Review email from A. Samborsky regarding his Objections to Findings of Fact and Conclusions of Law Proposed by FOMB | 0.1 | 260 | 26 |
| 11/30/2021 | P104-4 | Carolina Velaz | A304 Review/analyze | | Email exchanges with M. DiCerisi of OMM and Ankura regarding postponing POA tracker daily update meeting. | 0.1 | 260 | 26 |
| 11/15/2021 | P104-4 | Luis Marini | A306 Communicate (wit | | Conference with AAFAF, Ankura and OMM to discuss language for rejection of contracts and issues relating therein. | 0.5 | 315 | 157.5 |
| 11/15/2021 | P104-4 | Luis Marini | A306 Communicate (wit | | Daily meeting with AAFAF, OMM, Ankura and other professionals to discuss plan of adjustment, tasks, and next steps. | 0.6 | 315 | 189 |
| 11/16/2021 | P104-4 | Luis Marini | A306 Communicate (wit | | Conference with client on tasks to implement plan of adjustment. | 0.4 | 315 | 126 |
| 11/16/2021 | P104-4 | Luis Marini | A306 Communicate (wit | | Daily meeting with AAFAF, Ankura, OMM and other professionals to discuss tasks and next steps in connection with plan of adjustment. | 0.5 | 315 | 157.5 |
| 11/17/2021 | P104-4 | Ignacio Labarca | A306 Communicate (wit | | Read and reviewed email communication exchange with client regarding sign off of schedule of unexpired leases to attach to order of confirmation for plan of adjustment. | 0.2 | 225 | 45 |
| 11/18/2021 | P104-4 | Luis Marini | A306 Communicate (wit | | Daily plan of adjustment meeting between AAFAF, OMM, Ankura, PMA and other professionals. | 0.5 | 315 | 157.5 |
| 11/1/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communication exchange with O'Melveny regarding sealed exhibits filed by Monolines in connection with objection to confirmation of Seventh Amended Plan of Adjustment. | 0.2 | 225 | 45 |
| 11/2/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed follow-up email communication exchange with O'Melveny regarding sealed exhibits filed by Monolines in connection with objection to confirmation of Seventh Amended Plan of Adjustment. | 0.2 | 225 | 45 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communications between O'Melveny and Title III Court Clerk regarding drafting of Urgent Motion for Entry of Order Granting Access to Governor Pierluisi to Hearing on Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. to be filed in Title III Case of the Commonwealth of Puerto Rico | 0.2 | 225 | 45 |
| 11/4/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Email communication exchange with O'Melveny circulating draft of Urgent Motion for Entry of Order Granting Access to Governor Pierluisi to Hearing on Confirmation Of Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. | 0.4 | 225 | 90 |
| 11/5/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communication exchange with O'Melveny regarding filing of Government's notice of withdrawal of objection to confirmation of Amended Adjustment Plan and Oversight Board and exhibits. | 0.2 | 225 | 45 |
| 11/9/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communication exchange with O'Melveny regarding filing of Notices of Withdrawal of Limited Objection to Confirmation of Oversight Board's Plan of Adjustment and Stipulation and Exhibits in connection therewith. | 0.3 | 225 | 67.5 |
| 11/12/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communication exchange with O'Melveny regarding filing of Government's Informative Motion Regarding Modifications To Pension Reserve Trust Funding Mechanism | 0.4 | 225 | 90 |
| 11/15/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communication exchange with O'Melveny regarding updating and revising of table to include a schedule of unexpired leases to be attached to order of confirmation | 0.2 | 225 | 45 |
| 11/17/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communication exchange with O'Melveny regarding finalization of revised copy of schedule of unexpired leases to attach to confirmation order of Plan of Adjustment | 0.3 | 225 | 67.5 |
| 11/17/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communication exchange with O'Melveny regarding forthcoming filing of Brief Of The Puerto Rico Fiscal Agency And Financial Advisory Authority Regarding The Urgent Motion Of The Financial Oversight And Management Board For Puerto Rico For Order Approving Form Of Notice Of Rulings The Oversight Board Requests At Confirmation Hearing Regarding Act 53-2021. | 0.2 | 225 | 45 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A307 Communicate (oth | | Read and reviewed email communication exchange with O'Melveny regarding filing of Objection To The Inclusion Of Acts 80, 81 And 82 On Exhibit C To The Revised Proposed Order And Judgment Confirming Modified Eighth Amended Title III Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al. and response Regarding The Response Of The Oversight Board To The Informative Motion Regarding Modifications To Pension Reserve Trust Funding Mechanism | 0.4 | 225 | 90 |
| 11/11/2021 | P104-4 | Luis Marini | A308 Communicate (oth | | Conference with Proskauer, E&Y and OMM to discuss Commonwealth and PBA leases and their treatment under the plan (1); conference with AAFAF, Ankura, OMM and other professionals to discuss daily plan of adjustment updates and next steps (.7). | 1.7 | 315 | 535.5 |
| 11/12/2021 | P104-4 | Luis Marini | A308 Communicate (oth | | Conference with AAFAF, Ankura, OMM, and other professionals to discuss daily update, strategy, and next steps in connection with plan of adjustment. | 0.8 | 315 | 252 |
| 11/22/2021 | P104-4 | Luis Marini | A308 Communicate (oth | | Conference with Ankura, OMM, AAFAF and other professionals on plan of adjustment tasks and activities. | 1.2 | 315 | 378 |
| 11/23/2021 | P104-4 | Luis Marini | A308 Communicate (oth | | Conference with Ankura, OMM, AAFAF and other professionals on plan of adjustment tasks and activities. | 1.4 | 315 | 441 |
| 11/23/2021 | P104-4 | Luis Marini | A308 Communicate (oth | | Conference with J. Tirado | 0.2 | 315 | 63 |
| 11/30/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | | Attendance to 2nd day of confirmation hearing. | 3.5 | 260 | 910 |
| 11/10/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | | Attendance to third day of confirmation hearing. | 4.6 | 260 | 1196 |
| Total | | | | | | 140.30 | | $ 40,485.00 |

**GENERAL BANKRUPTCY ADVICE/ OPINIONS**

| Date | Matter | Timekeeper | Task | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/22/2021 | P104-4 | Ignacio Labarca | A102 Research | | Research and review of case law regarding | 1.9 | 225 | 427.5 |
| 11/22/2021 | P104-4 | Ignacio Labarca | A102 Research | | Preliminary research and review of case law | 0.8 | 225 | 180 |
| 11/23/2021 | P104-4 | Ignacio Labarca | A102 Research | | Research and review of case law and citations regarding | 2.4 | 225 | 540 |
| 11/24/2021 | P104-4 | Ignacio Labarca | A102 Research | | Preliminary legal research of case law regarding Municipalities' legal capacity to sue and be sued, and requirement to have prior identification of funds from which contractual obligations will be satisfied in furtherance of forthcoming drafting of legal opinion regarding | 1.9 | 225 | 427.5 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A102 Research | | Additional legal research and review of case law regarding prior identification and allocation of funds to satisfy obligations under municipal contracts in furtherance of continuing drafting of legal opinion regarding validity of | 0.9 | 225 | 202.5 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A102 Research | | Final research and review of case law regarding applicability and interpretation of Act 66-2014 to final judgments against Government instrumentalities, and applicability of such legislation to municipalities in furtherance of continuing drafting of legal opinion regarding validity of | 1.1 | 225 | 247.5 |
| 11/11/2021 | P104-4 | Judith Vargas | A103 Draft/revise | | Translating of Article 11 for Contract and Leases | 3 | 135 | 405 |
| 11/11/2021 | P104-4 | Judith Vargas | A103 Draft/revise | | Translating of Article 11 for Contract and Leases | 1 | 135 | 135 |
| 11/24/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | | Preliminary drafting of legal opinion regarding feasibility of | 2.4 | 225 | 540 |
| 11/29/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | | Preliminary drafting of legal opinion regarding feasibility of | 2.4 | 225 | 540 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | | Preliminary drafting of legal opinion regarding feasibility of | 1.7 | 225 | 382.5 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | | Revised draft of legal opinion as to feasibility of executing per request of client and additional review of Executive Order 2021-029 | 1.8 | 225 | 405 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | | Continued and finalized legal research of case law regarding Municipalities' | 2.1 | 225 | 472.5 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | | Continued and finalized drafting of legal opinion regarding | 1.8 | 225 | 405 |
| 11/19/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Preliminary legal analysis and review of municipal contracts | 2.3 | 225 | 517.5 |
| 11/19/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Preliminary legal analysis and review of standard of review for | 0.5 | 225 | 112.5 |
| 11/22/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Preliminary legal research and review of standard of review for | 1.8 | 225 | 405 |
| 11/22/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Preliminary legal analysis and review of Act 107 of August 2020, better known as Puerto Rico Municipal Code, in furtherance of forthcoming drafting of legal opinion | 1.8 | 225 | 180 |
| 11/23/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Legal analysis and review of documents received by client in furtherance of drafting of legal opinion of feasibility of specifically, memorandum of AAFAF to its board of directors, and | 1.7 | 225 | 382.5 |
| 11/24/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Final legal analysis and review of documents received from client in furtherance of drafting of legal opinion regarding | 1 | 225 | 225 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Additional legal analysis and review of case law regarding the feasibility of Municipalities of Jayuya, San Sebastian and Arecibo with Government Development Bank in furtherance of continuing drafting of legal opinion regarding | 0.8 | 225 | 180 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Legal analysis and review of Act 109 of 2017 creating the DRA in furtherance of continuing drafting of legal opinion regarding validity of | 0.4 | 225 | 90 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Legal analysis and review of notification issued by AAFAF in connection with need to retain professional services marketing firm pursuant to Executive Order 2021-029 in furtherance of revising draft of legal opinion as to feasibility of | 0.3 | 225 | 67.5 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | | Additional legal analysis and review of Executive Order 2021-029 in furtherance of revising draft of legal opinion as to feasibility of | 0.3 | 225 | 67.5 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A306 Communicate (wit | | Telephone conference with R. Valentin discussing communications with Department of Correction employees regarding status of conciliation of post-petition amounts claimed by Tomassini/Ayala Claimant Group in furtherance of | 0.3 | 225 | 67.5 |
| 11/30/2021 | P104-4 | Ignacio Labarca | A306 Communicate (wit | | Email communication exchange with client regarding revisions to legal opinion as to feasibility of | 0.2 | 225 | 45 |
| Total | | | | | | 38.00 | | $ 8,010.00 |

**PREPA**

| Date | Matter | Timekeeper | Task | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Review email from J. Richman of Proskauer regarding reply brief and the statement of uncontested facts reply to be filed in adv. proc. 17-229. | 0.2 | 260 | 52 |
| 11/3/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Review Urgent Consensual Motion for Thirteenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim | 0.2 | 260 | 52 |
| 11/3/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Review DECISION AND ORDER GRANTING CONSENSUAL MOTION FOR THIRTEENTH EXTENSION OF DEADLINES REGARDING 2281 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 260 | 26 |
| 11/9/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Review MOTION to inform Evidence of Transfer of Claim filed by Golden Tree Asset Management LP | 0.1 | 260 | 26 |
| 11/11/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Email exchanges with A. Pavel of OMM regarding URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO AMEND SCHEDULING ORDER to be filed in adv. proc. 17-229 and review of the same and provide comments and email exchange with J. Richman of Proskauer as to the above and applicable case management | 0.4 | 260 | 104 |
| 11/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Review TWELFTH INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) FOR THE PERIOD FEBRUARY 1, 2021 THROUGH MAY 31, 2021 and review Eighth Interim Application of Cleary C. Gardena Fernandez, Esq., Local Conflicts Counsel to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Thirteenth Interim Fee Period From June 1, 2021 through September 30, 2021 | 0.3 | 260 | 78 |
| 11/16/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Review Tenth Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of the Federals Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 | 0.2 | 260 | 52 |
| 11/17/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Review email from M. Pocha of OMM regarding RESPONSE TO MOTION OF BONDHOLDER DEFENDANTS' AND PREPA BOND TRUSTEE'S (I) JOINT RESPONSE TO PROTECTIVE MOTION OF CORTLAND CAPITAL MARKET SERVICES LLC, AS ADMINISTRATIVE AGENT, TO BE HEARD AS AMICUS CURIAE IN CONNECTION WITH MOTION TO DISMISS SECOND AMENDED COMPLAINT and review of the same and of the PREPA bondholder's cross motion. | 0.2 | 260 | 52 |
| 11/18/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | | Email exchanges with M. Pocha of OMM regarding response to PREPA bondholders' cross motion. | 0.2 | 260 | 52 |

| Date | ID | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Application of Brown Rudnick LLP, Claims Counsel to The Financial Oversight and Management Board, Acting Through Its Special Claims Committee, for Professional Compensation for the Thirteenth Interim Fee Period from June 1, 2021 Through September 30, 2021 | 0.3 | 260 | 78 |
| 11/22/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. DiCorcia of OMM regarding extension of deadline to assume and reject leases for HTA and PREPA | 0.2 | 260 | 52 |
| 11/23/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review letters for PREPA for extension of time to assume or reject leases and email exchanges with OMM as to the above. | 0.3 | 260 | 78 |
| **Total** | | | | | **2.80** | | **$ 728.00** |

**PREPA Adv. Proceeding**

| Date | ID | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/24/2021 | P104-5 | Luis Marini | A104 Review/analyze | Edit and revise letters for extending time to assume / reject leases under section 365(d)(4). | 0.3 | 315 | 94.5 |
| 11/18/2021 | P104-5 | Luis Marini | A104 Review/analyze | Edit and revise AAFAF's response to PREPA bondholders' cross motion regarding the fuel line lender's request to be heard as amicus in the UTIER Luma adversary proceeding. | 0.3 | 315 | 94.5 |
| 11/23/2021 | P104-5 | Luis Marini | A108 Communicate (otl) | Analysis and edits of first draft of letters to extend deadline to assume or reject all of the debtor's leases. | 0.3 | 315 | 94.5 |
| **Total** | | | | | **0.90** | | **$ 283.50** |

**KF AVIATION**

| Date | ID | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/24/2021 | P104-26 | Mauricio O. Muniz | A104 Review/analyze | Review motion filed by Department of Justice. | 0.2 | 315 | 63 |
| 11/29/2021 | P104-26 | Mauricio O. Muniz | A104 Review/analyze | Review court order issued today. | 0.2 | 315 | 63 |
| **Total** | | | | | **0.40** | | **$ 126.00** |

**UBS Trust Company**

| Date | ID | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2021 | P104-30 | Mauricio O. Muniz | A103 Draft/revise | Prepare correspondence to Eric Perez Ochoa, counsel for UBS Trust, regarding the negotiations between the parties. | 0.3 | 315 | 94.5 |
| 11/29/2021 | P104-30 | Mauricio O. Muniz | A103 Draft/revise | Prepare draft response to the settlement demand made by UBS. Exchange communications with TDF's team regarding same. | 0.4 | 315 | 126 |
| 11/8/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Further analysis and review of the complaint, and relevant documents (term sheet, etc.) sent by client for background purposes. | 1 | 315 | 315 |
| 11/15/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Conference call with Raul Angleres, Angel Perez, Alfredo Guerra and Juan C Battle regarding background of issues and negotiations; Further analysis of the complaint filed in case, and documents we have as of this date. | 2 | 315 | 630 |
| 11/18/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence received from Eric Perez Ochoa, counsel for UBS Trust. Further analysis review of complaint allegations against TDF (.8); commence legal research of claims to determine next steps in litigation, including issues of indispensable parties not included in complaint allegations (1). | 1.8 | 315 | 567 |
| 11/23/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence received from Eric Perez Ochoa, counsel for UBS Trust. Emails to and from Raul Anglero, Angel Perez, Juan Carlos Battle regarding same. | 0.5 | 315 | 157.5 |
| 11/29/2021 | P104-30 | Luis Marini | A104 Review/analyze | Analysis and review of emails to and from E. Perez Ochoa and client on complaint and | 0.3 | 315 | 94.5 |
| 11/30/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Prepare draft response to Eric Perez Ochoa and circulate to TDF/AAFAF team. | 0.3 | 315 | 94.5 |
| 11/30/2021 | P104-30 | Delbrey, Claudia | A105 Communicate (in) | Email communications regarding answer to complaint and motion to dismiss. | 0.2 | 205 | 41 |
| | P104-30 | Mauricio O. Muniz | A106 Communicate (otl) | Further analysis and review of complaint and Letter of Credit and Reimbursement Agreement in light additional documents received today from Angel Perez regarding the loan relationship. Conference call with Raul Anglero, Angel Perez and Alfredo Guerra related to the ongoing communications with UBS on term sheet. Review | 2.4 | 315 | 756 |
| 11/9/2021 | P104-30 | Mauricio O. Muniz | A106 Communicate (otl) | Exchange communications with Eric Perez Ochoa. Further review of the case documents and communications between the parties as part of discussions with opposing counsel. | 0.6 | 315 | 189 |
| 11/10/2021 | P104-30 | Mauricio O. Muniz | A108 Communicate (otl) | Exchange various communications with Eric Perez Ochoa. | 0.2 | 315 | 63 |
| 11/15/2021 | P104-30 | Mauricio O. Muniz | A108 Communicate (otl) | Conference call with Eric Perez Ochoa, counsel for UBS Trust, on background issues, complaint and negotiations. | 0.4 | 315 | 126 |
| 11/15/2021 | P104-30 | Mauricio O. Muniz | A108 Communicate (otl) | Exchange communications with Raul Anglero and Angel Perez regarding today's call with Eric Perez Ochoa. | 0.3 | 315 | 94.5 |
| **Total** | | | | | **10.70** | | **$ 3,348.50** |

**Haddock Acevedo v UPR et al.**

| Date | ID | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/11/2021 | P104-31 | Mauricio O. Muniz | A103 Draft/revise | Initial review of initial appearance to be filed in case, as prepared by V. Blay. | 0.2 | 315 | 63 |
| 11/8/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Further analysis and review of the complaint allegations, as well as the causes of action against Omar Marrero/AAFAF. | 0.7 | 315 | 220.5 |
| 11/9/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review issues related to the 1983 claim against Marrero, as stated in complaint of political expression and right of association. Further legal research on 1983 claims under First and Fourteenth Amendments. Discuss with V. Blay. | 1.7 | 315 | 535.5 |
| 11/9/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Research and analyze | 4.1 | 225 | 922.5 |
| 11/9/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review in detail causes of action related | 0.9 | 225 | 202.5 |
| 11/10/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Further analysis and review of issues related | 1.2 | 315 | 378 |
| 11/15/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Draft EOT for Haddock case and send to MOM for approval. | 0.4 | 225 | 90 |
| 11/15/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review response from AAFAF for EOT to be filed in UPR Case. (.10) Finalize and file EOT. (.3) | 0.4 | 225 | 90 |
| 11/16/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review various court orders entered today, as well as motion filed by plaintiff on service of summons, and request for extension by co-defendant Walter Alomar. | 0.4 | 315 | 126 |
| 11/16/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review informative motion filed by Plaintiffs. | 0.1 | 225 | 22.5 |
| 11/17/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review EOT filed by Walter Alomar. | 0.1 | 225 | 22.5 |
| 11/17/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review various orders granting EOTs. | 0.3 | 225 | 67.5 |
| 11/18/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Further analysis of the complaint allegations, review of contract and related documents (1.4); research case law on issues of claims under Section 1983, as well as the PR state law claims (1.8). | 3.2 | 315 | 1008 |
| 11/19/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Further review of allegations and legal claims | 1.4 | 315 | 441 |
| 11/22/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Call with MOM to discuss strategy, research and analysis of 1983 cause of action. | 0.5 | 225 | 112.5 |
| 11/29/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review motion for additional extension filed by defendant Walter Alomar. | 0.2 | 315 | 63 |
| 11/30/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review caselaw for Padilla-Garcia v Guillermo Rodgz, Rosaura Bldg, Welch v. Ciampa, Correo-Reyes, and Molinelly-Freytes v UPR. | 3.3 | 225 | 742.5 |
| 11/30/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Research on whether | 2.8 | 225 | 630 |
| 11/30/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Research on | 3.1 | 225 | 697.5 |
| **Total** | | | | | **25.00** | | **$ 6,435.00** |

**Autoridad para el Financiamiento de la Vivienda**

| Date | ID | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2021 | P104-32 | Capacete Cabassa, Adriana | A002 Research | Legal research regarding the | 0.8 | 250 | 200 |
| 11/17/2021 | P104-32 | Capacete Cabassa, Adriana | A002 Research | Further research related to the Review Title VI documents in connection with the Modifying Qualification. | 0.6 | 250 | 150 |
| 11/5/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Finalize draft of Memorandum regarding | 0.2 | 250 | 50 |
| 11/16/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Draft memorandum related to the legal authority of | 1.2 | 250 | 300 |
| 11/17/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Further work on memorandum related to | 2.4 | 250 | 600 |
| 11/22/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit draft of memorandum. | 2.9 | 250 | 725 |
| 11/23/2021 | P104-32 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit draft of memorandum. | 0.3 | 250 | 75 |
| 11/23/2021 | P104-32 | Capacete Cabassa, Adriana | A104 Review/analyze | Review email prepared by J. Battle in connection with the setoff of deposits and loans carried out by GDB pursuant to the Modifying Qualification and Act 109. | 0.3 | 250 | 75 |
| 11/23/2021 | P104-32 | Capacete Cabassa, Adriana | A106 Communicate (otl) | Email memorandum regarding | 0.1 | 250 | 25 |
| **Total** | | | | | **8.80** | | **$ 2,200.00** |

**POLICE RETIREMENT TRUST**

| Date | ID | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2021 | P104-33 | Capacete Cabassa, Adriana | A104 Review/analyze | Review Article 92 of Act AD-2020 whereby the trust for the Retirement System of the Police was created. | 0.4 | 250 | 100 |
| 11/30/2021 | P104-33 | Capacete Cabassa, Adriana | A104 Review/analyze | Review trusts | 1.4 | 250 | 350 |
| 11/30/2021 | P104-33 | Capacete Cabassa, Adriana | A106 Communicate (otl) | Tel. conf. with L. Llompere to discuss the foregoing. | 0.3 | 250 | 75 |
| **Total** | | | | | **2.10** | | **$ 525.00** |

**Centro de Periodismo Investigativo, Inc.**

| Date | ID | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/2/2021 | P104-23 | Leny Caceres | A103 Draft/revise | Drafted the motion for reconsideration of the order that denied the certiorari petition and the motion in aid of jurisdiction filed by AAFAF. | 4.8 | 225 | 1080 |
| 11/2/2021 | P104-23 | Leny Caceres | A103 Draft/revise | Legal research of common law and case law | 2.2 | 225 | 495 |
| 11/3/2021 | P104-23 | Leny Caceres | A104 Review/analyze | Analyze, review and edit draft motion for reconsideration to be filed in the Supreme Court. | 2.2 | 315 | 693 |
| 11/3/2021 | P104-23 | Leny Caceres | A104 Review/analyze | Final review and edits to the motion for reconsideration. | 0.6 | 315 | 189 |
| 11/3/2021 | P104-23 | Leny Caceres | A103 Draft/revise | Analyze and edit draft motion for reconsideration to be filed in the Puerto Rico Supreme Court regarding the order that denied our motion for aid of jurisdiction to address the client's comments and for strategy purposes. | 0.2 | 225 | 45 |
| 11/15/2021 | P104-23 | Leny Caceres | A104 Review/analyze | Analyzed, for strategy purposes, the motion for reconsideration that filed the Government regarding the order that denied the motion for aid of jurisdiction and the certiorari petition. | 0.4 | 225 | 90 |
| 11/17/2021 | P104-23 | Leny Caceres | A104 Review/analyze | Final review and edit of the motion for reconsideration to be filed in the PR Supreme Court. | 1 | 315 | 315 |
| 11/17/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Exchange various communications with Fernando Figueroa, PR Solicitor General, and Omar Andino, of the PR Solicitor General's office, regarding the motion for reconsideration filed by the PR Solicitor General in the PR Supreme Court. Analyze and review motion for reconsideration filed by the PR Solicitor General in the PR Supreme Court. | 0.9 | 315 | 283.5 |
| **Total** | | | | | **12.30** | | **$ 3,190.50** |
| | | | | | **610.90** | | **$ 155,214.50** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|-----------|------|-------|
| HTA NOVEMBER TIME ENTRIES BY MATTER | | | | | | | |
| CASE ADMINISTRATION | | | | | | | |
| 11/1/2021 | P104-1 | Capacete Cabassa, Adriana | A102 Research | Legal research regarding the authorities granted to public corporations through their respective enabling acts. | 0.5 | 260 | 130 |
| 11/2/2021 | P104-1 | Capacete Cabassa, Adriana | A102 Research | Research regarding ████████████ | 1.1 | 260 | 286 |
| 11/2/2021 | P104-1 | Capacete Cabassa, Adriana | A103 Draft/revise | Draft email to M. Acevedo regarding ████████ | 0.7 | 260 | 182 |
| 11/2/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Notice of Voluntary Dismissal as to: Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, National Public Finance Guarantee Corporation, and Peaje Investments LLC | 0.1 | 260 | 26 |
| 11/2/2021 | P104-1 | Luis Marini | A104 Review/analyze | Edit and revise opinion on HTA's enabling act and restructuring options (.6); analysis and review research supporting opinion (.5). | 1.1 | 315 | 346.5 |
| 11/10/2021 | P104-1 | Luis Marini | A104 Review/analyze | Conference with client on options for restructuring of HTA (.3); analysis of memorandum on alternatives (.6). | 0.9 | 315 | 283.5 |
| 11/14/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Fee Application of DiCicco, Gulman & Company LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to The Financial Oversight and Management Board for Puerto Rico, Acting through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Thirteenth Interim Fee Period from June 1, 2021 through September 30, 2021 | 0.2 | 260 | 52 |
| 11/15/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority From June 1, 2021 Through September 30, 2021 | 0.2 | 260 | 52 |
| 11/23/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review letters for HTA for extension of time to assume or reject leases and edit the same pursuant to incorporating relevant information and email exchanges with DMM as to the above. | 0.3 | 260 | 78 |
| 11/24/2021 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of legal memorandum ████████████████ | 1.6 | 315 | 504 |
| 11/29/2021 | P104-1 | Luis Marini | A104 Review/analyze | Conference with M. Acevedo and J. Bavne to discuss HTA ██████████████ | 0.4 | 315 | 126 |
| 11/1/2021 | P104-1 | Capacete Cabassa, Adriana | A105 Communicate (in firm) | Analyze research regarding ████████████████ | 0.2 | 260 | 52 |
| Total | | | | | 7.30 | | $2,118.00 |
| Relief from Stay/Adeq. Prot. Proceedings | | | | | | | |
| 11/26/2021 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel to movants in pending HTA lift stay notices. | 0.1 | 260 | 26 |
| Total | | | | | 0.10 | | $ 26.00 |
| Assumption/Rejection of Leases/Contracts | | | | | | | |
| 11/24/2021 | P104-1 | Luis Marini | A104 Review/analyze | Edit and revise letters for extending time to assume / reject leases under section 365(d)(4). | 0.3 | 315 | 94.5 |
| 11/23/2021 | P104-1 | Luis Marini | A108 Communicate (other external) | Analysis and edits of first draft of ████████████████████ | 0.3 | 315 | 94.5 |
| Total | | | | | 0.60 | | $ 189.00 |
| Total | | | | | 8.00 | | $2,333.00 |

**DBL NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|-----------|------|-------|
| | | | | **CASE ADMINISTRATION** | | | |
| 11/12/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with L Reisnweyer of OMM regarding URS action and litigation contingencies for ERS (.20); email exchanges with counsel for action H. Vicente as to the above (.10). | 0.3 | 260 | 78 |
| 11/12/2021 | P104-2 | Luis Marini | A104 Review/analyze | Emails to and from client and OMM to update cases for financial statement reporting. | 0.3 | 315 | 94.5 |
| 11/16/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board for Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico From June 1, 2021 Through September 30, 2021 and of notice of said motion | 0.2 | 260 | 52 |
| 11/30/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Application of Brown Rudnick LLP, Claims Counsel to The Financial Oversight and Management Board, Acting Through Its Special Claims Committee, for Professional Compensation for the Thirteenth Interim Fee Period From June 1, 2021 Through September 30, 2021 | 0.2 | 260 | 52 |
| | | | | | 1.00 | | $276.50 |

**COFINA NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 11/30/2021 | P104-3 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Osaben of Proskauer regarding motion to adjourn the hearing on COFINA's objection to the IRS's proofs of claim and review of the same. | 0.2 | 260 | 52 |
| **Total** | | | | | **0.20** | | **$   52.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 11/4/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Review OMM COFINA June (.20) and July (.20) fee statements received. | 0.4 | 225 | 90 |
| 11/5/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda OMM COFINA payment- (.20) Review calculation for one year of fee statements (.30), walkthrough with Hacienda as COFINA is 100% payment and not subject to holdback (.30) report back. Resend Hacienda fee statements for a year and summary table (.20). Amend letter sent | 1.3 | 225 | 292.5 |
| 11/5/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Further communication with Hacienda regarding OMM COFINA June/July 2019 as it was not included in the no objection. (.30) | 0.3 | 225 | 67.5 |
| 11/16/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Review OMM COFINA fee statement received for August (.20) | 0.2 | 225 | 45 |
| 11/22/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Call with Hacienda to have a walkthrough regarding Citi payments and pending COFINA holdback. (.50) Re-send payment letter from 2020 per their request and include new requirement of signature. (.40) | 0.9 | 225 | 202.5 |
| 11/22/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Review all communication between Hacienda and Citi regarding COFINA payments per John Gavin's request. (.4) | 0.4 | 225 | 90 |
| 11/22/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Review email request from John Gavin regarding COFINA holdback. | 0.2 | 225 | 45 |
| 11/23/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Review further communication from John Gavin regarding Citi's COFINA payment. (.20) Follow up with Hacienda to ensure payment was processed- calls and email. (.20) | 0.4 | 225 | 90 |
| 11/30/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Review detail of COFINA payment for Citi received from Hacienda (.20) communicate with Citi (.10) | 0.3 | 225 | 67.5 |
| **Total** | | | | | **4.40** | | **$   990.00** |
| | | | | | **4.60** | | **$1,042.00** |

**COMMONWEALTH DECEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 12/21/2021 | P104-4 | Frank Rosado | A101 Plan and prepare for | Discussing new assignment regarding | 0.5 | 205 | 102.5 |
| 12/27/2021 | P104-4 | Frank Rosado | A101 Plan and prepare for | Discussing [ ] issue with CVR and outlining issues to be addressed in the requested memo. | 0.4 | 205 | 82 |
| 12/10/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of informative motion regarding attendance to December 15-16, 2021 omnibus hearing and party appearance cover sheet. | 1.9 | 225 | 427.5 |
| 12/10/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Informative Motion Regarding Attendance at December 15-16, 2021, Omnibus Hearing, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of December Status Report for Omnibus December 15-16, 2021 hearing. | 2.7 | 225 | 607.5 |
| 12/14/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of AAFAF's Omnibus December 15-16, 2021 Status Report, compiling comments and edits made by O'Melveny and Ankura, and to include latest statistics from Department of Health as of December 14, 2021. | 0.7 | 225 | 157.5 |
| 12/14/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Omnibus December 15-16, 2021 Status Report, sent stamped courtesy copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 225 | 45 |
| 12/20/2021 | P104-4 | Frank Rosado | A103 Draft/revise | Editing and reviewing excel sheet with responses received from lessors regarding the extension of deadline to reject contracts. | 0.3 | 205 | 61.5 |
| 12/23/2021 | P104-4 | Delbrey,Claudia | A103 Draft/revise | Updating [ ] | 0.6 | 205 | 123 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 11/22/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Objection to (Proposed) Findings of Fact and Conclusions of Law filed by Service Employees International Union, United Auto Workers International Union | 0.1 | 260 | 26 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Motion to allow Michael A. Friedman to appear pro hac vice on behalf of Official Committee of Unsecured Creditors and review Statement Regarding Proposed Confirmation Order filed by Service Employees International Union, United Auto Workers International Union | 0.1 | 260 | 26 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MAPFRE's Objection to Oversight Board's Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment and review MAPFRE's Objection to Oversight Board's Proposed Findings of Fact and Conclusions of Law In Connection with Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment | 0.3 | 260 | 78 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by American Century Investment Management, Inc. and review NOTICE OF APPEAL as to [18220] Order Denying Motion filed by Dbe Johnson | 0.1 | 260 | 26 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Oversight Board's Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of Modified Eighth Amended Title III filed by the Cooperativas and review Suiza Diary's Objection to Proposed Findings of Fact and Conclusions of Law | 0.2 | 260 | 52 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Suiza Diary's Objection to Proposed Confirmation Order Related document: [19368] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. and review Reservation of Rights re: of the DRA Parties Regarding Proposed Findings of Fact and Conclusions of Law | 0.1 | 260 | 26 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Objection to Proposed Findings Of Fact and Conclusions Of Law | 0.3 | 260 | 78 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Proposed Findings and Conclusions filed by PRZ Properties, Inc. and review Finca Matilde's Objection to Proposed Findings and Conclusion submitted by the Oversight Board in Connection with the Confirmation Hearing and review Demetrio Amador's Objection to THE [PROPOSED] FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH CONFIRMATION OF THE MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT | 0.3 | 260 | 78 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Bayne of AAFAF regarding additional information to complete Tere Suarez's memo. | 0.3 | 260 | 78 |
| 12/1/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Review and finalize for filing AAFAF's objection to findings of fact. | 0.6 | 205 | 123 |
| 12/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit update to client on ConsulTech. | 0.3 | 315 | 94.5 |
| 12/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing opposition to findings of fact and legal conclusions filed by FOMB (.7) and emails to and from OMM re same (.2). | 0.9 | 315 | 283.5 |
| 12/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM on lease issues, consents and assumption (.4); conference with OMM and Proskauer re same (.5). | 0.9 | 315 | 283.5 |
| 12/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on pending lift stay filings. | 0.5 | 315 | 157.5 |
| 12/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19387] Motion to allow Michael A. Friedman to appear pro hac vice filed by Official Committee of Unsecured Creditors and review Objection to [19366] Notice of Filing Proposed Findings and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment filed by Arthur Samodovitz , pro se | 0.2 | 260 | 52 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 28121) and review Pro Se Notices of Participation Received by the Court on 11/22/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review Twelfth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2021 through May 31, 2021 | 0.4 | 260 | 104 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 12-02-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file brief filed by Appellees FOMB and Pedro R. Pierluisi filed by 1st circuit court of appeals 21-1283. | 0.1 | 260 | 26 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-02-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | PR Omni Claim Objection Updates: 12-02-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [ ] | 3.1 | 315 | 976.5 |
| 12/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on [ ] | 0.6 | 315 | 189 |
| 12/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [ ] | 0.6 | 315 | 189 |
| 12/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statements of Phoenix, Brattle, OMM and O&B. | 0.5 | 315 | 157.5 |
| 12/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury on [ ] | 0.4 | 315 | 126 |
| 12/2/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA Case Number 21-1982 as to 19393 Notice of Appeal filed by Dbe E. Johnson | 0.1 | 260 | 26 |
| 12/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Tomassini admin expense motion. | 0.3 | 315 | 94.5 |
| 12/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize all letters to landlords to extend time to assume or reject (.8); assign tasks to finalize and follow up on consents (.2). | 1 | 315 | 315 |
| 12/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| 12/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review updated POA tracker and provide comments on tasks handled by MPM. | 0.2 | 315 | 63 |
| 12/3/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Tirado of AAFAF regarding edits to memorandum [ ] | 0.8 | 260 | 208 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 177716-1) and review ORDER GRANTING 19419 URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.1 | 260 | 26 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein;s Amended Objection to / [corrected] Objection to proposed Findings of Fact and Conclusions of Law, with redline of corrected pages attached. | 0.2 | 260 | 52 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time( until December 13, 2021 , 7 days) Re: 19341 Order Setting Briefing Schedule. To Respond to Motion and review MOTION FOR LEAVE TO WITHDRAW AS COUNSEL OF RECORD AND FOR EXTENSION OF TIME filed by JAVIER VILARINO on behalf of Fir Tree Capital Management, LP | 0.1 | 260 | 26 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority, by and through the Financial Oversight and Management Board for Puerto Rico, to Objections to (I) Proposed Findings of Fact and Conclusions of Law and (II) Revised Proposed Confirmation Order | 0.1 | 260 | 26 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Second Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review REPLY TO RESPONSE TO MOTION Debtor's objection to Motion Requesting Order allowing Administrative expense priority claim | 0.6 | 260 | 156 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DCR team regarding scheduling phone conference to discuss pending information [ ] | 0.1 | 260 | 26 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email R. Valentin of AAFAF regarding [ ] | 0.1 | 260 | 26 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Carusso of chambers regarding appearances of AAFAF in Title III cases and its attorneys. | 0.2 | 260 | 52 |
| 12/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in POA meeting with AAFAF professionals. | 0.7 | 315 | 220.5 |
| 12/6/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 179349) and review ORDER REGARDING PROCEDURES FOR DECEMBER 15, 2021, OMNIBUS HEARING and review Objection to AMENDED PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AT DKT. NO. 19,427 filed by Suiza Diary. | 0.2 | 260 | 52 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform / Notice of Partial Assignment of Claim Nos. 57622 and 33081 filed by Assured Guaranty Corp. and review MOTION to inform / Notice of Partial Assignment of Claim Nos. 57622 and 33081 filed by Assured, | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines and review MOTION to inform / Notice of Partial Assignment of Claim No. 27427 | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform PARTICIPATION DURING THE DECEMBER 15-16, 2021, OMNIBUS HEARING filed by Grisell Cuevas-Rodriguez and review ORDER GRANTING [19437] THIRD URGENT CONSENTED MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR EXTENSION OF DEADLINES | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19424] Motion requesting extension of time relating to Alex F. Vargas's lift stay motion and review MOTION to inform Amerinational Community Services, LLCs Appearance at the December 15-16, 2021 Omnibus Hearing | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Objection to Revised Proposed Order and Judgment confirming the Plan Related document: [18647] Objection filed by Peter C Hein and review MOTION to inform December 15 and 16 2021- Response to #19430 Re: [19430] Order filed by Peter C Hein | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Objection of Commonwealth of Puerto Rico and Employees Retirement System of Government of Commonwealth of Puerto Rico to Motion for Relief from Stay filed by Luis F. Pabon-Bosques, Raul Martinez Perez, Elvin A. Rosado Rosario & Carlos Rojas Rosario y Rafael Torres Ramos re:[19346] Motion for Relief from Stay Under 362 [e]. filed by Luis F. Pabon-Bosques, Raul Martinez-Perez, Elvin A. Rosado-Morales, Carlos A. Rojas-Rosario, Rafael Torres-Ramos | 0.3 | 260 | 78 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 12-07-21 | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised PR Omni Objection Response Tracker: 12-07-21 | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-07-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review POA Tracker and Status Report as forwarded by K. Pryor of Ankura | 0.3 | 260 | 78 |
| 12/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with J. Tirado of AAFAF regarding status report in anticipation of omnibus hearing. | 0.2 | 260 | 52 |
| 12/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Vasquez Vazquez lift stay notice. | 0.3 | 315 | 94.5 |
| 12/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [18195] Notice of Withdrawal of Document Certificate of Service of Matthew Gonzalez, filed on June 30, 2021 and review ORDER DENYING [19425] FIR TREE CAPITAL MANAGEMENT, LP MOTION FOR LEAVE TO WITHDRAW AS COUNSEL OF RECORD AND FOR EXTENSION OF TIME | 0.1 | 260 | 26 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19185] Notice of Withdrawal of Document Notice of Withdrawal and/or to Dismiss with Prejudice the Pending DRA-Related Disputes and review MOTION to inform Appearance of Cantor-Katz Collateral Monitor, LLC at Omnibus Hearing Scheduled for December 15-16, 2021 | 0.1 | 260 | 26 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Finca Matilde's Objection to Revised Proposed Findings of Facts and Conclusions of Law on Hearing on Confirmation and review ORDER GRANTING [19201] Notice of Withdrawal of Document Supplemental Notice of Withdrawal and/or to Dismiss with Prejudice the Pending DRA-Related Disputes | 0.1 | 260 | 26 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated November 25, 2016, of Proskauer Rose LLP, as Attorneys for the Financial Oversight and Management Board for Puerto Rico and review Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated November 25, 2016, of ONeill & Borges LLC, as Attorneys for the Financial Oversight and Management Board for Puerto Rico | 0.2 | 260 | 52 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING ADJOURNED OMNIBUS OBJECTIONS TO CLAIMS and review Objection to Revised Proposed Findings of Facts and Conclusions of Law Related document:[19427] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by ENRIQUE M ALMEIDA BERNAL on behalf of COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA et als. | 0.1 | 260 | 26 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion of the Commonwealth of Puerto Rico,et als to Response filed by Union de Empleados de Oficina de la Autoridad de Edificios Publicos to the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) to Late-Filed Claim and review REPLY to Response to Motion of the Commonwealth of Puerto Rico et als. To Response Filed by AEELA to the Three Hundred Eighty-Eighth Omnibus Objection (Substantive) to Claims filed by AEELA | 0.1 | 260 | 26 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Motion Submitting FEE EXAMINERS SECOND SUPPLEMENTAL REPORT ON UNCONTESTED INTERIM FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AND PRELIMINARY GUIDANCE FOR PROFESSIONALS ON THE ANTICIPATED FINAL FEE APPLICATION PROCESS | 0.2 | 260 | 52 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Tirado of AAFAF regarding status report in anticipation of omnibus hearing. | 0.1 | 260 | 26 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM on AAFAF's appearance to 1st circuit CAMP | 0.2 | 260 | 52 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review revised tables forwarded by DCR on ███████████ | 1.3 | 260 | 338 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding AAFAF'S URGENT MOTION FOR LEAVE TO FILE SUR-REPLY TO THE OVERSIGHT BOARD'S OMNIBUS REPLY TO OBJECTIONS TO (I) PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND (II) REVISED PROPOSED CONFIRMATION ORDER and review of the same (.30); email exchanges as to legal strategy in connection with the above (.10). | 0.4 | 260 | 104 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites of OMM regarding preparation of status report in anticipation of omnibus hearing. | 0.1 | 260 | 26 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel Bigas in connection with proposed modification of ██████████ | 0.2 | 260 | 52 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of DCR communications and request in preparation for conference (.3); conference with Proskauer and OMM on DCR pending requests (.4). | 0.7 | 315 | 220.5 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in POA meeting with all of AAFAF's professionals. | 1 | 315 | 315 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on letters to tenants (.3); conference with J. Tirado on process for signing and circulating (.2); conference with Proskauer on consents and status (.3). | 0.8 | 315 | 252 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Draft and revise AAFAF's status report (.8); conference with the following to obtain data for report, DOH (.3); DOE (.2); Ankura (.3); COR3 (.3). | 1.9 | 315 | 598.5 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize legal memorandum to client on ███████████ | 1.2 | 315 | 378 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Edit and finalize for filing stipulation to dismiss Act 7 litigation and emails to and from OMM re same. | 0.5 | 315 | 157.5 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Total and Alex Vargas lift stay issues. | 0.3 | 315 | 94.5 |
| 12/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review U.S. bank's MOTION to inform Appearance at Dec. 15-16, 2021 Omni Hearing and review MOTION to inform Appearance at December 15-16, 2021 Omnibus Hearing filed by Financial Guaranty Insurance Company | 0.1 | 260 | 26 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform regarding the December 15-16, 2021, Omnibus Hearing filed by Official Committee of Retired Employees of Puerto Rico and review Response to Debtor's Objection to Claims (Number(s): 174501, 177757) | 0.1 | 260 | 26 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the December 15-16, 2021 Omnibus Hearing and review Suiza Diary's Motion requesting extension of time( 15 days). To Submit Translation of Spanish Exhibit | 0.1 | 260 | 26 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform National Public Finance Guarantee Corporations Appearance at December 15 16, 2021 Omnibus Hearing and review Ambac's MOTION to inform Informative Motion to Appear at December Omnibus Hearing | 0.1 | 260 | 26 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review stipulation for dismissal filed in adv. proc. 21-00072. | 0.1 | 260 | 26 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer and P. Friedman of OMM regarding ███████████ | 0.2 | 260 | 52 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites of OMM regarding appearance to omnibus hearing. | 0.1 | 260 | 26 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-09-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-09-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize letters ███████████ | 1 | 315 | 315 |
| 12/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on pending lift stay filings. | 0.5 | 315 | 157.5 |
| 12/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review updated POA tracker and provide comments on tasks handled by MPM. | 0.2 | 315 | 63 |
| 12/9/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE DECEMBER 15-16, 2021 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review Motion for Relief From Stay Under 362 [e] filed by IMO Investment S.E., Israel Santiago Lugo, Celenia Reyes Padilla , Daniel Santiago Rosado , Jason Santiago Rosado , Jason Santiago Rosado, pro se | 0.2 | 260 | 52 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Wal-Mart Puerto Rico, Inc.'s Appearance at the December 15-16, 2021 Omnibus Hearing and review MOTION to inform INFORMATIVE MOTION Re: [19430] Order filed by GERARDO A. CARLO ALTIERI on behalf of Ad Hoc Group of Constitutional Debt Holders | 0.1 | 260 | 26 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Attendance at December 15-16, 2021 Omnibus Hearing Re: [19430] Order filed by Citigroup Global Markets Inc., Goldman Sachs & Co. LLC and review Informative Motion of Official Committee of Unsecured Creditors Regarding December 15-16, 2021 | 0.1 | 260 | 26 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINER'S MOTION to inform PROCEDURES FOR DECEMBER 15-16, 2021 OMNIBUS HEARING and review Informative Motion of Financial Oversight and Management Board Regarding December 15-16, 2021 Omnibus Hearing | 0.1 | 260 | 26 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform 19430 Order Re: [19430] Order filed by Quest Diagnostics of Puerto Rico, Inc. and review Twentieth Notice of Transfer of Claims to Administrative Claims Reconciliation. | 0.1 | 260 | 26 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Revised Proposed Findings and Fact and Conclusions of Law Related document:[19400] Objection filed by Peter C Hein and review ORDER CONCERNING [19476] EXTENSION OF TIME TO FILE ENGLISH TRANSLATION OF SPANISH LANGUAGE EXHIBIT filed by Suiza Dairy Corp. | 0.1 | 260 | 26 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [18480] Motion for Relief From Stay Under 362 [e] filed by IMO Investment S.E., et als. and review Seventh Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of February 1, 2021 through May 31, 2021 | 0.4 | 260 | 104 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit informative motion in connection with omnibus hearing and email exchanges with OMM team as to the above. | 0.3 | 260 | 78 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review list of ███████████ | 0.4 | 260 | 104 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding ███████████ | 0.5 | 260 | 130 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Battle of Ankura regarding POA weekly status meeting. | 0.1 | 260 | 26 |
| 12/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of legal opinion on ███████████ | 0.5 | 315 | 157.5 |
| 12/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of report on ███████████ | 0.6 | 315 | 189 |
| 12/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Finalize and edit legal memorandum ███████████ | 1 | 315 | 315 |
| 12/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on ███████████ | 0.6 | 315 | 189 |
| 12/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise and finalize for filing AAFAF's response to FOMB's proposed findings and legal conclusions regarding the POA. | 1 | 315 | 315 |
| 12/10/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| 12/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 174301) | 0.1 | 260 | 26 |
| 12/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ricoh's Objection to Dkt. 19353 and to Inform Correct Cure Amounts (.10); email exchange with B. Rosen of Proskauer as to the above (.10). | 0.2 | 260 | 52 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19121] Notice of Withdrawal of Document Notice of Withdrawal of the DRA Parties Plan Objection Related Filings filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC and review SECOND SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE TWELFTH INTERIM (FEBRUARY 1, 2021 MAY 31, 2021) AND PRIOR COMPENSATION PERIODS | 3.8 | 260 | 988 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Docket No. 19353 And Informing Cure Amounts for Executory Contracts or Unexpired Leases to be Assumed with Servicentro Ciales, Inc. Pursuant to Title III Plan of Adjustment on behalf of Orlando Santiago and review ORDER (I) REGARDING CLAIM OBJECTIONS TO BE HEARD AT DECEMBER 15, 2021, OMNIBUS HEARING AND (II) ADJOURNING CERTAIN CLAIM OBJECTIONS TO THE FEBRUARY 2, 2022, OMNIBUS HEARING | 0.1 | 260 | 26 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Attendance to December 15-16, 2021 Omnibus Hearing filed by Suiza Dairy Corp. and review Assured's Notice of Partial Assignment of Claim Nos. 57622, 33081 and 174210. | 0.3 | 260 | 78 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Cure Amounts included in Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment filed by FISA SE and review Second MOTION to inform DECEMBER 15-16, 2021, OMNIBUS HEARING filed by Jaime E. Pico-Rodriguez on behalf of Grisell Cuevas-Rodriguez | 0.1 | 260 | 26 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 178975) and review Notice of Partial Assignment of Claim Nos. 57622, 33081 and 174210. | 0.1 | 260 | 26 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on December 15-16, 2021 at 10:00 A.M. AST and review Fourth Interim Fee Application of Berkeley Research Group, LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA") for the Period from June 1, 2020 through September 30, 2020 | 0.3 | 260 | 78 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between Proskauer and OMM regarding Intergovernmental Tolling Stipulations | 0.2 | 260 | 52 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit status report on pandemic in anticipation of omnibus hearing (.30); review weekly update and dashboard  forwarded by F. Battle of Ankura (.40); email exchange to AAFAF, OMM and Ankura team as to the above (.10). | 0.8 | 260 | 208 |
| 12/13/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing and discussing assignment of fourth extension of leases excel and assigned lessors. | 0.3 | 205 | 61.5 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Department of Health's portal of statistics regarding administration of vaccines, daily average of confirmed cases, administration of COVID-19 tests, and recent administrative orders, among other data to include in drafting of December Status Report | 2.1 | 225 | 472.5 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of AAFAF Weekly Dashboard report, AAFAF website and Oversight Board update report in furtherance of drafting of December Status Report | 2.4 | 225 | 540 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of CO3 and Fortaleza websites and press releases in furtherance of drafting of December Status Report | 2.7 | 225 | 607.5 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM and Proskauer on lease assumption and notification issues. | 0.4 | 315 | 126 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Participate in POA meeting with all of AAFAF's professionals. | 0.6 | 315 | 189 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with J. Tirado on legal opinion regarding ███████████ | 2.5 | 315 | 787.5 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit letters to ███████████ | 0.8 | 315 | 252 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on ███████████ | 0.2 | 315 | 63 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly dashboard and data received for status report (.5); edit and revise AAFAF's status report (.1). | 1.5 | 315 | 472.5 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and review ███████████ | 0.2 | 315 | 63 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from ███████████ | 0.5 | 315 | 157.5 |
| 12/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | First analysis and edits to memorandum on legal opinion. | 1 | 315 | 315 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2021 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/14/2021 | Carolina Velaz | A104 Review/analyze | Additional review and editing of memorandum on █████████ | 1.3 | 260 | 338 |
| 12/14/2021 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [19004] EIGHTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C. and review ORDER GRANTING [19276] TENTH MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 | 0.1 | 260 | 26 |
| 12/14/2021 | Carolina Velaz | A104 Review/analyze | Review Notice Status Report of Financial Oversight and Management Board in Connection with December 15-16, 2021 Omnibus Hearing and review Notice of Amended Agenda of Matters Scheduled for the Hearing on December 15-16, 2021 at 10:00 A.M. AST | 0.3 | 260 | 78 |
| 12/14/2021 | Carolina Velaz | A104 Review/analyze | Review and analyze ORDER REGARDING CERTAIN ASPECTS OF MOTION FOR CONFIRMATION OF MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. | 0.3 | 260 | 78 |
| 12/14/2021 | Carolina Velaz | A104 Review/analyze | Update status report with comments from OMM, Ankura and AAFAF and latest Dept. of Health numbers and email exchanges as to final version. | 0.8 | 260 | 208 |
| 12/14/2021 | Carolina Velaz | A104 Review/analyze | Review updated POA Tracker and Status Report documents as forwarded by K. Pryor of Ankura. | 0.2 | 260 | 52 |
| 12/14/2021 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-14-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/14/2021 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-14-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Email exchanges with OMM and Proskauer regarding draft urgent motions and tolling stipulations and review of the same. | 0.4 | 260 | 104 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Conference with Proskauer █████████ | 0.4 | 315 | 126 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Analysis of latest data received from Ankura and DOH for status report. | 0.4 | 315 | 126 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Analysis and review comments to status report from OMM, Ankura and client. | 0.5 | 315 | 157.5 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Final review and finalize for filing status report. | 0.9 | 315 | 283.5 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Conference with J. Tirado on █████████ | 0.4 | 315 | 126 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on █████████ | 0.3 | 315 | 94.5 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Analysis of updated POA and provide comments thereto. | 0.3 | 315 | 94.5 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Analysis and review comments from J. Tirado to memorandum on █████████ | 1.6 | 315 | 504 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Analysis and review status report filed by FOMB in preparation for hearing. | 0.5 | 315 | 157.5 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on pending lift stay filings. | 0.5 | 315 | 157.5 |
| 12/14/2021 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/15/2021 | Carolina Velaz | A104 Review/analyze | Review Diaz & Vazquez Law Firm, P.S.C. Fourth Interim Application for Allowance of Compensation For Professional Services Rendered As Attorneys For The Puerto Rico Electric Power Authority And Reimbursement Of Expenses For The Thirteenth (June 1, 2021 September 30, 2021) and review Notice of Appearance and Request for Notice filed by MORAIMA S RIOS ROBLES on behalf of NTT Data Eas, Inc. | 0.2 | 260 | 52 |
| 12/15/2021 | Carolina Velaz | A104 Review/analyze | Review and analyze MOTION Allowance of Administrative Expense Claim filed by MORAIMA S RIOS ROBLES on behalf of NTT Data Eas, Inc. and review Notice of Appearance and Request for Notice filed by MORAIMA S RIOS ROBLES on behalf of NTT DATA State Health Consulting, LLC | 0.4 | 260 | 104 |
| 12/15/2021 | Carolina Velaz | A104 Review/analyze | Review and analyze MOTION Allowance of Administrative Expense Claim filed by MORAIMA S RIOS ROBLES on behalf of NTT DATA State Health Consulting, LLC | 0.2 | 260 | 52 |
| 12/15/2021 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING HEARING ON OBJECTIONS TO PROPOSED CURE AMOUNTS and review and analyze MOTION Inquiring about the Commonwealth of PR Agencies Covered by the PROMESA Stay filed by Cruzado-Laureano | 0.3 | 260 | 78 |
| 12/15/2021 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review ORDER SCHEDULING BRIEFING CONCERNING [19522] VERIFIED MOTION OF NTT DATA STATE HEALTH CONSULTING, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 260 | 26 |
| 12/15/2021 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[19520] MOTION Allowance of Administrative Expense Claim filed by NTT Data Eas, Inc. and review ORDER SCHEDULING BRIEFING of [19525] MOTION Inquiring about the Commonwealth of PR Agencies Covered by the PROMESA Stay filed by Juan Manuel Cruzado Laureano, pro se. | 0.1 | 260 | 26 |
| 12/15/2021 | Luis Marini | A104 Review/analyze | Review email between AAFAF and OMM as to █████████ | 0.1 | 260 | 26 |
| 12/15/2021 | Luis Marini | A104 Review/analyze | Participate in omnibus hearing. | 0.9 | 315 | 283.5 |
| 12/15/2021 | Luis Marini | A104 Review/analyze | Attend POA meeting with AAFAF professionals. | 0.4 | 315 | 126 |
| 12/15/2021 | Luis Marini | A104 Review/analyze | Email to and from client on █████████ | 0.6 | 315 | 189 |
| 12/15/2021 | Luis Marini | A104 Review/analyze | Analysis and review █████████ | 0.5 | 315 | 157.5 |
| 12/15/2021 | Luis Marini | A104 Review/analyze | Final review of legal opinion to client on █████████ | 1 | 315 | 315 |
| 12/15/2021 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/16/2021 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF in preparation of call with PRASA regarding C██████████████████████████ | 1.6 | 260 | 416 |
| 12/16/2021 | Carolina Velaz | A104 Review/analyze | Review email from AAFAF regarding inquiries as to █████ | 0.2 | 260 | 52 |
| 12/16/2021 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-16-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/16/2021 | Carolina Velaz | A104 Review/analyze | Review Notice of Zolfo Cooper, LLC, as Financial Advisor to the Official Committee of Unsecured Creditors of Rate Increases Effective January 1, 2022 | 0.1 | 260 | 26 |
| 12/16/2021 | Luis Marini | A104 Review/analyze | Edit and revise stipulation for █████████ | 0.4 | 315 | 126 |
| 12/16/2021 | Luis Marini | A104 Review/analyze | Analysis of emails and correspondence received from client from █████████ | 0.8 | 315 | 252 |
| 12/16/2021 | Luis Marini | A104 Review/analyze | Analysis and review updated POA tracker and provide comments on tasks handled by MPM. | 0.2 | 315 | 63 |
| 12/16/2021 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding █████████████████████████████████████████ | 1 | 260 | 260 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Review further updated stipulations and motions re: █████████████████ | 0.2 | 260 | 52 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Review Weekly Update and Dashboard 12.17.21 as forwarded by █████████ | 0.3 | 260 | 78 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Certified Translation of Exhibit 9 to Dkt. 19,361 Re: 19361 MOTION Compliance with Order filed by Suiza Dairy Corp. and review Debtor's Omnibus Objection to Claims , Four Hundred First Omnibus Objection (Non-Substantive) | 0.3 | 260 | 78 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Review Notice of Removal of Certain Claims from Administrative Claims Reconciliation and Alternative Dispute Resolution and review Debtor's Omnibus Objection to Claims , Four Hundred Eight Omnibus Objection (Non-Substantive) | 0.1 | 260 | 26 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Three Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims , Four Hundred Eleventh Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Three Hundred Ninety-Ninth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Four Hundredth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims , Four Hundred Thirteenth Omnibus Objection (Non-Substantive) | 0.2 | 260 | 52 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Four Hundred Second Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Four Hundred Third Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Four Hundred Fourth Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 12/17/2021 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Four Hundred Ninth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Four Hundred Tenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Four Hundred Seventh Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Four Hundred Twelfth Omnibus Objection (Substantive) | 0.2 | 260 | 52 |
| 12/17/2021 | Luis Marini | A104 Review/analyze | Emails to and from client on █████████ | 0.5 | 315 | 157.5 |
| 12/17/2021 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| 12/17/2021 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/19/2021 | Luis Marini | A104 Review/analyze | Email exchange with L. Stafford of Proskauer as to █████████ | 0.1 | 260 | 26 |
| 12/20/2021 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER DENYING [19346] MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY LUIS F. PABON BOSQUES, RAUL MARTINEZ PEREZ, ELVIN A. ROSADO MORALES, CARLOS A. ROJAS ROSARIO, AND RAFAEL TORRES RAMOS | 0.2 | 260 | 52 |
| 12/20/2021 | Carolina Velaz | A104 Review/analyze | Review and analyze Adversary case 21-00119. PR (PROMESA): Complaint by FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, Financial Oversight and Management Board for Puerto Rico as representative of the Commonwealth of Puerto Rico against Hon. Pedro R. Pierluisi Urrutia, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, ANGEL LUIS COLLAZO RODRIGUEZ, JUAN C. BLANCO URRUTIA - Financial Oversight and Management Board for Puerto Ricos Complaint in Respect of Acts 80, 81, 82, and Joint Resolution 33 | 0.9 | 260 | 234 |
| 12/20/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer on resolving ████████████████████████████████████████████████████████████████████████ | 2 | 260 | 520 |
| 12/20/2021 | Carolina Velaz | A104 Review/analyze | Email exchange from PRTC regarding Fourth Extension of Deadline for the Commonwealth to Assume or Reject Unexpired Non-Residential Leases (.20); review updated lease list on consents regarding the above (.20). | 0.4 | 260 | 104 |
| 12/20/2021 | Frank Rosado | A104 Review/analyze | Circulating and discussing completed excel sheet with VBS and MPM bankruptcy team. | 0.3 | 205 | 61.5 |
| 12/20/2021 | Luis Marini | A104 Review/analyze | Participate in POA meeting with AAFAF's professionals. | 0.6 | 315 | 189 |
| 12/20/2021 | Luis Marini | A104 Review/analyze | Analysis and review changes to PSA for █████████ | 0.8 | 315 | 252 |
| 12/20/2021 | Luis Marini | A104 Review/analyze | Conference with counsel for █████████ | 0.8 | 315 | 252 |
| 12/20/2021 | Luis Marini | A104 Review/analyze | Edit and finalize status report for █████████ | 0.3 | 315 | 94.5 |
| 12/20/2021 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/21/2021 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.5 | 260 | 130 |
| 12/21/2021 | Carolina Velaz | A104 Review/analyze | Review Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Filing (I) Corrected Debtors' Exhibits 127 and 128 and (II) Oversight Board Certifications of Modified Plans of Adjustment, in Connection with Response of the Financial Oversight and Management Board in Accordance with the Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.6 | 260 | 156 |
| 12/21/2021 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing Revised Proposed Findings of Fact and Conclusions of Law in Connection with Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.3 | 260 | 78 |
| 12/21/2021 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Revised Proposed Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.4 | 260 | 104 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Corrected Response of the Financial Oversight Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. and review Urgent motion Fourth Urgent Consented Motion of Puerto Rico for Extension of Deadlines Re: [18352] Motion to Inform filed by Official Committee of Unsecured Creditors, [18554] Order Setting Briefing Schedule, et als. | 0.4 | 260 | 104 |
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19575] Fourth Urgent Consented Motion of Puerto Rico for Extension of Deadlines Related document:[18532] MOTION Set Aside Order Response due Tuesday and review Assured's Notice of Partial Assignment of Claim No. 27427 filed in docket nos. 19579-19580. | 0.2 | 260 | 52 |
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Assured's Notice of Partial Assignment of Claim Nos. 57622 and 33081 filed at docket nos. 19581-19584 and review Notice - Supplemental Notice Regarding Limited Extension of Time to Object to Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment | 0.2 | 260 | 52 |
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-21-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/21/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Review Puerto Rico Call Log 12-21-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Reviewing documents sent by VBS regarding new assignment of | 0.3 | 205 | 61.5 |
| 12/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for Alex Vargas on | 0.5 | 315 | 157.5 |
| 12/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for IMO Investment on | 0.4 | 315 | 126 |
| 12/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of complaint filed by FOMB on Act 80 (.6); conference with OMM on strategy (.4). | 1 | 315 | 315 |
| 12/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury regarding payments to | 0.4 | 315 | 126 |
| 12/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: 19568 MOTION - Modified Eighth Amended Title III Joint Plan of Adjustment on behalf of Service Employees International Union, United Auto Workers International Union and review Notice of Partial Assignment of Claim Nos. 57622 and 33081 | 0.2 | 260 | 52 |
| 12/22/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Review Notice of Partial Assignment of Claim Nos. 57622 and 33081. | 0.1 | 260 | 26 |
| 12/22/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing documents sent by VBS regarding | 0.4 | 205 | 82 |
| 12/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of X | edit and revise opinion letter to AAFAF (1). | 1.8 | 315 | 567 |
| 12/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of letters received from | 0.8 | 315 | 252 |
| 12/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of OMM fee statement. | 0.1 | 315 | 31.5 |
| 12/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on pending lift stay filings. | 0.5 | 315 | 157.5 |
| 12/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eighteenth Notice of Transfer of Claims to Alternative Dispute Resolution and review Pro Se Notices of Participation Received by the Court on 12/20/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Miguel A. Cruz Acevedo, Carlos Rivera Fajardo, Carmen Irizarry Valentin | 0.2 | 260 | 52 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 162412) and review PFZ properties' RESPONSE to Motion Re: 19572 Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 19574 | 0.1 | 260 | 26 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding proposed reply (.10); email exchanges with OMM team regarding The Puerto Rico Fiscal Agency and Financial Advisory Authority's Reply to the Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et Al, review and compare various revised versions of document before filing (.80); review final version (.30); finalize, file and notify (.20). | 1.4 | 260 | 364 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peter Hein's Motion Submitting / Response re: Claim #19517 Re: 19517 Order et als. and review RESPONSE to Motion Re: 19567 Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 19574 Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by ENRIQUE M ALMEIDA BERNAL on behalf of COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, et als. | 0.2 | 260 | 52 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Suiza Diary's Objection to Confirmation of Modified 8 Plan of Adjustment and review Suiza Diary's Objection to Proposed Confirmation Order | 0.2 | 260 | 52 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Suiza Diary's Objection to Motion in Response to Order and review Suiza Diary's Objection to Proposed Findings of Facts and Conclusions of Law and review MOTION to inform SUCESION PASTOR MANDRY MERCADOS POSITION AS TO THE NOTICE OF FILING REVISED PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH CONFIRMATION OF THE MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT | 0.2 | 260 | 52 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review UNITE and EDUCAMOS Objection to TO RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD IN ACCORDANCE WITH ORDER REGARDING CERTAIN ASPECTS OF MOTION FOR CONFIRMATION OF MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL, AT DOCKET NO. 19567. | 0.4 | 260 | 104 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Finca Matilde Inc.'s Objection to (Omnnibus) the Oversight Board's Revised Plan, Revised Proposed Confirmation Order, Revise Findings of Facts and Conclusions of Law, and Response to Order to Show Cause | 0.2 | 260 | 52 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: of Official Committee of Unsecured Creditors Regarding Modified Eighth Amended Title III Joint Plan of Adjustment and review MOTION for Joinder TO FINCA MATILDE OMNIBUS OBJECTIONS AT DOCKET 19608 and review MOTION for Joinder Re: 19608 Objection filed by Finca Matilde, Inc. filed by Demetrio Amador Inc. / Demetrio Amador Roberts, | 0.1 | 260 | 26 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-23-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and Proskauer regarding updated motions/stipulations regarding intergovernmental Tolling Stipulation | 0.3 | 260 | 78 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 12-23-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Attend meeting on POA with AAFAF's professionals. | 0.3 | 315 | 94.5 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of responses received from agencies | 0.9 | 315 | 283.5 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of responses received from third parties | 0.8 | 315 | 252 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Cruz Lauerano | 0.5 | 315 | 157.5 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Alex Vargas | 0.5 | 315 | 157.5 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Treasury on | 0.4 | 315 | 126 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review updated POA tracker and provide comments on tasks handled by MPM. | 0.3 | 315 | 94.5 |
| 12/23/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/24/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder Re: 19608 Objection filed by Finca Matilde, Inc. filed by ALEXIS FUENTES HERNANDEZ on behalf of MARUZ REAL ESTATE CORP. | 0.1 | 260 | 26 |
| 12/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Treasury on | 0.6 | 315 | 189 |
| 12/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM on AAFAF's response to FOMB modifications to plan (.3); edit and finalize for filing AAFAF's response (.7). | 1 | 315 | 315 |
| 12/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| 12/24/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with H. Martinez, R. Valentin and J. Tirado of AAFAF regarding | 0.5 | 260 | 130 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OPINION GRANTING DEFENDANTS' MOTIONS TO DISMISS SECOND AMENDED COMPLAINT in adv. proc. 18-0028. | 0.1 | 260 | 26 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Olivera of OMM regarding Intergovernmental Tolling Stipulations and edits relating to UCC's consent | 0.2 | 260 | 52 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING [9845] CONSUL-TECH CARIBE INC.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM and review ORDER GRANTING [19590] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES in Tomassini matter. | 0.1 | 260 | 26 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19591] THIRD URGENT OMNIBUS CONSENTED MOTION FOR EXTENSION OF DEADLINES re: [18239] Urgent motion section 503 (b) (1) (A) (i) (ii) Order allowance immediate payment administrative expense priority filed by Abram-Diaz Plaintiff Group, et als. and review Amended Objection to Further Revised Proposed Findings of Fact and Conclusions of Law #19570 with attached compare filed by Peter Hein. | 0.3 | 260 | 78 |
| 12/27/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing communications and documents sent by VBS regarding AAFAF title III payment letters. | 0.6 | 205 | 123 |
| 12/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with M. Yassin on settlement between FOMB and AAFAF (.4); conference with ONeill Borges re same and language for stipulation (.3); review and revise language in stipulation and provide comments to OMM (.5); conference with H. Bauer on stipulation and finalizing same (.3); revise and finalize stipulation between FOMB and AAFAF on plan of adjustment and finalize for filing (.4). | 1.9 | 315 | 598.5 |
| 12/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise opinion on | 0.9 | 315 | 283.5 |
| 12/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement of Phoenix. | 0.1 | 315 | 31.5 |
| 12/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/27/2021 | P104-4 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review request for documents from House of Representatives. | 0.3 | 315 | 94.5 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review executed stipulation by Judge Swain and notification regarding closing of case in adv. proc. 21-0119 | 0.2 | 260 | 52 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Leave to File Position as Amicus Curiae by the Office of the Courts Administration of the Commonwealth of Puerto Rico and review ORDER RESOLVING [19336] Motion for Relief From Stay Under 362 [e] filed by ALEX F VARGAS SEGARRA, BETSIE SEDA COLLADO | 0.2 | 260 | 52 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 12/27/2021 re: Discovery for Confirmation and review ORDER GRANTING [19620] URGENT OMNIBUS CONSENTED MOTION FOR EXTENSION OF DEADLINES of their Retirement filed by Jose N. Tirado pro se and review Debtors Notice of Transfer of Claims to | 0.1 | 260 | 26 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ALTERNATIVE DISPUTE RESOLUTION STATUS NOTICE - Ninth Alternative Dispute Resolution Status Notice and review Objection to the Fiscal Plan in Detriment of the Rights and Benefits of the Affiliates and their Retirement filed by Jose N. Tirado pro se and review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation - Twenty-First Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.2 | 260 | 52 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) | 0.2 | 260 | 52 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford and M. Firestein of Proskauer and OMM regarding | 0.1 | 260 | 26 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Ramirez of the DOJ regarding list of all pre-petition cases handled by the DOJ following review of the same (.90); email exchanges with R. Valentin of AAFAF regarding eminent domain table prepared by the DOJ and review of the same in anticipation of drafting email (.40). | 1.3 | 260 | 338 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-28-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review Puerto Rico Call Log 12-28-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Cruzado on | 0.4 | 315 | 126 |
| 12/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of report prepared by DOJ on | 0.6 | 315 | 189 |
| 12/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of motion to extend time to assume or reject and finalize same for filing. | 0.5 | 315 | 157.5 |
| 12/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and review joint motion with Cruzado on lift stay. | 0.2 | 315 | 63 |
| 12/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on pending lift stay filings. | 0.5 | 315 | 157.5 |

| Date | | Name | Task Code | Activity Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | | 0.1 | 315 | 31.5 |
| 12/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [19618] MOTION FOR LEAVE TO FILE POSITION AS AMICUS CURIAE BY THE OFFICE OF THE COURTS ADMINISTRATION OF THE COMMONWEALTH OF PUERTO RICO and review ORDER GRANTING [19629] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | 0.1 | 260 | 26 |
| 12/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 12/28/2021 re: Discovery for Confirmation of Commonwealth Plan of Adjustment filed by Elsa Iris Gomez Maldonado | 0.1 | 260 | 26 |
| 12/29/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Discussing and strategizing final steps of document review and output format. | 0.6 | 205 | 123 |
| 12/29/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing newly assigned batch. | 3.8 | 205 | 779 |
| 12/29/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Redacting and finalizing documents in additional batch. | 2.2 | 205 | 451 |
| 12/29/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Circulating final batch review with MPM team. | 0.3 | 205 | 61.5 |
| 12/29/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing communications and documents sent by VBS regarding AAFAF Title III payment letters. | 0.2 | 205 | 41 |
| 12/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by Paula Gonzalez Montalvo on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. and review Notice of Withdrawal of Attorney Brian E. Pastuszenski filed by RAMON E DAPENA on behalf of Goldman Sachs & Co. LLC | 0.1 | 260 | 26 |
| 12/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform of the Financial Oversight and Management Board Regarding (I) Objections to Response of the Financial Oversight and Management Board in Accordance with Order Regarding Certain Aspects of Motion for Confirmation of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and (II) List of Preempted Statutes in the Proposed Plan and Confirmation Orde | 0.2 | 260 | 52 |
| 12/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-30-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-30-21 as forwarded by Prime Clerk. | 0.1 | 260 | 26 |
| 12/30/2021 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing communications and documents sent by VBS regarding AAFAF Title III payment letters. | 0.3 | 205 | 61.5 |
| 12/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel to Cruzado Laureano on lift stay. | 0.3 | 315 | 94.5 |
| 12/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review responses received from agencies on leases they want to assume or reject and assign tasks thereto. | 0.5 | 315 | 157.5 |
| 12/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review updated POA tracker and provide comments on tasks handled by MPM. | 0.3 | 315 | 63 |
| 12/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Treasury on pending payments to professionals by years end. | 0.3 | 315 | 94.5 |
| 12/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of weekly dashboard prepared by Ankura. | 0.2 | 315 | 63 |
| 12/31/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily pleading report and deadlines prepared by OMM. | 0.1 | 315 | 31.5 |
| 12/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin regarding external audit as to Santamaria. | 0.2 | 260 | 52 |
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF team regarding uploading of documents to review the same relating to Santamaria's external audit. | 0.2 | 260 | 52 |
| 12/21/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in firm) | Email communications regarding renewal of government lease agreements. | 1 | 205 | 205 |
| 12/22/2021 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Communicate with MOM regarding discovery for privilege of AAFAF minutes ( re Santa Maria). | 0.2 | 225 | 45 |
| 12/23/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in firm) | Email communications regarding government leases extension table. | 0.1 | 205 | 20.5 |
| 12/23/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in firm) | Calling government contractors to confirm lease extensions. | 5.2 | 205 | 1066 |
| 12/27/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in firm) | Email communications regarding discovery requests. | 0.6 | 205 | 123 |
| 12/28/2021 | P104-4 | Delbrey,Claudia | A105 Communicate (in firm) | Email communications regarding discovery requests. | 0.6 | 205 | 123 |
| 12/21/2021 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with R. Valentin of AAFAF | 0.9 | 260 | 234 |
| 12/14/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Phone conference with M. Martinez regarding | 0.2 | 260 | 52 |
| 12/14/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny, Ankura and client regarding comments and minor edits to AAFAF's December Omnibus Status Report. | 0.8 | 225 | 180 |
| 12/1/2021 | P104-4 | Frank Rosado | A108 Communicate (other external) | Coordinating with Prime Clerk for service and notifying chambers of Judge LTS of filing. | 0.3 | 205 | 61.5 |
| 12/20/2021 | P104-4 | Frank Rosado | A108 Communicate (other external) | Calls to | 5.5 | 205 | 1127.5 |
| 12/22/2021 | P104-4 | Delbrey,Claudia | A108 Communicate (other external) | Making calls to confirm | 0.9 | 205 | 184.5 |
| 12/22/2021 | P104-4 | Delbrey,Claudia | A108 Communicate (other external) | Email communications | 1.2 | 205 | 246 |
| 12/30/2021 | P104-4 | Carolina Velaz | A108 Communicate (other external) | Email exchanges with Municipality of San Juan regarding execution of purchase agreement. | 0.2 | 260 | 52 |
| 12/3/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to bi-weekly plan of adjustment meetings with AAFAF and all professionals. | 0.2 | 260 | 52 |
| 12/6/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to bi-weekly plan of adjustment meeting with AAFAF and its professionals. | 0.7 | 260 | 182 |
| 12/8/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to bi weekly meeting regarding POA with AAFAF's professionals. | 1 | 260 | 260 |
| 12/15/2021 | P104-4 | Carolina Velaz | A109 Appear for/attend | Appear for and attend to January omnibus hearing. | 0.9 | 260 | 234 |
| 12/1/2021 | P104-4 | Frank Rosado | A110 Manage data/files | Filing AAFAF's objections to findings of fact. | 0.2 | 205 | 41 |
| **Total** | | | | | | **154.40** | | **$ 41,678.00** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | | |
| 12/10/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of scheduling order in furtherance of drafting of informative motion regarding attendance to December 15-16, 2021 omnibus hearing and party appearance cover sheet. | 0.3 | 225 | 67.5 |
| **Total** | | | | | | **0.30** | | **$ 67.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | |
| 12/6/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of urgent consented motion for extension of deadlines regarding Alex Vargas-Segarra's motion for relief from automatic stay and proposed order. | 1.4 | 225 | 315 |
| 12/15/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of stipulation for modification of automatic stay as to Movants Alex Vargas and Betsie Seda Collado. | 1.9 | 225 | 427.5 |
| 12/21/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of response to Santiago-Lugo's motion for relief from automatic stay | 2.9 | 225 | 652.5 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding | 1 | 260 | 260 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer relating to | 0.2 | 260 | 52 |
| 12/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Various communications with counsel for Alex Vargas | 0.4 | 260 | 104 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit extension of time relating | e with S. Ma of Proskauer regarding latest changes (.10). | 0.7 | 260 | 182 |
| 12/6/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of case record in furtherance of drafting of urgent consented motion for extension of deadlines regarding Alex Vargas-Segarra's motion for relief from automatic stay and proposed order. | 0.3 | 225 | 67.5 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding extension granted in connection with Alex F. Vargas and proposal of order sent to chambers. | 0.2 | 260 | 52 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review executed stipulation to modify the stay in Total case as forwarded by S. Penagaricano of the DOJ. | 0.1 | 260 | 26 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding stay stipulation proposal regarding Alex F. Vargas matter. | 0.1 | 260 | 26 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email Alex Vargas's counsel as to proposed modification of the stay. | 0.1 | 260 | 26 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding follow up with counsel regarding Alex Vargas stipulation (.10); email exchanges with counsel for Vargas as to the above (.10); begin drafting response motion in connection with Vargas matter (.40). | 0.6 | 260 | 156 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding IMO lift stay motion and review previous communications with DOJ in connection with the above. | 0.4 | 260 | 104 |
| 12/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit response by the Commonwealth to Alex Vargas' lift stay motion and email exchange with S. Ma of Proskauer as to the above. | 2.8 | 260 | 728 |
| 12/12/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of draft of response to Movant Alex Vargas' motion for relief from automatic stay circulated to Proskauer. | 0.1 | 225 | 22.5 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits and corrections made by S. Ma of Proskauer to | 1.1 | 260 | 286 |
| 12/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Alex Vargas regarding | 0.4 | 260 | 104 |
| 12/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit proposed | 0.4 | 260 | 104 |
| 12/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding lift stay motion filed by IMO Investment et als (.10); email exchanges with DOJ as to the above (.10); email exchanges with S. Ma of Proskauer as to Cruzado Laureano matter (.10). | 0.3 | 260 | 78 |
| 12/15/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of case record, internal email communications with Department of Justice and Movants' counsel in furtherance of drafting of | 0.6 | 225 | 135 |
| 12/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review version to be circulated (.10); Email exchanges with counsel for Alex Vargas and later DOJ | 0.4 | 260 | 104 |
| 12/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from DOJ regarding | 1.1 | 260 | 286 |
| 12/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges as to | 0.1 | 260 | 26 |
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding IMO lift stay motion (.20); review proposed response (.60). | 0.8 | 260 | 208 |
| 12/21/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of submitted pleadings and opinions and orders entered by the District Court in the | 2.8 | 225 | 630 |
| 12/21/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Court of Appeals for the First Circuit's case record over | 1.3 | 225 | 292.5 |
| 12/21/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of internal with | 0.7 | 225 | 157.5 |

| Date | Matter | Timekeeper | Activity Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised response to IMO investment et als. motion to lift the stay (.40); email exchanges with S. Penagaricano of the DOJ regarding the above (.20); review comments forwarded by S. Ma of Proskauer (.20); review final version and email exchanges with DOJ as to the above (.30). | 1.1 | 260 | 286 |
| 12/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding update on ████ | 0.2 | 260 | 52 |
| 12/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding response to IMO investment et als. lift stay motion and prepare documents for filing. | 0.3 | 260 | 78 |
| 12/22/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Proskauer's revised version of response to Santiago-Lugo's motion for relief from automatic stay. | 0.1 | 225 | 22.5 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding ████████████████████████████ | 1.6 | 260 | 416 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STIPULATION MODIFYING THE AUTOMATIC STAY BETWEEN THE COMMONWEALTH OF PUERTO RICO AND ALEX VARGAS SEGARRA AND BETSIE SEDA COLLADO Re: 19336 Motion for Relief From Stay Under 362 (e) (.20); Email exchanges with counsel for Alex Vargas regarding certain filing associated with his lift stay motion (.30); email exchanges with S. Ma of Proskauer as to the above (.10); email exchanges with DOJ as to the above (.20). | 0.8 | 260 | 208 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding ████████████████████████ | 0.2 | 260 | 52 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ████████████████████████████ | 0.3 | 260 | 78 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to resolution of Alex Vargas's lift stay motion. | 0.1 | 260 | 26 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Alonzo of Proskauer and the DOJ regarding Community Health Foundation PPS rates and related inquiries. | 0.2 | 260 | 52 |
| 12/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding executed stipulation with Alex F. Vargas | 0.2 | 260 | 52 |
| 12/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Finalize, file and notify Cruzado-Laureano urgent motion (.20); email exchanges with Chamber regarding need to submit certificate of service (.10); email exchange with Prime Clerk regarding request made by Chambers (.10). | 0.4 | 260 | 104 |
| 12/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel to Comptroller's office regarding ████████████████████ | 0.2 | 260 | 52 |
| 12/3/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Attempted to establish telephone conference with counsel for movant Alex Vargas Segarra regarding pending deadline to respond to motion for relief from automatic stay. | 0.2 | 225 | 45 |
| 12/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Proskauer circulating draft of urgent consented motion for extension of deadlines regarding Alex Vargas-Segarra's motion for relief from automatic stay and proposed order. | 0.2 | 225 | 45 |
| 12/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with counsel for Department of Justice regarding draft of urgent consented motion for extension of deadlines regarding Alex Vargas-Segarra's motion for relief from automatic stay and proposed order. | 0.2 | 225 | 45 |
| 12/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with counsel for Department of Justice circulating draft of urgent consented motion for extension of deadlines regarding Alex Vargas-Segarra's motion for relief from automatic stay and proposed order. | 0.2 | 225 | 45 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Department of Justice circulating draft of response to Movant Alex Vargas' motion for relief from automatic stay | 0.4 | 225 | 90 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Read and reviewed email communication exchange with Proskauer regarding commented and revised draft of response to Movant Alex Vargas' motion for relief from automatic stay | 0.4 | 225 | 90 |
| 12/14/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Alex Vargas regarding extension of deadlines in connection with motion for relief from stay and proposal for modification of automatic stay | 0.2 | 225 | 45 |
| 12/15/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Proskauer regarding communication from counsel for Alex Vargas regarding extension of deadlines in connection with motion for relief from stay and proposal for modification of automatic stay | 0.2 | 225 | 45 |
| 12/21/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Read and reviewed email communication to Proskauer regarding Movant Alex Vargas Segarra's failure to respond to proposed modification of stay stipulation and failure to timely reply to response to Motion for Relief from Automatic Stay. | 0.1 | 225 | 22.5 |
| 12/21/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Proskauer regarding Santiago-Lugo's motion for relief from stay, information received from DOJ in connection therewith, and circulating proposed draft of response thereto. | 0.4 | 225 | 90 |
| 12/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Read and reviewed email communication exchange with Department of Justice circulating draft of response to Santiago-Lugo's motion for relief from stay. | 0.1 | 225 | 22.5 |
| 12/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Department of Justice and Office of the Attorney General regarding draft of response to Santiago-Lugo's motion for relief from stay. | 0.3 | 225 | 67.5 |
| 12/23/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Proskauer regarding updates in connection with Cruzado-Laureano lift stay motion. | 0.3 | 225 | 67.5 |
| 12/23/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Alex Vargas' counsel regarding stipulation for relief from stay motion. | 0.3 | 225 | 67.5 |
| 12/23/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside) | Email communication exchange with Proskauer regarding Alex Vargas' unilateral filing of stipulation for relief from stay motion. | 0.3 | 225 | 67.5 |
| **Total** | | | | | **32.70** | | **$ 7,945.50** |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Matter | Timekeeper | Activity Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/30/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Reviewing and redacting of billing entries for Fee Application for Commonwealth of Puerto Rico. | 1.5 | 225 | 337.5 |
| **Total** | | | | | **1.50** | | **$ 337.50** |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Matter | Timekeeper | Activity Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury on ereal and payments to professionals. | 0.5 | 315 | 157.5 |
| 12/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from DLA Piper regarding holdback(.20) review sworn declaration (.20) | 0.4 | 225 | 90 |
| 12/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from FTI regarding tax request from Hacienda (.20) communicate with Hacienda (.10) | 0.3 | 225 | 67.5 |
| 12/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Steve Morales from US Birthrate (.20) contact Hacienda (.20) | 0.4 | 225 | 90 |
| 12/1/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer October 2021 fee statements received for PBA (.20), CW in PR (.20) CW US (.20), ERS US (.20), ERS PR (.20), PREPA US (.20) and PREPA PR(.20), HTA US (.20) and HTA PR (.20). | 1.8 | 225 | 405 |
| 12/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings for September (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding request to redraft letter sent in July 2021 for Demographic Intelligence payment. (.20) Redraft payment letter for May 2020 (.30) and March 2021 (.30) with requirements sent in September 2021. send for payment (.20) | 1 | 225 | 225 |
| 12/2/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Chain emails between Deem Intelligence and Hacienda regarding payment process and no objections (.40). Review July-Feb fee statement (.20) calculate payment ,draft payment letter, sign and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 12/3/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee Application received from O&B (.20) | 0.2 | 225 | 45 |
| 12/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received from O&B regarding august payment (.20) follow up with Hacienda. (.10) | 0.3 | 225 | 67.5 |
| 12/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ankura for Dataiste Services (September 25- October 24, 2021). (.20) | 0.2 | 225 | 45 |
| 12/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle for CW (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle for HB3(.20) Request fee statement and analyze (.30) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.9 | 225 | 202.5 |
| 12/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no-objection received from Brattle for Plan Confirmation (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from FTI October and schedule for payment (.20) | 0.2 | 225 | 45 |
| 12/6/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements from Brown & Rudnick for October for CW (.20) and PREPA (.20) review no objection (.20) and sworn statements for each (.40) draft payment letter, calculate payment, sign and send to Hacienda for payment. (.40) | 1.4 | 225 | 315 |
| 12/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST (.20) calculate payment for CST PREPA and CW (.30) draft payment letter, sign and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 12/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from EPIQ (.20) communicate with Hacienda follow up regarding taxes (.20) | 0.4 | 225 | 90 |
| 12/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B September fee statement for: PREPA (.20), ERS (.20), CW (.20), HTA (.20), PBA (.20) and payment letter (.20) | 1.2 | 225 | 270 |
| 12/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding DLA holdback (.20) resend payment letter (.10) Review communication from Hacienda regarding Segal payment for October (.30) | 0.6 | 225 | 135 |
| 12/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Jenner & Block fee statement received for November (.20) | 0.2 | 225 | 45 |
| 12/9/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Continued communication with Hacienda regarding EPIQ memorandum status (.20) forward previous communications since October (.30) | 0.5 | 225 | 112.5 |
| 12/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda and emails regarding OMM payment (.40) Call to discuss EPIQ (.20) Review memorandum sent by Cecilia R. and respond (.30) | 0.9 | 225 | 202.5 |
| 12/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM T3 invoices holdback analysis received (.30) as well as letter to AAFAF (.20) and detail of holdback. (.20) request & receive confirmation from AAFAF (.30) Calculate payment, draft payment letter, sign and send to Hacienda for payment. (.40) | 1.4 | 225 | 315 |
| 12/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Request DiCicco September fees not previously received (.20) Review fee statements received for DiCicco September for: CW (.20), HTA (.20), PBA (.20), PREPA (.20). review waiver certificate (.20), certificate of authorization to do business in PR (.20), no objections for each (.40). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 12/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for DiCicco October for: CW (.20), HTA (.20), PBA (.20), PREPA (.20). review waiver certificate (.20), certificate of authorization to do business in PR (.20), no objections for each (.30). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 2.2 | 225 | 495 |
| 12/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for DiCicco October for: CW (.20), HTA (.20), PBA (.20), PREPA (.20). review waiver certificate (.20), certificate of authorization to do business in PR (.20), no objections for each (.30). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 1.7 | 225 | 382.5 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 7th Interim Fee Statement received for PJT Partners (.20); Twenty-Fifth Monthly Fee Statement of PJT Partners LP (.20), Twenty-Sixth Monthly Fee Statement of PJT Partners LP (.20), Twenty-Seventh Monthly Fee Statement of PJT Partners LP (.20), and Twenty-Eighth Monthly Fee Statement of PJT Partners LP (.20). | 1 | 225 | 225 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&S Legal September (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&S Legal October (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from KROMA for July-August (.20) and no objection (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.8 | 225 | 180 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from KROMA for August-September (.20) and no objection (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.8 | 225 | 180 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Brown & Rudnick statements received for November for CW (.20), ERS (.20), and PREPA (.20). | 0.6 | 225 | 135 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review additional litigation fee received from OMM for July (.20) | 0.2 | 225 | 45 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Citi for its Jan-June fee statement (.20), calculate payment ,draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review information paid ████████████████████ | 0.5 | 225 | 112.5 |
| 12/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fourth Interim Fee app for Berkeley Research Group received. (.20) | 0.2 | 225 | 45 |
| 12/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Seventh Interim Fee App for Berkeley Research Group (.20), | 0.2 | 225 | 45 |
| 12/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Thirty-Ninth Interim Fee App for Alvarez & Marsal for PBA (.20) HTA (.20) and CW (.20) | 0.6 | 225 | 135 |
| 12/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review PJT fee statement received for February (.20), March (.20), April (.20) and May (.20) and schedule for payment. | 0.8 | 225 | 180 |
| 12/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from Katherine Stadler for payment of Eighth Interim Fee of Godfrey Kahn (.10), Review Court Order (.10), Mr. Williamson's declaration in support of payment of these fees (.20), wire transfer information and a current W9 (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment. (.40) | 1 | 225 | 225 |
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for A&M for October: PBA (.20) HTA (.20), ERS (.20) and CW (.20) and schedule for payment. | 0.8 | 225 | 180 |
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Berkeley fee statement received for June through Sept 2021 and schedule for payment (.20) | 0.2 | 225 | 45 |
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE regarding for October (.20), declaration (.20), and wire transfer instructions (.10) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.9 | 225 | 202.5 |

| Date | | Name | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Calls and emails with Hacienda regarding ███████ | 1.1 | 225 | 247.5 |
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST fee statement received for October CW (.20), HTA (.20) and PREPA (.20) | 0.6 | 225 | 135 |
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communications with OMM regarding holdback (.70). | 0.7 | 225 | 157.5 |
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda regarding ████████ | 0.4 | 225 | 90 |
| 12/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication between ████████ | 0.3 | 225 | 67.5 |
| 12/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail of payments from AAFAF to OMM received. Re- email from Hacienda ████████ | 0.3 | 225 | 67.5 |
| 12/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from LSE November and schedule for payment (.20) | 0.2 | 225 | 45 |
| 12/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail regarding payment to OMM received from Hacienda (.20) | 0.2 | 225 | 45 |
| 12/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ankura for August: Non-Title III Restructuring; Title III Restructuring; Implementation; CRF; CSFRF; Transportation Reform. (.60) | 0.6 | 225 | 135 |
| 12/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM September fees received for: CW, HTA and ERS. Schedule for payment. | 0.5 | 225 | 112.5 |
| 12/17/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Paul Hastings fee statement received from October (.2) | 0.2 | 225 | 45 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended schedules and fees received from OMM (.30) and communicate with Hacienda for payment (.10). | 0.4 | 225 | 90 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM October fee statement received for CW, HTA and ERS (.40) | 0.4 | 225 | 90 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda regarding EPIQ (.20) | 0.2 | 225 | 45 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Zolfo Cooper Rate Increase Effective. | 0.2 | 225 | 45 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk received for November CCDA (.20) and sworn statement for each (.20) | 0.6 | 225 | 135 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk received for November for: Fee Examiner (.20), Creditor's Committee (.20), and CW (.20) and sworn statements for each (.30) as well as detail excel spreadsheet. (.10) | 1 | 225 | 225 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with ████████ | 0.3 | 225 | 67.5 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from OMM regarding reconciliation of fee statements and fee examiner amounts (.40) communicate with Hacienda (.20) | 0.6 | 225 | 135 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Dianna Perez from OMM ████████ | 0.2 | 225 | 45 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for MPM CW (.9) and HTA (.4) with detail per attorney and task code. Prepare amended tables for redaction (1.9). Draft cover letter (.30) Review redactions, finalize and circulate to all professionals (.7) | 4.2 | 225 | 945 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Jenner & Block for November (.20) calculate payment, drat payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer. (.20) Calculate payment for CW PR, CW US, , PBA, HTA PR, HTA US, ERS, PREPA PR and PREPA US. (.40) draft payment letter, sign and send to Hacienda for payment (.30) | 1.3 | 225 | 292.5 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up on OMM with Hacienda. | 0.2 | 225 | 45 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up with Hacienda- re EPIQ. | 0.2 | 225 | 45 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Adriana regarding DLA Piper- Amend letter per their calculations and re-send. (.40) | 0.4 | 225 | 90 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EPIQ for November: HTA (.20) and ERS (.20) | 0.4 | 225 | 90 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix fee statements received for CW 52nd (.20) and PREPA 31st (.20) | 0.4 | 225 | 90 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Andrew Wolfe no objection for July-Oct (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review DiCicco fee statements from November CW (.20), HTA (.20) and PREPA (.20) as well as certificate (.20), and total waiver (.10). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 1.3 | 225 | 292.5 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ileana Cardona fee statement received for CW (.20) and PREPA (.20) and declarations for each (.20). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 1 | 225 | 225 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Fee Examiner regarding pending payment and follow up with Hacienda (.20) | 0.2 | 225 | 45 |
| 12/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Nixon fee statement received from October (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.4 | 225 | 90 |
| 12/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM PREPA for November. | 0.2 | 225 | 45 |
| 12/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B no objection received for September (.20) Calculate payment for CW, PREPA, HTA, ERS and PBA (.50) draft payment letter, sign and send to Hacienda for payment (.30) | 1 | 225 | 225 |
| 12/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda (chain emails) regarding Citi expense detail for pending fee statement (.40) Communicate with Citi (.10) | 0.5 | 225 | 112.5 |
| 12/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements receive for Ankura for-Title III Restructuring; Implementation; Transportation Reform; CRF; CSFRF (.60) | 0.6 | 225 | 135 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST for October (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Citi (per request from Hacienda) (.20), send to Hacienda (.10) | 0.3 | 225 | 67.5 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ernst & Young fee statements received for September and schedule for payment (.20). | 0.2 | 225 | 45 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brown & Rudnick November fees (.20)Calculate payment for CW, ERS and PREPA, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ PREPA fees received for September (.20), October (.20) and November (.20) and request from EPIQ for Hacienda to process payments while they receive tax matters. (.20) | 0.8 | 225 | 180 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | EPIQ September HTA, ERS and PREPA- calculate payment for each (.30), draft payment letter for each (.60) and send to Hacienda for payment (.30). | 1.2 | 225 | 270 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | EPIQ October HTA, ERS and PREPA- calculate payment for each (.30), draft payment letter for each (.60) and send to Hacienda for payment (.30). | 1.2 | 225 | 270 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | EPIQ November HTA, ERS and PREPA- calculate payment for each (.30), draft payment letter for each (.60) and send to Hacienda for payment (.30). | 1.2 | 225 | 270 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Phoenix 52nd CW (.20) calculate payment, draft payment letter and send to Hacienda for payment (.40). Review no objection received for Phoenix 31st PREPA (.20) calculate payment, draft payment letter and send to Hacienda for payment (.40). | 1.2 | 225 | 270 |
| 12/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Barrett of Ankura regarding Ankura's 12th Interim Fee Application, review of the same, finalize and file. | 0.3 | 260 | 78 |
| 12/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review from Hacienda regarding OMM (.20) call with Maritza, Cecilia and Jeira. (.80) | 0.5 | 225 | 112.5 |
| 12/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk no objection received for CW, fee examiner and creditor's committee (.20) Calculate payment for all three (.30) draft payment letter, sign and send to Hacienda for payment (.30) | 0.8 | 225 | 180 |
| 12/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review further follow up from fee examiner regarding pending payment (.10) communicate with Hacienda (.10) | 0.2 | 225 | 45 |
| 12/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk no objection received for PRIFA and CCDA (.20) calculate payment for both (.20) draft payment letter, sign and send to Hacienda for payment (.30) | 0.7 | 225 | 157.5 |
| 12/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from LSE regarding pending payment (.20) communicate with Hacienda (.10) | 0.3 | 225 | 67.5 |
| 12/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from OMM regarding letter amended per Hacienda's request (.20) call from Hacienda regarding payment (.10) amend payment letter, sign and send for payment (.30) | 0.7 | 225 | 157.5 |
| **Total** | | | | | **65.20** | | **$ 14,725.50** |
| | | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 12/23/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Urgent Motion For Entry Of An Order Approving Sixth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding The Tolling Of Statute Of Limitations received from O'Melveny. | 0.2 | 225 | 45 |
| 12/9/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny and Proskauer regarding further extension of ███████ | 0.2 | 225 | 45 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange between Proskauer and O'Melveny regarding further extension of ███████ | 0.2 | 225 | 45 |
| 12/23/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny and Proskauer regarding draft of Urgent Motion For Entry Of An Order Approving Sixth Amended Stipulation Between The Commonwealth Of Puerto Rico And The Puerto Rico Highways And Transportation Authority Regarding The Tolling Of Statute Of Limitations | 0.1 | 225 | 22.5 |
| **Total** | | | | | **0.70** | | **$   157.50** |
| | | | | **Assumption/ Rejection of Leases/Contracts** | | | |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Tirado of AAFAF regarding letters to be sent out to ████████ in assuming (.20). | 0.4 | 260 | 104 |
| 12/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding pending information to finalize letters to ███████ | 0.2 | 260 | 52 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Tirado of AAFAF regarding finalizing letters to ███████ | 0.4 | 260 | 104 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding ████████ | 0.3 | 260 | 78 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Di Conza of OMM regarding motion to extend the deadline to assume or reject leases (.10); review signed letters by J. Tirado of AAFAF (.10). | 0.2 | 260 | 52 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Prime Clerk regarding notification of letters for extension of time to assume or reject leases. | 0.2 | 260 | 52 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by A. Betancourt regarding Servicentros Ciales, Inc. and possible filing of response in connection with ████████ | 0.3 | 260 | 78 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Finalize and send to Primeclerk letters for extension of lease agreements- CW, HTA and PREPA. | 0.4 | 225 | 90 |
| 12/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Email exchanges with C. Mohan of Prime Clerk regarding pending information on certain letters to extend period to assume or reject leases and review confirmation as to delivery of the same. | 0.2 | 260 | 52 |
| 12/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and Proskauer team regarding letter relating to extension to assume or reject leases. | 0.2 | 260 | 52 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis regarding letters to extend period to assume or reject PBA related leases and review ████████ | 0.3 | 260 | 78 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Proskauer and OMM on ████████ | 0.5 | 260 | 130 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary legal analysis and review of spreadsheet regarding project for forthcoming calls. | 0.2 | 225 | 45 |
| 12/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Divide lease agreements between team members to call and ensure consent for extension of deadline to assume/reject contracts. Communicate with team. | 0.8 | 225 | 180 |
| 12/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for (.20); and Phone conference with Proskauer and EY regarding leases and ███████ | 0.4 | 260 | 104 |
| 12/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Conference call with Proskauer and EY regarding ███████ | 0.4 | 225 | 90 |
| 12/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Call ███████ | 3.1 | 225 | 697.5 |
| 12/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding ████████ email exchanges with S. Ma of Proskauer as to various lease assumption matters (.20); email exchanges with R. Valentin as to the above (.10); | 0.6 | 260 | 156 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review | 1.4 | 315 | 441 |
| 12/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Steve Ma regarding | 0.9 | 225 | 202.5 |
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from | 0.1 | 225 | 22.5 |
| 12/16/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Rocio Valentin regarding | 0.3 | 225 | 67.5 |
| 12/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Continue calling | 3.4 | 225 | 765 |
| 12/17/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client to discuss | 1.4 | 315 | 441 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Receipt and review of | 0.5 | 315 | 157.5 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up with team status on calls to | 0.2 | 225 | 45 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Lcdo Lourido from Admin. Terrenos to discuss | 0.2 | 225 | 45 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review multiple emails, receive multiple calls and make multiple calls regarding consent for EOT to assume/reject leases. | 2.2 | 225 | 495 |
| 12/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up with group pending calls/ consents for EOT to assume/reject lease agreement. | 0.2 | 225 | 45 |
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin regarding certain leases for which additional information is needed. | 0.1 | 260 | 26 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review rejection to | 0.2 | 225 | 45 |
| 12/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review multiple emails, receive multiple calls and make multiple calls regarding consent for EOT to assume/reject leases. | 3.9 | 225 | 877.5 |
| 12/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with PRTC regarding | 0.3 | 260 | 78 |
| 12/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call/review emails for consents to assume/reject lease agreements for CW and PREPA (4.20) | 4.2 | 225 | 945 |
| 12/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review calls performed and incorporate in the master table. | 0.8 | 225 | 180 |
| 12/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 13 emails from Gabriela Colon from AAFAF regarding | 3.6 | 225 | 810 |
| 12/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communications from Rocio Valentin regarding certain assumptions lease agreements. Amend tables accordingly. | 0.7 | 225 | 157.5 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF regarding information provided by | 0.1 | 260 | 26 |
| 12/23/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review further calls and emails regarding consent to extend time to assume/reject lease agreements. (3.1) Incorporate consents in master table (.6) | 3.7 | 225 | 832.5 |
| 12/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review info for leases and consent or rejection relating to the same in connection with extension of time to assume or reject non-residential leases | 0.3 | 260 | 78 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Osaben of Proskauer regarding | 0.8 | 260 | 208 |
| 12/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Proskauer on | 1.5 | 315 | 472.5 |
| 12/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Municipality of Utuado (.20) regarding | 0.4 | 225 | 90 |
| 12/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Proskauer regarding | 0.2 | 225 | 45 |
| 12/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review information on meeting with PBA in order to | 1 | 260 | 260 |
| 12/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review updated and revised lease schedule in connection with extension to assume or reject nonresidential leases (.10); email exchanges with AAFAF and OMM as to the above (.10). | 0.2 | 260 | 52 |
| 12/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Proskauer on lease assumption and rejection process (.5) (.1). | 1.4 | 315 | 441 |
| 12/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review various emails from AAFAF regarding lease assumptions from Healthcare, Dept of Education, among others and update table of assumptions. (2.2) | 2.2 | 225 | 495 |
| 12/30/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from AAFAF - Negociado Emergencias and | 0.4 | 225 | 90 |
| 12/13/2021 | P104-4 | Valerie Blay | A108 Communicate (other exter | Calls and emails with Primeclerk regarding letters to be sent- extension of time to assume/reject lease agreements. | 0.6 | 225 | 135 |
| 12/13/2021 | P104-4 | Valerie Blay | A108 Communicate (other exter | Call with Proskauer and team regarding leases and extension of time to assume/reject lease agreement motion. | 0.5 | 225 | 112.5 |
| 12/16/2021 | P104-4 | Valerie Blay | A108 Communicate (other exter | Calls received from various professionals regarding | 0.9 | 225 | 202.5 |
| 12/17/2021 | P104-4 | Valerie Blay | A108 Communicate (other exter | Various calls, emails and letters from | 3.5 | 225 | 787.5 |
| 12/20/2021 | P104-4 | Judith Vargas | A108 Communicate (other exter | Calls to | 4.5 | 135 | 607.5 |
| 12/21/2021 | P104-4 | Judith Vargas | A108 Communicate (other exter | Calls to | 5.5 | 135 | 742.5 |
| 12/22/2021 | P104-4 | Judith Vargas | A108 Communicate (other exter | Calls to | 5.5 | 135 | 337.5 |
| 12/23/2021 | P104-4 | Judith Vargas | A108 Communicate (other exter | Calls to | 3.5 | 135 | 472.5 |
| **Total** | | | | | **67.40** | | **$ 14,528.00** |

**OTHER CONTESTED MATTERS**

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/3/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of second urgent motion for extension of deadlines to respond to | 1.3 | 225 | 292.5 |
| 12/6/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Consented Motion for Extension of Deadlines in connection with | 0.3 | 225 | 67.5 |
| 12/9/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of bullet points and summary of questions and comments made by Proskauer in regards to | 0.6 | 225 | 135 |
| 12/15/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Legal analysis and review | 1.2 | 225 | 270 |
| 12/17/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of summary of client of motions for | 0.8 | 225 | 180 |
| 12/20/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of Ninth Joint Status Report with | 0.9 | 225 | 202.5 |
| 12/20/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Ninth Joint Status Report Of The Commonwealth Of Puerto Rico And Consul-Tech Caribe, Inc., served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 12/22/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of urgent motion for extension of deadlines in connection with | 1.2 | 225 | 270 |
| 12/22/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed urgent motion for extension of deadlines in connection with | 0.4 | 225 | 90 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding email to | 1.6 | 260 | 416 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review post petition amounts claimed in | 0.4 | 260 | 104 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to extend time to file brief filed by Appellee US filed in case 21-1283 Pinto-Lugo, et al v. US. | 0.1 | 260 | 26 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding reconciliation report relating to | 0.6 | 260 | 156 |
| 12/2/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional legal analysis and review of documents related to | 1.8 | 225 | 405 |
| 12/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding information provided by DCR as to | 1.3 | 260 | 338 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with | 0.1 | 260 | 26 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with | 1.9 | 260 | 494 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Mendez of Consul-Tech on | 0.5 | 260 | 130 |
| 12/7/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional legal analysis and review of | 1.6 | 225 | 360 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM as to STIPULATION OF VOLUNTARY DISMISSAL PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 41(a)(1)(A)(ii) & 41(a)(1)(B) to be filed in adv. proc. 21-00072. | 0.2 | 260 | 52 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Alonzo of Proskauer regarding | 0.4 | 260 | 104 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional tables regarding by E. Ortiz of DCR in connection | 0.6 | 260 | 156 |
| 12/9/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Additional review and analysis of | 1.9 | 225 | 427.5 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding | 0.2 | 260 | 52 |
| 12/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech | 0.1 | 260 | 26 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DCR regarding pending information to be received and additional inquiries following phone conference with Proskauer. | 0.3 | 260 | 78 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review judgment entered in adv. proc. 21-00072. | 0.1 | 260 | 26 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Alonzo of Proskauer regarding | 0.2 | 260 | 52 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Consul-Tech regarding | 0.1 | 260 | 26 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Loubriel regarding comments to | 0.1 | 260 | 26 |
| 12/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding | 0.2 | 260 | 52 |

| Date | Matter | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and AAFAF regarding pending | 0.9 | 260 | 234 |
| 12/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Consul-Tech's attorney regarding | 0.5 | 260 | 130 |
| 12/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised table as forwarded by | 0.3 | 260 | 78 |
| 12/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DCR as to inquiry relating to | 0.1 | 260 | 26 |
| 12/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DCR regarding | 0.1 | 260 | 26 |
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Skrzynski of Proskauer regarding | 0.4 | 260 | 104 |
| 12/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NTT regarding | 0.7 | 260 | 182 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NTT regarding follow up as to extension motion (.10); email exchanges with L. Stafford of Proskauer as to the above (.10). | 0.2 | 260 | 52 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding extension of time relating to NTT Data administrative payment motions (.10); draft and edit proposed extension (.40); circulate to L Stafford, review Proskauer's comments, finalize and file (.20). | 0.7 | 260 | 182 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding | 1.9 | 260 | 494 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with | 1.3 | 260 | 338 |
| 12/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email NTT letter to Proskauer relating to NTT administrative motion. | 0.1 | 260 | 26 |
| 12/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review updated table and responses as forwarded by E. Diaz of DCR relating to | 0.8 | 260 | 208 |
| 12/3/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to R. Valentin regarding conciliation report for | 0.3 | 225 | 67.5 |
| 12/6/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to notifying of | 0.1 | 225 | 22.5 |
| 12/15/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to client circulating summary of | 0.1 | 225 | 22.5 |
| 12/20/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to client circulating draft of Ninth Joint Status Report regarding Consul-Tech Caribe Inc's motion for administrative expenses | 0.1 | 225 | 22.5 |
| 12/2/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Email communication exchange with Proskauer regarding | 0.3 | 225 | 67.5 |
| 12/3/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Telephone conference with counsel for Tomassini/Ayala Claimant Group regarding | 1.3 | 225 | 292.5 |
| 12/3/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Email communication exchange with Proskauer regarding post-petition portion of | 0.5 | 225 | 112.5 |
| 12/6/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication from Consul-Tech Caribe Inc.'s counsel regarding | 0.1 | 225 | 22.5 |
| 12/7/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Attended videoconference with personnel of Department of Correction regarding pending report in connection with | 1 | 225 | 225 |
| 12/7/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Email communication exchange with Proskauer and O'Melveny regarding c | 0.2 | 225 | 45 |
| 12/7/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Email communication exchange with client, | 0.3 | 225 | 67.5 |
| 12/7/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication exchange with counsel for Consul-Tech regarding | 0.2 | 225 | 45 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Telephone conference with Proskauer regarding status of | 0.5 | 225 | 112.5 |
| 12/13/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Finalized and sent email communication to DCR regarding | 0.5 | 225 | 112.5 |
| 12/15/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Email communication exchange with Proskauer and client regarding | 0.3 | 225 | 67.5 |
| 12/15/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication exchange with Proskauer regarding | 0.1 | 225 | 22.5 |
| 12/16/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Telephone conference with counsel for Tomassini/Ayala Claimant Group regarding status of | 1.3 | 225 | 292.5 |
| 12/19/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Drafting of email communication to Department of Correction regarding | 0.1 | 225 | 22.5 |
| 12/20/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Email communication exchange with Proskauer regarding status of | 0.1 | 225 | 22.5 |
| 12/20/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication from counsel for Consul-Tech Caribe, Inc. regarding ninth joint status report in connection with motion for administrative expenses. | 0.5 | 225 | 112.5 |
| 12/21/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication from Proskauer regarding | 0.3 | 225 | 67.5 |
| 12/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Telephone conference with counsel for Tomassini/Ayala Claimant Group, Nilda Agosto-Maldonado, Jeannette Abrams-Diaz and Juan Perez-Colon Claimant Group's discussing | 1.5 | 225 | 337.5 |
| 12/22/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | t | 0.4 | 225 | 90 |
| 12/23/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication exchange with counsel for NTT Data entities regarding consent to extension of time to respond to Motions for Administrative Expenses. | 0.2 | 225 | 45 |
| 12/28/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication exchange with Proskauer regarding NTT Data's counsel's consent to motion for extension of time to respond to motions for administrative expenses. | 0.2 | 225 | 45 |
| 12/20/2021 | P104-4 | Ignacio Labarca | A108 Communicate (other exteri | Email communication exchange with Department of Correction regarding status of | 0.2 | 225 | 45 |
| **Total** | | | | | **40.50** | | **$ 9,707.50** |

| | | | | Plan and Disclosure Statement | | | |
|---|---|---|---|---|---|---|---|
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. DiConza of OMM as to | 0.4 | 260 | 104 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding AAFAF's Objections to Findings of Fact and Conclusions of Law (.10); review said proposed objection (.40); email exchanges with P. Friedman of OMM as to the above (.10); email exchanges with J. Beiswenger as to the above (.10); review final version of objection before its filing (.20). | 0.9 | 260 | 234 |
| 12/1/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis and review of draft of AAFAF's Objections to the Financial Oversight and Management Board's Proposed Findings of Fact and Conclusions of Law in Connection With Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al | 0.2 | 225 | 45 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Bi-weekly meeting with AAFAF's professionals on POA and ongoing legal matters. | 0.1 | 260 | 26 |
| 12/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Preliminary review of table prepared by DOJ on prepetition cases handled by them. | 0.6 | 260 | 156 |
| 12/9/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review POA Tracker and Status Report documents as forwarded by J. Pryor of Ankura. | 0.2 | 260 | 52 |
| 12/10/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding he Puerto Rico Fiscal Agency and Financial Advisory Authority's Response to the Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico to Objection to the (i) Proposed Findings of Fact and Conclusions of Law and (ii) Revised Proposed Confirmation Order and review of the same (.40); finalize, file and notify (.10). | 0.5 | 260 | 130 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend bi weekly POA status update meeting with AAFAF's professionals. | 0.6 | 260 | 156 |
| 12/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with biweekly POA status meeting with AAFAF's professionals. | 0.4 | 260 | 104 |
| 12/17/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend biweekly POA status meeting with AAFAF's professionals. | 0.1 | 260 | 26 |
| 12/20/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review latest POA Tracker as forwarded by K. Pryor of Ankura. | 0.4 | 260 | 104 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend meeting with AAFAF's professionals regarding POA (.60); review POA Checklist document with comments (.10). | 0.7 | 260 | 182 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend bi weekly meeting relating to Plan of Adjustment with AAFAF's professionals. | 0.3 | 260 | 78 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Yassin of OMM regarding proposed stipulation | 0.9 | 260 | 234 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with all of AAFAF's professionals regarding rescheduling of POA status update call. | 0.2 | 260 | 52 |
| 12/1/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication exchange with O'Melveny regarding forthcoming filing of AAFAF's Objections to the Financial Oversight and Management Board's Proposed Findings of Fact and Conclusions of Law in Connection With Confirmation of the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al | 0.3 | 225 | 67.5 |
| **Total** | | | | | **6.40** | | **$ 1,646.50** |

| | | | | GENERAL BANKRUPTCY ADVICE/ OPINIONS | | | |
|---|---|---|---|---|---|---|---|
| 12/2/2021 | P104-4 | Ignacio Labarca | A102 Research | Final, additional legal research and review of case law regarding | 1.9 | 225 | 427.5 |
| 12/2/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of legal opinion regarding | 0.4 | 225 | 90 |
| 12/2/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made final edits and revisions to legal opinion regarding | 1.9 | 225 | 427.5 |
| 12/3/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized reviewing and editing legal opinion regarding | 2.1 | 225 | 472.5 |
| 12/7/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Final review of executive order 2021-029 and Circular Letter of OGP 013-2021 | 0.9 | 225 | 202.5 |
| 12/7/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and finalized legal opinion as to feasibility of | 1.4 | 225 | 315 |
| 12/8/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made final revisions to legal opinion regarding | 1.3 | 225 | 292.5 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate additional round of edits to | 0.4 | 260 | 104 |
| 12/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Bayne regarding | 0.2 | 260 | 52 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/2/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of circular letter 013-2021 of the Government Management and Budget Office (OGP) and ███ | 2.6 | 225 | 585 |
| 12/2/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Continued revising draft of legal opinion regarding ███ | 0.9 | 225 | 202.5 |
| 12/3/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised opinion relating to ███ | 0.4 | 260 | 104 |
| 12/3/2021 | P104-4 | Ignacio Labarca | A104 Review/analyze | Final legal analysis and review of Circular Letter of Puerto Rico Office of Management and Budget and further review of Executive Order OE-2021-029 in furtherance of ███ | 0.9 | 225 | 202.5 |
| 12/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Further revising and editing of legal opinion regarding ███ | 1.6 | 225 | 360 |
| 12/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review, edit and incorporate latest changes to memorandum ███ | 0.6 | 260 | 156 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review latest round of AAFAF's comments to ███ | 0.2 | 260 | 52 |
| 12/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate edits to memorandum on ███ | 0.4 | 260 | 104 |
| 12/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with H. Martinez and R. Valentin regarding memorandum on ███ | 0.5 | 260 | 130 |
| 12/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review comments from AAFAF to ███ | 0.2 | 260 | 52 |
| 12/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review exhibit C to PAC relating to ███ | 0.3 | 260 | 78 |
| 12/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with F. Vallejo and J. Bayne of AAFAF regarding response to letter sent by ███ | 3.1 | 260 | 806 |
| 12/23/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with F. Vallejo of AAFAF regarding ███ | 0.2 | 260 | 52 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Various communications with F. Vallejo of AAFAF regarding ███ | 2.3 | 260 | 598 |
| 12/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis as to information to be included and relevant legal research associated with memorandum requested by AAFAF regarding ███ | 0.3 | 260 | 78 |
| 12/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Bayne of AAFAF regarding revised ███ | 0.1 | 260 | 26 |
| 12/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review uploaded documents pursuant to responding to inquiry by H. Martinez regarding ███ | 0.4 | 260 | 104 |
| 12/1/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication from client circulating email communication received from ███ | 0.1 | 225 | 22.5 |
| 12/2/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to client circulating legal opinion regarding ███ | 0.1 | 225 | 22.5 |
| 12/6/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with client regarding draft of legal opinion about ███ | 0.2 | 225 | 45 |
| 12/10/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Telephone conference with client regarding legal opinion as to ███ | 0.3 | 225 | 67.5 |
| 12/10/2021 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with client circulating finalized legal opinion as to ███ | 0.2 | 225 | 45 |
| **Total** | | | | | **26.40** | | **$ 6,276.00** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 12/22/2021 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding ███ | 0.3 | 260 | 78 |
| 12/22/2021 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of plan provisions regarding ███ | 0.5 | 315 | 157.5 |
| 12/29/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with PBA on ███ | 0.7 | 315 | 220.5 |
| 12/29/2021 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with client) | Meeting with AAFAF and PBA teams to discuss ███ | 0.4 | 260 | 104 |
| **Total** | | | | | **1.90** | | **$ 560.00** |
| | | | | **PREPA** | | | |
| 12/3/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Fourteenth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim | 0.1 | 260 | 26 |
| 12/6/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 19416 URGENT CONSENSUAL MOTION FOR FOURTEENTH EXTENSION OF DEADLINES REGARDING 14995 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM filed by Whitefish Energy Holdings, LLC and review MOTION to inform Informative Motion Regarding PREPAs Assumption of Certain Power Purchase and Operating Agreements Re: 1199 Order, 2591 Objection filed by Windmar Renewable Energy, Inc., Windmar Renewable Energy, Inc. | 0.2 | 260 | 52 |
| 12/6/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from J. Roth of OMM regarding REPLY MEMORANDUM OF LAW IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT and review of the same (.90); email exchanges with Proskauer team as to the above (.10). | 1 | 260 | 260 |
| 12/8/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OPINION REGARDING NOTICES OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER APPROVING PREPA TO ASSUME CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS and review ORDER APPROVING PREPA'S ASSUMPTION OF POWER PURCHASE AGREEMENTS and the amended versions of the above followed thereafter. | 0.2 | 260 | 52 |
| 12/8/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel and J. Roth of OMM regarding reply to be filed in 17-229 (.20); finalize review latest version (.20); email exchanges with J. Richman of Proskauer as to the above (.10). | 0.5 | 260 | 130 |
| **Total** | | | | | **2.00** | | **$ 520.00** |
| | | | | **KF AVIATION** | | | |
| 12/20/2021 | P104-26 | Mauricio O. Muniz | A104 Review/analyze | Review motion filed by the Department of Justice for appearance of new counsel. | 0.2 | 315 | 63 |
| 12/23/2021 | P104-26 | Mauricio O. Muniz | A104 Review/analyze | Review court order notified today. | 0.2 | 315 | 63 |
| **Total** | | | | | **0.40** | | **$ 126.00** |
| | | | | **COOPERATIVA** | | | |
| 12/27/2021 | P104-27 | Luis Marini | A104 Review/analyze | Analysis of opinion and order dismissing complaint. | 0.4 | 315 | 126 |
| **Total** | | | | | **0.40** | | **$ 126.00** |
| | | | | **UBS Trust Company** | | | |
| 12/2/2021 | P104-30 | Leny Marie Caceres | A103 Draft/revise | Drafted the motion to dismiss the complaint | 6.8 | 225 | 1530 |
| 12/5/2021 | P104-30 | Mauricio O. Muniz | A103 Draft/revise | Final preparations and revisions to the motion to dismiss complaint | 2 | 315 | 630 |
| 12/6/2021 | P104-30 | Leny Marie Caceres | A103 Draft/revise | Finalized and prepared the motion to dismiss for filing and filed it via SUMAC. | 0.8 | 225 | 180 |
| 12/6/2021 | P104-30 | Delbrey,Claudia | A103 Draft/revise | Reviewing motion to dismiss. | 0.5 | 205 | 102.5 |
| 12/7/2021 | P104-30 | Delbrey,Claudia | A103 Draft/revise | Writing and filing motion to join legal representation. | 0.6 | 205 | 123 |
| 12/10/2021 | P104-30 | Leny Marie Caceres | A103 Draft/revise | Drafted and filed a motion to join the legal representation of TDF. | 0.6 | 225 | 135 |
| 12/23/2021 | P104-30 | Leny Marie Caceres | A103 Draft/revise | Drafted a motion for leave to file a reply to the opposition to the motion to dismiss. | 0.6 | 225 | 135 |
| 12/23/2021 | P104-30 | Delbrey,Claudia | A103 Draft/revise | Reviewing informative motion. | 0.2 | 205 | 41 |
| 12/1/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Case analysis for strategy purposes to draft a motion to dismiss. | 0.8 | 225 | 180 |
| 12/1/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Meeting with M. Muniz and C. Delbrey for strategy purposes regarding the drafting of motion to dismiss to be filed. | 0.4 | 225 | 90 |
| 12/1/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Review communication from Angel Perez to Alfredo Alvarez of O&B for documents needed in PAC relationship. Review documents included in communication. | 0.5 | 315 | 157.5 |
| 12/1/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Email to Eric Perez Ochoa, counsel for UBS Trust, regarding ███ | 0.2 | 315 | 63 |
| 12/1/2021 | P104-30 | Delbrey,Claudia | A104 Review/analyze | Reading complaint. | 0.6 | 205 | 123 |
| 12/2/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review documents obtained yesterday from ███ | 1.8 | 315 | 567 |
| 12/3/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Commence analysis and review ███ miss ███ | 3.5 | 315 | 1102.5 |
| 12/5/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed email exchange with the clients for strategy purposes regarding the motion to dismiss. | 0.1 | 225 | 22.5 |
| 12/6/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed emails from the clients for strategy purposes regarding the motion to dismiss to be filed against the defendant UBS Trust and analyzed the edits and comments from H. Martinez. | 0.5 | 225 | 112.5 |
| 12/6/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Final review and filing of the motion to dismiss complaint. | 0.5 | 315 | 157.5 |
| 12/7/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed an email from the opposing counsel which denied a petition for extension of time to answer the complaint and ███ | 0.1 | 225 | 22.5 |
| 12/7/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Meeting with M. Pietrantoni and C. Delbrey for strategy purposes after the email received from the opposing counsel with ███ | 0.2 | 225 | 45 |
| 12/7/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Review today's court order. | 0.2 | 315 | 63 |
| 12/7/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Alexandra Casellas, counsel for UBS Trust, regarding ███ | 0.3 | 315 | 94.5 |
| 12/10/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed an order from the trial court granting the motion to join the legal representation of TDF. | 0.1 | 225 | 22.5 |
| 12/10/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Review today's order. | 0.1 | 315 | 31.5 |
| 12/20/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Raul Anglero related to ███ | 0.2 | 315 | 63 |
| 12/23/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed the opposition to the motion to dismiss filed by UBS Trust. | 0.4 | 225 | 90 |
| 12/23/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed an order on motion to dismiss filed by UBS Trust. | 0.1 | 225 | 22.5 |
| 12/23/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Review and edit draft motion informing intent to file reply to UBS' opposition to motion to dismiss. | 0.3 | 315 | 94.5 |
| 12/29/2021 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed an order from the trial court that granted until January 12 to file the reply to the opposition to the motion to dismiss. | 0.1 | 225 | 22.5 |
| 12/30/2021 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Review two court orders issued on the request for leave to file reply. | 0.2 | 315 | 63 |
| 12/1/2021 | P104-30 | Delbrey,Claudia | A105 Communicate (in firm) | Email communications regarding answer to complaint and motion to dismiss. | 1.1 | 205 | 225.5 |
| 12/1/2021 | P104-30 | Delbrey,Claudia | A105 Communicate (in firm) | Meeting to discuss answer to complaint and motion to dismiss. | 0.3 | 205 | 61.5 |
| 12/6/2021 | P104-30 | Delbrey,Claudia | A105 Communicate (in firm) | Email communications regarding motion to dismiss. | 1.2 | 205 | 246 |
| 12/7/2021 | P104-30 | Delbrey,Claudia | A105 Communicate (in firm) | Brief meeting regarding motion to dismiss. | 0.2 | 205 | 41 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/7/2021 | P104-30 | Delbrey, Claudia | A105 Communicate (in firm) | Email communications regarding motion to dismiss. | 0.4 | 205 | 82 |
| 12/7/2021 | P104-30 | Delbrey, Claudia | A105 Communicate (in firm) | Email communications regarding motion to join legal representation. | 0.4 | 205 | 82 |
| 12/10/2021 | P104-30 | Delbrey, Claudia | A105 Communicate (in firm) | Email communications regarding motions to join legal representation. | 0.2 | 205 | 41 |
| 12/23/2021 | P104-30 | Delbrey, Claudia | A105 Communicate (in firm) | Email communications regarding opposition to motion to dismiss. | 1.2 | 205 | 246 |
| 12/1/2021 | P104-30 | Mauricio O. Muniz | A106 Communicate (with client) | Conference call with Raul Anglero, Angel Perez, Juan Carlos Battle, Alfredo Guerra and Rocio Valentin. | 0.6 | 315 | 189 |
| 12/1/2021 | P104-30 | Mauricio O. Muniz | A106 Communicate (with client) | Meeting with Angel Perez at AAFAF's offices to review collateral documents in TDF's files. | 1.3 | 315 | 409.5 |
| 12/8/2021 | P104-30 | Mauricio O. Muniz | A106 Communicate (with client) | Exchange communications with Angel Perez regarding the communications with counsel for UBS Trust and related issues. | 0.3 | 315 | 94.5 |
| 12/7/2021 | P104-30 | Mauricio O. Muniz | A107 Communicate (other outside | Email communications with opposing counsel. | 0.2 | 205 | 41 |
| 12/29/2021 | P104-30 | Delbrey, Claudia | A108 Communicate (other extern | Email communications regarding court's orders on informative motion announcing intention to file reply. | 0.3 | 205 | 61.5 |
| 12/23/2021 | P104-30 | Leny Marie Caceres | A111 Other | Filed via SUMAC the motion for leave to file a reply to the opposition to the motion to dismiss. | 0.1 | 225 | 22.5 |
| **Total** | | | | | **31.10** | | **$ 7,974.50** |
| | | | | **Haddock Acevedo v UPR et al.** | | | |
| 12/8/2021 | P104-31 | Mauricio O. Muniz | A103 Draft/revise | Commence analysis and review of the draft motion to dismiss. Review certain case law regarding political discrimination under First Amendment. | 2.3 | 315 | 724.5 |
| 12/13/2021 | P104-31 | Mauricio O. Muniz | A103 Draft/revise | Prepare and file motion for extension to answer complaint or otherwise plead. | 0.4 | 315 | 126 |
| 12/27/2021 | P104-31 | Mauricio O. Muniz | A103 Draft/revise | Further review and editing of the motion to dismiss. Further review of the complaint allegations and legal issues against AAFAF and Marrero. | 1.6 | 315 | 504 |
| 12/28/2021 | P104-31 | Mauricio O. Muniz | A103 Draft/revise | Further preparations and revisions to the draft motion to dismiss complaint against AAFAF/Marrero. Legal research on the different issues addressed in the motion to dismiss. | 7.4 | 315 | 2331 |
| 12/1/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review court order today on various requests for extension to file answer to complaint or otherwise plead. | 0.2 | 315 | 63 |
| 12/3/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review and discuss outline of the motion to dismiss prepared by V. Blay. | 0.6 | 315 | 189 |
| 12/3/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Review and analyze research for 1983 causes of action pursuant to first and 14th amendment. Draft responses and memorandum summarizing findings and send to MOM for discussion. | 2.3 | 225 | 517.5 |
| 12/7/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Begin drafting Motion to Dismiss- 12(b)6 standard and section 1983 (Civil Rights first argument. | 5.2 | 225 | 1170 |
| 12/8/2021 | P104-31 | Valerie Blay | A104 Review/analyze | Edit and finalize draft of MTD and send to MOM for approval. | 1.8 | 225 | 405 |
| 12/9/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Hecrian Martinez regarding the draft motion to dismiss and related issues. | 0.2 | 315 | 63 |
| 12/10/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Further review, analysis and editing of the draft motion to dismiss. | 1.4 | 315 | 441 |
| 12/15/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review motion filed by Mayra Olavarria-Cruz, UPR board member, requesting extension of time to answer complaint. Review court order. | 0.2 | 315 | 63 |
| 12/17/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review order received from the court. | 0.2 | 315 | 63 |
| 12/22/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Further review and edit of the motion to dismiss complaint against Omar Marrero/AAFAF. | 1.5 | 315 | 472.5 |
| 12/30/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review motion to dismiss filed by defendant UPR Board of Governors. Review plaintiffs' motion for leave to file certified translations. Review court order entered today. | 0.5 | 315 | 157.5 |
| 12/31/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review motion for extension filed by defendant Walter Alomar. | 0.2 | 315 | 63 |
| 12/31/2021 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Prepare and file motion for extension to answer complaint or otherwise plead. | 0.4 | 315 | 126 |
| **Total** | | | | | **26.40** | | **$ 7,479.00** |
| | | | | **POLICE RETIREMENT TRUST** | | | |
| 12/2/2021 | P104-33 | Capacete Cabassa, Adriana | A102 Research | Research related to the constitution of the Police Retirement Fund, laws related to the Police retirement programs and the constitution of trusts in general. | 1.2 | 260 | 312 |
| 12/20/2021 | P104-33 | Capacete Cabassa, Adriana | A102 Research | Review and analyze Act 40-2020 and Act 11-1933 in connection with the drafting of the Police Retirement Trust. | 0.7 | 260 | 182 |
| 12/2/2021 | P104-33 | Capacete Cabassa, Adriana | A103 Draft/revise | Work on draft of Deed of Constitution of the Police Retirement Trust. | 2.6 | 260 | 676 |
| 12/3/2021 | P104-33 | Capacete Cabassa, Adriana | A103 Draft/revise | Work on draft of Deed of Trust. | 2.5 | 260 | 650 |
| 12/20/2021 | P104-33 | Capacete Cabassa, Adriana | A103 Draft/revise | Work on draft of Constitution of Trust for the Police Retirement Trust. | 3.2 | 260 | 832 |
| **Total** | | | | | **10.20** | | **$ 2,652.00** |
| | | | | **Oscar Santamaria** | | | |
| 12/27/2021 | P104-34 | Frank Rosado | A101 Plan and prepare for | Discussing and outlining requirements for document review related to AAFAF BOD minutes. | 0.4 | 205 | 82 |
| 12/27/2021 | P104-34 | Frank Rosado | A102 Research | Research on executive privileges such as deliberative process that would be applicable and or relevant for document review | 3 | 205 | 615 |
| 12/15/2021 | P104-34 | Mauricio O. Muniz | A103 Draft/revise | Prepare links and related issues to collect documents from AAFAF. | 0.3 | 315 | 94.5 |
| 12/21/2021 | P104-34 | Mauricio O. Muniz | A104 Review/analyze | Initial review of documents received from client today for investigation. | 1 | 315 | 315 |
| 12/27/2021 | P104-34 | Leny Marie Caceres | A104 Review/analyze | Analysis and review of AAFAF's Board of Directors' documents, as part of the review for compliance with discovery requests from the PR House of Representatives and Oscar Serrano (Minutes AAFAF BOD 2017). | 0.8 | 225 | 180 |
| 12/28/2021 | P104-34 | Leny Marie Caceres | A104 Review/analyze | Analysis and review of AAFAF's Board of Directors' documents, as part of the review for compliance with discovery requests from the PR House of Representatives and Oscar Serrano (minutes of the executive committee for 2018 and 2019). | 3.1 | 225 | 697.5 |
| 12/27/2021 | P104-34 | Mauricio O. Muniz | A104 Review/analyze | Commence review assigned documents of BOD minutes for privilege and production purposes. | 1.8 | 315 | 567 |
| 12/27/2021 | P104-34 | Valerie Blay | A104 Review/analyze | Coordinate team for review, provide instructions, and divide work among team. | 0.8 | 225 | 180 |
| 12/28/2021 | P104-34 | Frank Rosado | A104 Review/analyze | Reviewing first 20 documents of assigned batch of AAFAF BOD minutes. | 7.4 | 205 | 1517 |
| 12/28/2021 | P104-34 | Frank Rosado | A104 Review/analyze | Reviewing final 16 documents of assigned batch of AAFAF BOD minutes. | 2.2 | 205 | 451 |
| 12/28/2021 | P104-34 | Mauricio O. Muniz | A104 Review/analyze | MPM team analysis and discussion regarding status of document review and preliminary findings. | 0.5 | 205 | 102.5 |
| 12/28/2021 | P104-34 | Frank Rosado | A104 Review/analyze | Circulating reviewed documents and redactions as well as outlining findings and detailing redactions and basis for said redactions to VBS and MOM. | 0.9 | 205 | 184.5 |
| 12/28/2021 | P104-34 | Leny Marie Caceres | A104 Review/analyze | Analysis and review of AAFAF's Board of Directors' documents, as part of the review for compliance with discovery requests from the PR House of Representatives and Oscar Serrano (Minutes  AAFAF Exec Co:  2017 and Minutes AAFAF BOD 2017). | 4.3 | 225 | 967.5 |
| 12/28/2021 | P104-34 | Valerie Blay | A104 Review/analyze | Further analysis and review AAFAF's BOD minutes and resolutions for 2018 as part of review for document request from House of Representatives and Oscar Serrano. | 1.9 | 315 | 598.5 |
| 12/28/2021 | P104-34 | Valerie Blay | A104 Review/analyze | Analysis and review of AAFAF's Board of Directors' documents, as part of the review for compliance with discovery requests from the PR House of Representatives and Oscar Serrano. | 7.9 | 225 | 1777.5 |
| 12/29/2021 | P104-34 | Valerie Blay | A104 Review/analyze | Further review, preparation and analysis, as well as redaction, of documents for 2017, 2018, 2019 and 2020 subject to production for House of Representatives and Oscar Serrano, related to Oscar Santamaria. | 7.2 | 315 | 2268 |
| 12/29/2021 | P104-34 | Valerie Blay | A104 Review/analyze | Review emails and calls among teammates to discuss status and progress of discovery. (.40) | 0.4 | 225 | 90 |
| 12/29/2021 | P104-34 | Valerie Blay | A104 Review/analyze | Continue revision of minutes and redactions. | 1.5 | 225 | 337.5 |
| 12/30/2021 | P104-34 | Mauricio O. Muniz | A104 Review/analyze | Further review, edit, and redacting of documents to be produced related to the BOD and EC minutes. Send to client. | 1.4 | 315 | 441 |
| 12/27/2021 | P104-34 | Mauricio O. Muniz | A107 Communicate (other outside | Conference call with Javier Tirado and Rocio Valentin on issues of the request for documents from the PR House of Representatives. | 0.3 | 315 | 94.5 |
| **Total** | | | | | **47.10** | | **$ 11,560.50** |
| **Total** | | | | | **$  515** | | **$  128,068** |

| | | | | HTA DECEMBER TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | ekeeper N | Activity Code | Description | Time Entry | Rate | Total |
| | | | | **CASE ADMINISTRATION** | | | |
| 12/1/2021 | P104-1 | Luis Marin | A104 Revic | Analysis of ████████████████████ | 2.3 | 315 | 724.5 |
| 12/1/2021 | P104-1 | Leny Marie | A105 Com | Email exchange with L. Marini to discuss the findings and the memorandum ████████ | 0.5 | 225 | 112.5 |
| **Total** | | | | | **2.80** | | 837 |
| | | | | **Relief from Stay/Adeq. Prot. Proceedings** | | | |
| 12/3/2021 | P104-1 | Carolina V | A104 Revic | Review case docket and status of district court action pursuant to ███████████████y | 0.4 | 260 | 104 |
| 12/7/2021 | P104-1 | Carolina V | A104 Revic | Email exchanges with ████████████████████████ | 0.8 | 260 | 208 |
| 12/13/2021 | P104-1 | Carolina V | A104 Revic | Review communication from M. Jaime regarding Vazquez Velazquez lift stay notice. | 0.2 | 260 | 52 |
| 12/14/2021 | P104-1 | Carolina V | A104 Revic | Email exchanges with J. Mudd, counsel for movants in connection with Vazquez Velazquez lift stay notice. | 0.3 | 260 | 78 |
| 12/28/2021 | P104-1 | Carolina V | A104 Revic | Email exchanges with J. Mudd regarding Vazquez Velazquez proposed modification of the stay. | 0.1 | 260 | 26 |
| **Total** | | | | | **1.80** | | 468 |
| | | | | | **4.60** | $ | 1,305 |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| COFINA DECEMBER TIME ENTRIES BY MATTER | | | | | | | |
| CASE ADMINISTRATION | | | | | | | |
| 12/2/2021 | P104-3 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Osaben of Proskauer and OMM team regarding Informative Motion Adjourning IRS Claim Objection to February 2nd Omnibus Hearing | 0.1 | 260 | 26 |
| Total | | | | | 0.10 | | $   26.00 |
| Fee/Employment Objections | | | | | | | |
| 12/17/2021 | P104-3 | Valerie Blay | A104 Review/analyze | Review post-effective COFINA fee statement received from OMM. (.20) | 0.2 | 225 | 45 |
| Total | | | | | 0.20 | | $   45.00 |
| Total | | | | | 0.30 | | $   71.00 |

**COMMONWEALTH JANUARY 2022 TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 1/3/22 | P104-4 | Frank Rosado | A102 Research | Research on AAFAF creation and functions through law 2 and previous versions. | 3.20 | 205.00 | $656.00 |
| 1/3/22 | P104-4 | Frank Rosado | A102 Research | Research on role of BGF as fiscal agent. | 1.20 | 205.00 | $246.00 |
| 1/3/22 | P104-4 | Frank Rosado | A102 Research | Brief research on PR Gov RFP rules. | 0.30 | 205.00 | $61.50 |
| 1/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19635] Motion resigning legal representation filed by The Financial Oversight and Management Board for Puerto Rico and review ORDER GRANTING [19636] Notice of Withdrawal of Attorney Brian E. Pastuszenski filed by Goldman Sachs & Co. LLC | 0.10 | 260.00 | $26.00 |
| 1/3/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Received by the Court and review RESPONSE to Motion to Inform Re: filed on behalf of PFZ Properties, Inc. | 0.20 | 260.00 | $52.00 |
| 1/3/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of A&M fee statement. | 0.50 | 315.00 | $157.50 |
| 1/3/22 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Call with AAFAF team to discuss █████████ | 0.70 | 225.00 | $157.50 |
| 1/4/22 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting memo regarding ████████████ | 3.40 | 205.00 | $697.00 |
| 1/4/22 | P104-4 | Frank Rosado | A103 Draft/revise | Finalizing and proofreading ████████████ | 2.10 | 205.00 | $430.50 |
| 1/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Jessica Cole on behalf of United States of America | 0.10 | 260.00 | $26.00 |
| 1/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Participate in PDA weekly call with AAFAF and its professionals. | 0.50 | 260.00 | $130.00 |
| 1/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review judgment entered in adv. proc. 18-0028. | 0.10 | 260.00 | $26.00 |
| 1/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-04-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 1-4-22 as forwarded by Prime Clerk | 0.10 | 260.00 | $26.00 |
| 1/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer and G. Olivera of OMM regarding ████████████ | 0.30 | 260.00 | $78.00 |
| 1/4/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification closing adv. proc. 21-00026. | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Frank Rosado | A105 Communicate (in firm) | Circulating draft of memo. | 0.10 | 205.00 | $20.50 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 1775508) and review Debtor's Reply to Objection to Claims Re: [16021] Debtor's Omnibus Objection to Claims - Three Hundred First Omnibus Objection (Non-Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: [16023] Debtor's Omnibus Objection to Claims - Three Hundred Fifth Omnibus Objection (Non-Substantive) and review Debtor's Reply to Objection to Claims Re: [16027] Debtor's Omnibus Objection to Claims Three Hundred Ninth Omnibus Objection (Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: [16643] Debtor's Omnibus Objection to Claims - Three Hundred Sixteenth Omnibus Objection (Substantive) and review Debtor's Reply to Objection to Claims Re: [17083] Debtor's Omnibus Objection to Claims - Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: [17105] Debtor's Omnibus Objection to Claims Three Hundred Forty-First Omnibus Objection (Non-Substantive) and review Debtor's Reply to Objection to Claims Re: [17108] Debtor's Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus Objection (Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: [17109] Debtor's Omnibus Objection to Claims Three Hundred Forty-Seventh Omnibus Objection (Substantive) and review Debtor's Reply to Objection to Claims Re: [17092] Debtor's Omnibus Objection to Claims Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: [17111] Debtor's Omnibus Objection to Claims Three Hundred Fiftieth Omnibus Objection (Non-Substantive) and review Debtor's Reply to Objection to Claims Re: [17112] Debtor's Omnibus Objection to Claims Three Hundred Fifty-First Omnibus Objection (Non-Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: [17096] Debtor's Omnibus Objection to Claims Three Hundred Sixty-First Omnibus Objection (Substantive) and review Debtor's Reply to Objection to Claims Re: [17932] Debtor's Omnibus Objection to Claims - Three Hundred Sixty-Fifth Omnibus Objection (Substantive) and review Debtor's Reply to Objection to Claims Re: [17933] Debtor's Omnibus Objection to Claims - Three Hundred Sixty-seventh Omnibus Objection (Non-substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: [17914] Debtor's Omnibus Objection to Claims Three Hundred Seventy-Ninth Omnibus Objection (Substantive) and review Debtor's Reply to Objection to Claims Re: [17922] Debtor's Omnibus Objection to Claims Three Hundred Eighty-Third Omnibus Objection (Substantive) and review Debtor's Reply to Objection to Claims Re: [18861] Debtor's Omnibus Objection to Claims Three Hundred Ninety-Seventh Omnibus Objection (Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Claim Objections Set for Hearing on January 19-20, 2022 and review Notice of Correspondence Regarding the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) | 0.20 | 260.00 | $52.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Three Hundred First Omnibus Objection (Non-Substantive) and review MEMORANDUM ORDER GRANTING IN PART AND DENYING IN PART [19480] MOTION FOR RELIEF FROM THE AUTOMATIC STAY filed by IMO Investment S.E., Israel Santiago Lugo, | 0.20 | 260.00 | $52.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Nineteenth Notice of Transfer of Claims to Alternative Dispute Resolution and review Notice of Correspondence Regarding the Three Hundred Twelfth Omnibus Objection (Non-Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Transfer of Claims to Administrative Claims Reconciliation - Twenty-Second Notice of Transfer of Claims to Administrative Claims Reconciliation and review Notice of Correspondence Regarding the Three Hundred Twenty-Third Omnibus Objection (Substantive) | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Three Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) | 0.20 | 260.00 | $52.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Three Hundred Forty-Fifth Omnibus Objection (Substantive) and review REPLY to Response to Motion of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Authority, The Puerto Rico Highways and Transportation Authority, The Commonwealth of Puerto Rico, and The Puerto Rico Public Buildings Authority to Responses filed by Agustin Gonzalez Velazquez | 0.20 | 260.00 | $52.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) and review Notice of Correspondence Regarding the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the Three Hundred Sixty-second Omnibus Objection (Substantive) | 0.20 | 260.00 | $52.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 and review Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period February 1, 2021 through May 31, 2021 | 0.50 | 260.00 | $130.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Twelfth Interim Fee Application of Proskauer Rose LLP and review Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Public Buildings Authority, for the Period February 1, 2021 through May 31, 2021 | 0.20 | 260.00 | $52.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2021 through May 31, 2021 and review Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2021 through May 31, 2021 | 0.40 | 260.00 | $104.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[19673] Urgent motion for ENTRY OF AN ORDER APPROVING FIFTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES and review ORDER SETTING BRIEFING SCHEDULE re:[19674] Urgent motion for ENTRY OF AN ORDER APPROVING SIXTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | 0.10 | 260.00 | $26.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Martinez of AAFAF as to memorandum on ████████████ | 0.50 | 260.00 | $130.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM team regarding filing of ████████████ s and review of final versions before filing. | 0.30 | 260.00 | $78.00 |
| 1/5/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Reviewing status of November payment with AAFAF. | 0.20 | 205.00 | $41.00 |
| 1/5/22 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing and finalizing for filing urgent motion for tolling of statute of limitations. | 0.60 | 205.00 | $123.00 |
| 1/5/22 | P104-4 | Frank Rosado | A104 Review/analyze | Filing urgent motion for tolling of statute of limitations. | 0.10 | 205.00 | $20.50 |
| 1/5/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on cure objections and strategy. | 0.50 | 315.00 | $157.50 |
| 1/5/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from AAFAF on cure objections and strategy. | 0.30 | 315.00 | $94.50 |
| 1/5/22 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing tolling stipulations. | 0.30 | 315.00 | $94.50 |
| 1/5/22 | P104-4 | Frank Rosado | A108 Communicate (other exter | Requesting service from prime clerk | 0.20 | 205.00 | $41.00 |
| 1/6/22 | P104-4 | Frank Rosado | A108 Communicate (other exter | Notifying chambers of Judge Swain of recent filing and attaching proposed order. | 0.10 | 205.00 | $20.50 |
| 1/6/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-06-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/6/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 1-6-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/6/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[19673] Urgent motion for ENTRY OF AN ORDER APPROVING FIFTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES and review ORDER SETTING BRIEFING SCHEDULE re:[19674] Urgent motion for ENTRY OF AN ORDER APPROVING SIXTH AMENDED STIPULATION AND CONSENT ORDER BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS | 0.10 | 260.00 | $26.00 |
| 1/6/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time (26 days). To Urgent Consensual Motion for Fifteenth Extension Of Deadlines Regarding Motion Of Whitefish Energy Holdings, LLC and review Notice of Motion Re: [19689] Motion for Interim Compensation - Twelfth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico | 0.10 | 260.00 | $26.00 |
| 1/6/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer in connection with ████████████ | 0.60 | 260.00 | $156.00 |
| 1/7/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Weekly Update and Dashboard 1.7.22 as forwarded by Ankura and which information may be included in AAFAF's status reports as required by the Court. | 0.20 | 260.00 | $52.00 |
| 1/7/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Genovese fee statement. | 0.10 | 315.00 | $31.50 |
| 1/7/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Paul Hastings fee statement. | 0.10 | 315.00 | $31.50 |
| 1/7/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Zolfo fee statement. | 0.10 | 315.00 | $31.50 |
| 1/10/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Transmittal of Abbreviated Record to the Court of Appeals Re: [19480] Motion for Relief from Stay Under 362 (e) filed by IMO Investment S.E., et als and review Notice of Appearance and Request for Notice filed by Victor Manuel Rivera-Rios on behalf of Morovis Community Health Center, Inc. | 0.10 | 260.00 | $26.00 |
| 1/10/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of "Notice of Intent to Participate in Litigation for Objections to ERS Bond Claims" and review Notice of Annual Hourly Rate Adjustment Pursuant to Engagement Letter, Dated August 2, 2018, of Alvarez & Marsal North America, LLC, as Consultants for the Financial Oversight and Management Board for Puerto Rico | 0.20 | 260.00 | $52.00 |
| 1/10/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19702] URGENT CONSENSUAL MOTION FOR FIFTEENTH EXTENSION OF DEADLINES REGARDING and review ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4). | 0.10 | 260.00 | $26.00 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/10/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Finca Matilde's MOTION Strike Unauthorized Reply Motion re:[19638] Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico and review ORDER REGARDING PROCEDURES FOR HEARINGS ON JANUARY 19-20, 2022, AND FEBRUARY 16-17, 2022 | 0.10 | 260.00 | $26.00 |
| 1/10/22 | O4-4 | Carolina Velaz | A104 Review/analyze | Review and analyze ORDER REGARDING PLAN MODIFICATIONS NECESSARY TO THE ENTRY OF AN ORDER CONFIRMING PLAN OF ADJUSTMENT FOR THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY. | 0.70 | 260.00 | $182.00 |
| 1/10/22 | P O4-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Extension of Deadlines Re: [18602] MOTION for Allowance and Payment of Administrative Expense filed by Community Health Foundation of P.R. Inc. and review Fifth Urgent Consented Motion of the Commonwealth of Puerto Rico for Extension of Deadlines Re: [18532] MOTION Set Aside Order re:[16132] Order Granting Motion filed by Josefina Guinot Melendez, | 0.10 | 260.00 | $26.00 |
| 1/10/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Olivera of OMM regarding confirmation procedures order for the hearings to be held on January 19-20 and February 16-17. | 0.10 | 260.00 | $26.00 |
| 1/10/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with representative of the DOJ involved in | 0.20 | 260.00 | $52.00 |
| 1/10/22 | P104-4 | Luis Marini | A104 Review/analyze | Edit legal opinion on [redacted] and analysis of research included therein (1). | 1.10 | 315.00 | $346.50 |
| 1/10/22 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on cure objections and process (.6); emails to and from AAFAF on [redacted] (.2); conference with Proskauer re same (.4). | 1.20 | 315.00 | $378.00 |
| 1/10/22 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize stipulation with J. Cruzado. | 0.50 | 315.00 | $157.50 |
| 1/10/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of motion to [redacted] (.5); conference with AAFAF on [redacted] (.3). | 0.80 | 315.00 | $252.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellees Assured Guaranty Municipal Corporation, Assured Guaranty Corporation and Ambac Assurance Corporation filed in case no. 16-2208. | 0.20 | 260.00 | $52.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 01-11-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-11-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform unavailability for the hearing set for January 20, 2022 (Claim No. 33429) and review Response to Debtor's Objection to Claims (Number(s): 71072-1) | 0.10 | 260.00 | $26.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 177629) and review Response to Debtor's Objection to Claims (Number(s): 176498) | 0.10 | 260.00 | $26.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19723] FIFTH URGENT CONSENTED MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR EXTENSION OF DEADLINES and review Response to Debtor's Objection to Claims (Number(s): 175665) | 0.10 | 260.00 | $26.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court re: Discovery for Confirmation of Commonwealth Plan of Adjustment and review MOTION Relief of stay of proceedings re:[17127] Scheduling Order - Case Management Order filed by International Surveillance Corporation and review ORDER GRANTING [19722] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES. | 0.10 | 260.00 | $26.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Motion Re: [19731] MOTION Relief of stay of proceedings re:[17127] Scheduling Order - Case Management Order filed by International Surveillance Corporation and review ORDER GRANTING [19722] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES. | 0.10 | 260.00 | $26.00 |
| 1/11/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROPOSED NON SUBSTANTIVE MODIFICATIONS TO CONFIRMATION ORDER MATERIALS and review order regarding MOTION Strike Unauthorized Reply Motion | 0.10 | 260.00 | $26.00 |
| 1/11/22 | P104-4 | Luis Marini | A104 Review/analyze | Review Notice of Paul Hastings LLP, Counsel to Official Committee of Unsecured Creditors, of Rate Adjustments Effective February 1, 2022 | 0.10 | 315.00 | $31.50 |
| 1/11/22 | P104-4 | Luis Marini | A104 Review/analyze | Meeting with AAFAF and professionals on POA implementation. | 0.90 | 315.00 | $283.50 |
| 1/12/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from H. Martinez of AAFAF as to [redacted] | 0.10 | 260.00 | $26.00 |
| 1/12/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellee Carlos Mercado-Santiago filed in Case No. 16-2208. | 0.10 | 260.00 | $26.00 |
| 1/12/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at January 19-20 Omnibus Hearing and review MOTION to inform Informative Motion January 19-20 and February 16-17 2022 Re: [19720] Order filed by Peter C Hein | 0.10 | 260.00 | $26.00 |
| 1/12/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Iyen A. Acosta filed by Iyen A Acosta on behalf of Morovis Community Health Center, Inc. and review Notice of Withdrawal of Attorney Thomas T. Pennington filed by Thomas T Pennington on behalf of Morovis Community Health Center, Inc. | 0.10 | 260.00 | $26.00 |
| 1/12/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Evidence of Transfer of Claim (POC No. 27883 in Case No. 17-03283) filed by GoldenTree Asset Management LP | 0.10 | 260.00 | $26.00 |
| 1/12/22 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing and finalizing for filing urgent motion for extension of deadlines. | 0.40 | 205.00 | $82.00 |
| 1/12/22 | P104-4 | Frank Rosado | A108 Communicate (other exter | Filing urgent motion for extension of deadlines. | 0.20 | 205.00 | $41.00 |
| 1/12/22 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing motion on Juan Cruzado contested matter. | 0.30 | 315.00 | $94.50 |
| 1/12/22 | P104-4 | Frank Rosado | A107 Communicate (other outsi | Emails with FOMB counsel regarding urgent filing. | 0.20 | 205.00 | $41.00 |
| 1/12/22 | P104-4 | Frank Rosado | A108 Communicate (other exter | Requesting service from Prime Clerk of recent filing. | 0.20 | 205.00 | $41.00 |
| 1/12/22 | P104-4 | Frank Rosado | A108 Communicate (other exter | Notifying chambers of judge Swain of recent filing and attaching proposed order. | 0.20 | 205.00 | $41.00 |
| 1/13/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites and G. Olivera of OMM regarding informative motion in connection with omnibus claim objection hearings (.20); prepare informative motion and email exchanges as to the above (.30); review edits to exhibit a to motion (.10). | 0.60 | 260.00 | $156.00 |
| 1/13/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-13-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/13/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 176450) and review MOTION to inform DOCKET 19720 filed by GERARDO A. CARLO ALTIERI on behalf of Ad Hoc Group of Constitutional Debt Holders | 0.10 | 260.00 | $26.00 |
| 1/13/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 139162) and review Response to Debtor's Objection to Claims (Number(s): 175538) | 0.10 | 260.00 | $26.00 |
| 1/13/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 175239-1) and review Notice of Defective Pleading and review MOTION to inform of US Bank National Association's Appearance at the January 19-20 Omnibus Hearing and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the January 19-20, 2022, Omnibus Claim Objections Hearing | 0.20 | 260.00 | $52.00 |
| 1/13/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19744] Notice of Withdrawal of Attorney Iyen A. Acosta filed by Morovis Community Health Center, Inc., et.als. and review MOTION to Clarify filed by Jaime E. Pico-Rodriguez on behalf of Grisell Cuevas-Rodriguez and review ORDER GRANTING [19749] Urgent motion Urgent Consented Motion for Extension of Deadlines | 0.10 | 260.00 | $26.00 |
| 1/13/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of data of [redacted] (1); emails to and from AAFAF re same (.3). | 1.30 | 315.00 | $409.50 |
| 1/13/22 | P104-4 | Luis Marini | A104 Review/analyze | Edit 25th omnibus lift stay stipulation. | 0.30 | 315.00 | $94.50 |
| 1/13/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on [redacted] | 0.10 | 315.00 | $31.50 |
| 1/14/22 | P104-4 | Delbrey,Claudia | A105 Communicate (in Firm) | Email communications regarding phone call with opposing counsel. | 0.30 | 205.00 | $61.50 |
| 1/14/22 | P104-4 | Ignacio Labarca | A107 Communicate (other outsi | Read and reviewed email communication exchange with drafting of Informative Motion regarding attendance to January 19-20 hearing. | 0.30 | 225.00 | $67.50 |
| 1/14/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CLARIFYING THE HEARING DATE FOR THE THREE HUNDRED SEVENTY-FOURTH OMNIBUS OBJECTION WITH RESPECT TO PROOF OF CLAIM NO. 62507 and review MOTION to inform National Public Finance Guarantee Corporations Appearance at the January 19-20, 2022 | 0.30 | 260.00 | $78.00 |
| 1/14/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding January 19-20, 2022 Hearing and review MOTION to inform Amerinational Community Services, LLCs Appearance at the January 19-20, 2022 Omnibus Hearing and review FOMB's Informative Motion Regarding Omnibus Claim Objections to be Heard at January 19-20, 2022 Hearing | 0.20 | 260.00 | $52.00 |
| 1/14/22 | | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance at the January 19-20, 2022 Hearing filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes and review MOTION to inform regarding January 19-20, 2022, Omnibus Hearing filed by Official Committee of Retired Employees and review Response of the United States of America to Order Regarding Plan Modification Necessary for the Entry of an Order Confirming Plan of Adjustment for the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority | 0.20 | 260.00 | $52.00 |
| 1/14/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at January 19-20, 2022 Omnibus Hearing and review filed Debtors Twenty-Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay and review MOTION to inform Evidence of Transfer of Claim (POC No. 27883 in Case No. 17-03283) | 0.20 | 260.00 | $52.00 |
| 1/14/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [19766] URGENT OBJECTION OF THE INDIVIDUAL PLAINTIFFS RETIREES AND BENEFICIARIES OF THE ERS TRUST TO THE MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. and review MOTION to inform Attendance at January 19-20, 2022 Omnibus Hearing filed by RAMON E DAPENA on behalf of Citigroup Global Markets Inc., Goldman Sachs & Co. LLC | 0.10 | 260.00 | $26.00 |
| 1/14/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING REDACTED FILINGS re:[19670] Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., and review Objection to Urgent Objection of the Individual Plaintiffs Retirees and Beneficiaries of the ERS Trust to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Filing Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by Luis M. Jordan. | 0.20 | 260.00 | $52.00 |
| 1/14/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and review Notice of Filing of Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.70 | 260.00 | $182.00 |
| 1/14/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Oversight Board Certification of Modified Plan of Adjustment and review Informative Motion of Financial Oversight and Management Board Regarding Non substantive Modifications to Draft Findings of Fact and Conclusions of Law and Confirmation Order | 0.40 | 260.00 | $104.00 |
| 1/14/22 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with M. Benites and G. Olivera of OMM regarding changes to edit to informative motion and finalize and file the same. | 0.30 | 260.00 | $78.00 |
| 1/14/22 | P104-4 | Luis Marini | A104 Review/analyze | Review Weekly Update and Dashboard 1.14.22 forwarded by Ankura and in anticipation of future status reports regarding Covid-19 and federal funds disbursements required by the Court to be filed by AAFAF. | 0.20 | 260.00 | $52.00 |
| 1/14/22 | P104-4 | Luis Marini | A104 Review/analyze | Participate in conference with AAFAF and its professionals regarding implementation of POA. | 0.90 | 315.00 | $283.50 |
| 1/14/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and provide comments to [redacted] | 0.30 | 315.00 | $94.50 |
| 1/14/22 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of eight amended plan of adjustment. | 0.30 | 315.00 | $94.50 |
| 1/14/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] (.5); emails to and from Proskauer re same (.2). | 0.70 | 315.00 | $220.50 |
| 1/15/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Attendance at January 19-20, 2022 Omnibus Hearing filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Incorporated of Puerto Rico | 0.10 | 260.00 | $26.00 |
| 1/15/22 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for [redacted] | 0.50 | 315.00 | $157.50 |
| 1/15/22 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with counsel for [redacted] (.08); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.20 | 260.00 | $52.00 |
| 1/16/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION TO INFORM MOTION OF THE INDIVIDUAL PLAINTIFFS RETIREES AND BENEFICIARIES OF THE ERS TRUST REGARDING THE SIXTH MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL | 0.10 | 260.00 | $26.00 |
| 1/16/22 | P104-4 | Frank Rosado | A103 Draft/revise | Review email from [redacted] | 0.10 | 205.00 | $20.50 |
| 1/17/22 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting additional section of [redacted] | 1.10 | 205.00 | $225.50 |
| 1/17/22 | P104-4 | Frank Rosado | A103 Draft/revise | Finalizing and proofreading updated version of [redacted] | 0.20 | 205.00 | $41.00 |
| 1/17/22 | P104-4 | Frank Rosado | A103 Draft/revise | Circulating updated version of [redacted] | 0.10 | 205.00 | $20.50 |
| 1/17/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Response of the Financial Oversight and Management Board to Urgent Objection of Individual Plaintiffs Retirees and Beneficiaries of the ERS Trust to the Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.10 | 260.00 | $26.00 |
| 1/17/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the January 19-20, 2022 Adjourned Objection Hearing and review Notice of Correspondence Regarding The Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims | 0.40 | 260.00 | $104.00 |
| 1/17/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Three Hundred Forty-seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims | 0.20 | 260.00 | $52.00 |

| Date | Matter | Name | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/17/22 | 4-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Three Hundred Forty-ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims Re: [17092] Debtor's Omnibus Objection to Claims Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the Three Hundred Fifty-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims | 0.30 | 260.00 | $78.00 |
| 1/17/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Three Hundred Fifty-seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Puerto Rico Sales Tax Financing Corporation to Duplicate, Deficient, and/or No Liability Bond Claims | 0.10 | 260.00 | $26.00 |
| 1/17/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on January 19-20, 2022 at 9:30 A.M. AST in anticipation of attendance to hearing. | 0.30 | 260.00 | $78.00 |
| 1/17/22 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing notes sent by client and supplementing research in connection with [redacted] | 0.70 | 205.00 | $143.50 |
| 1/18/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 16103) and review Response to Debtor's Objection to Claims (Number(s): 175121) | 0.10 | 260.00 | $26.00 |
| 1/18/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 174471) and review Response to Debtor's Objection to Claims (Number(s): 175171) and review Supplemental Response to Debtor's Objection to Claims (Number(s): 167898) | 0.20 | 260.00 | $52.00 |
| 1/18/22 | P 4-4 | Carolina Velaz | A104 Review/analyze | Review PFZ's RESPONSE to Motion Re: [19787] Motion to Inform and review Eighth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of June 1, 2021 through September 30, 2021 | 0.20 | 260.00 | $52.00 |
| 1/18/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Informative Motion of Official Committee of Unsecured Creditors Regarding January 19-20, 2022 Hearing and review FINAL REPORT OF THE MEDIATION TEAM. | 0.10 | 260.00 | $26.00 |
| 1/18/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze Objection to | 0.40 | 260.00 | $104.00 |
| 1/18/22 | P 4-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Brief Reply to the Response of the Financial Oversight and Management Board to Urgent Objection of Individual Plaintiffs Retirees and Beneficiaries of the ERS Trust to the Modified Eighth Amended Title III Joint Plan of Adjustment and review Urgent Consensual Motion for Extension of Response Deadline | 0.10 | 260.00 | $26.00 |
| 1/18/22 | P 4-4 | Carolina Velaz | A104 Review/analyze | Review and analyze FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH CONFIRMATION OF THE MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY. | 1.60 | 260.00 | $416.00 |
| 1/18/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze ORDER AND JUDGMENT CONFIRMING MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY. | 2.20 | 260.00 | $572.00 |
| 1/18/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion for Entry of Order Granting Zoom Video conference Line Credentials to Jay Herriman for the January 19-20, 2022 Claim Objection Hearing and review Notice of Amended Agenda of Matters Scheduled for the Hearing on January 19-20, 2022 at 9:30 A.M. AST | 0.20 | 260.00 | $52.00 |
| 1/18/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-18-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/18/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-18-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/18/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of findings of fact in connection with confirmation of plan of adjustment. | 1.40 | 315.00 | $441.00 |
| 1/18/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of order and judgment confirming plan of adjustment. | 1.80 | 315.00 | $567.00 |
| 1/18/22 | P104-4 | Valerie Blay | A104 Review/analyze | Review Motion to Strike filed by BOD. | 0.10 | 225.00 | $22.50 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summary of the Title III Court's confirmation order and findings of fact & conclusions of law. | 0.30 | 260.00 | $78.00 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19814] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR ENTRY OF ORDER GRANTING ZOOM VIDEO CONFERENCE LINE CREDENTIALS TO JAY HERRIMAN FOR THE JANUARY 19-20, 2022 CLAIM OBJECTION HEARING and review Response to Debtor's Objection to Claims (Number(s): 176244) | 0.10 | 260.00 | $26.00 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 178351) and review Supplemental Response to Debtor's Objection to Claims (Number(s): 178223) | 0.10 | 260.00 | $26.00 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 178015) and review Response to Debtor's Objection to Claims (Number(s): 176410) | 0.10 | 260.00 | $26.00 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 176310) and review Response to Debtor's Objection to Claims (Number(s): 174504) | 0.10 | 260.00 | $26.00 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 176054) and review Response to Debtor's Objection to Claims (Number(s): 174947, 178347) | 0.10 | 260.00 | $26.00 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 174946) and review Response to Debtor's Objection to Claims (Number(s): 175966, 178701) | 0.10 | 260.00 | $26.00 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER TERMINATING APPOINTMENT OF MEDIATION TEAM and review Notice of Jenner & Block LLP, Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, of Rate Increases Effective January 1, 2022 | 0.10 | 260.00 | $26.00 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Joint Status Report Pursuant to August 10, 2021 Order Denying Cobra Acquisitions LLC's Motion to Lift the Stay Order and review filed Motion Submitting Status Report of Government Parties Regarding Covid-19 Pandemic and 9019 Motion | 0.20 | 260.00 | $52.00 |
| 1/19/22 | P104-4 | Luis Marini | A104 Review/analyze | Meeting with AAFAF and its professionals on POA tasks. | 1.10 | 315.00 | $346.50 |
| 1/19/22 | P104-4 | Luis Marini | A104 Review/analyze | Participate in omnibus hearing. | 3.30 | 315.00 | $1,039.50 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis and review of POA confirmation summary prepared by OMM. | 0.30 | 315.00 | $94.50 |
| 1/19/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Edit and review | 0.30 | 315.00 | $94.50 |
| 1/19/22 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to hearing on omnibus objections. | 3.30 | 260.00 | $858.00 |
| 1/20/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19811] URGENT CONSENSUAL MOTION FOR EXTENSION OF RESPONSE DEADLINE re:[19353] Notice of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Title III Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. and review MOTION to Inform unavailability for the hearing set for January 20, 2022 (Claim No. 33429) | 0.10 | 260.00 | $26.00 |
| 1/20/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [19808] REQUEST FOR LEAVE TO FILE EXHIBITS TO RAMHIL DEVELOPERS INC.'S OBJECTION TO DOCKET NO. 19353 WITHOUT CERTIFIED TRANSLATIONS AND AN EXTENSION OF TIME TO FILE THE SAME and review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING CONSUL-TECH CARIBE INC.'S | 0.10 | 260.00 | $26.00 |
| 1/20/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 176447) and review Official Committee of Unsecured Creditors' Response to Status Report of Government Parties Regarding Covid-19 Pandemic and 9019 Motion and review Thirteenth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses | 0.30 | 260.00 | $78.00 |
| 1/20/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review relevant order and analyze receipt of trial subpoena on behalf of Omar Marrero in connection with [redacted] (.40); email exchange with L. Osaben of Proskauer as to the above (.10). | 0.50 | 260.00 | $130.00 |
| 1/20/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 01-20-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/20/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-20-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/20/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails and from client on [redacted] | 0.30 | 315.00 | $94.50 |
| 1/20/22 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchange with R. Valentin of AAFAF as to [redacted] (.10); email exchanges with OMM and Proskauer regarding drafting of certificate of no objection regarding [redacted] (.10); email exchanges with Prime Clerk as to evidence of certificate of service (.10); review granting of intergovernmental tolling stipulations (.10); email exchanges with OMM and Proskauer teams as to the above (.10). | 0.40 | 260.00 | $104.00 |
| 1/21/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Hearing on Adjourned Omnibus Objections to Claims held on 01/19/2022 | 0.10 | 260.00 | $26.00 |
| 1/21/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notices of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees' Retirement System of the Government of Puerto Rico, Puerto Rico Electric Power Authority (PREPA), Jose B. Carrion, III, Andrew G. Biggs, Carlos M. Garcia, Jose R. Gonzalez, Arthur J. Gonzalez, Ana J. Matosantos and David A. Skeel, Jr. filed by Attorney John E. Roberts, Timothy W. Mungovan, Jonathan E. Richman, Martin J. Bienenstock, Julia D. Alonzo and Mark D. Harris filed in 1st circ appeal filed by Appearance under Case No. 22-1048. | 0.20 | 260.00 | $52.00 |
| 1/21/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees GDB Debt Recovery Authority, Matthew Karp, Jorge L. Padilla and David Pauker filed by Attorney Charles E. Vilaro-Valderrabano filed in appeal 22-1048. | 0.10 | 260.00 | $26.00 |
| 1/21/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Recovery Accuracy and disclosures act as approved by Congress and review ORDER DIRECTING PARTIES TO MEET AND CONFER REGARDING THE ENACTMENT OF THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT | 0.40 | 260.00 | $104.00 |
| 1/21/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply to the [19589] Response of the Commonwealth of Puerto Rico Re: [19480] Motion for Relief From Stay Under 362 [e], filed by IMO Investment S.E. , Israel Santiago Lugo, pro se and review Response to Debtor's Objection to Claims (Number(s): 175627) | 0.10 | 260.00 | $26.00 |
| 1/21/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court re: Discovery for Confirmation of Commonwealth Plan of Adjustment. | 0.10 | 260.00 | $26.00 |
| 1/21/22 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed HTA and Commonwealth case records in furtherance of drafting of Certificate of No Objection regarding [redacted] | 0.40 | 225.00 | $90.00 |
| 1/24/22 | P104-4 | Ignacio Labarca | A108 Communicate (with exter) | Email communication exchange with PrimeClerk to ascertain date of service of Sixth Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding [redacted] | 0.20 | 260.00 | $52.00 |
| 1/24/22 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Third Urgent Consented Motion for Extension of Deadlines in connection with Cruzado-Laureano motion for relief from stay, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.30 | 225.00 | $67.50 |
| 1/24/22 | P 4-4 | Carolina Velaz | A104 Review/analyze | Review Fourth Supplemental Declaration of Robert Gordon in Support of Application of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Order Approving the Employment of Jenner & Block LLP and review Notice of Presentment of Twelfth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(D)(4) | 0.10 | 260.00 | $26.00 |
| 1/24/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR FEBRUARY 2-3, 2022, OMNIBUS HEARING and review ORDER SCHEDULING BRIEFING IN CONNECTION WITH [19836] THE STATUS REPORT OF GOVERNMENT PARTIES REGARDING COVID-19 PANDEMIC AND 9019 MOTION | 0.20 | 260.00 | $52.00 |
| 1/24/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER [19867] THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Further Hearing on Adjourned Omnibus Objections to Claims held on 01/20/2022 | 0.10 | 260.00 | $52.00 |
| 1/24/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by Carmen M. Alfonso-Rodriguez on behalf of AmeriNational Community Services, LLC and review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at February 2-3, 2022 Omnibus Hearing and review MOTION to Inform Amerinational Community Services, LLCs Appearance at the February 2-3, 2022 Omnibus Hearing | 0.20 | 260.00 | $52.00 |
| 1/24/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Bayne of AAFAF regarding trial subpoena directed to Omar Marrero in connection with [redacted] (.10); email exchanges with counsel issuing subpoena as to the above (.10). | 0.20 | 260.00 | $52.00 |
| 1/24/22 | P104-4 | Luis Marini | A104 Review/analyze | Conference with S. Ma regarding case analysis by Dept of Familia and NMEAD (.3); conference with counsel for [redacted] (.2); conference with counsel for [redacted] (.3). | 0.80 | 315.00 | $252.00 |
| 1/24/22 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Cobra Acquisitions on accepting service for O. Marrero (.3); emails to and from client re same (.2). | 0.50 | 315.00 | $157.50 |
| 1/24/22 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise draft opposition to lift stay of Juan Cruzado (.4); analysis of motion to lift stay (.2). | 0.60 | 315.00 | $189.00 |
| 1/25/22 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Informative Motion regarding attendance to February 2-3, 2022 Omnibus Hearing and preparation of party appearance sheet on behalf of AAFAF. | 1.30 | 225.00 | $292.50 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 169432) and review Response to Debtor's Objection to Claims (Number(s): 176046) | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 175731, 178327) and review Response to Debtor's Objection to Claims (Number(s): 174966, 176527, 178636) | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform FEBRUARY 2-3, 2022, OMNIBUS HEARING filed by Grisell Cuevas-Rodriguez and review Response to Debtor's Objection to Claims (Number(s): 175486) | 0.10 | 260.00 | $26.00 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/25/22 | 04-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 176183) and review Response to Debtor's Objection to Claims (Number(s): 176280) and review Response to Debtor's Objection to Claims (Number(s): 177243) and review Response to Debtor's Objection to Claims (Number(s): 175048) | 0.20 | 260.00 | $52.00 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 175005) and review MOTION to inform Appearance of Wal-Mart Puerto Rico, Inc. at February 2-3, 2022 Omnibus Hearing and review Response to Debtor's Objection to Claims (Number(s): 175054) | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Second Urgent Consensual Motion for Extension of Deadlines and Adjournment of Hearing and review MOTION to inform Appearance of Cobra Acquisitions LLC at February 2-3, 2022 Omnibus Hearing | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P 04-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Objection to Claims (Number(s): 176465) and review ORDER GRANTING [19876] Motion for Withdrawal of Attorney Valerie M. Blay Soler filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review Peter Hein's MOTION to inform February 2-3 2022 omnibus hearing | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P 04-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance of Appellants Cooperativa de Ahorro y Credito Abraham Rosa, Cooperativa de Ahorro y Credito de Ciales, Cooperativa de Ahorro y Credito de Juana Diaz, Cooperativa de Ahorro y Credito de Rincon, Cooperativa de Ahorro y Credito de Vega Alta and Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia filed by Attorney Guillermo Ramos Luina and review DOCKETING statement filed in case no. 22-1048. | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Bayne of AAFAF regarding | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera and M. Benites of OMM regarding                              (.10); review and edit informative motion (.10). | 0.20 | 260.00 | $52.00 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 01-25-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-25-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/25/22 | P104-4 | Luis Marini | A104 Review/analyze | Meeting with AAFAF and professionals on POA process. | 0.60 | 315.00 | $189.00 |
| 1/25/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of research regarding | 1.30 | 315.00 | $409.50 |
| 1/25/22 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding Informative Motion regarding attendance to February 2-3, 2022 Omnibus Hearing and agenda for such hearing. | 0.30 | 225.00 | $67.50 |
| 1/26/22 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Informative Motion Regarding Attendance at December 15-16, 2021, Omnibus Hearing, Level courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.30 | 225.00 | $67.50 |
| 1/26/22 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary legal analysis and review of | 1.20 | 225.00 | $270.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT and review MOTION to inform National Public Finance Guarantee Corporations Appearance at February 2-3, 2022 Omnibus Hearing | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at February Omnibus Hearing and review ORDER GRANTING THE [19892] SECOND URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES AND ADJOURNMENT OF HEARING | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re: [19715] Notice filed by Highfields Capital I LP, Highfields Capital II LP, Highfields Capital III LP and review TWENTY-FIFTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Financial Guaranty's MOTION to inform Appearance at February 2-3, 2022 Omnibus Hearing and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the February 2-3, 2022, Omnibus Hearing | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform of U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT FEBRUARY 2-3 OMNIBUS HEARING and review Informative Motion of Official Committee of Unsecured Creditors Regarding February 2-3, 2022, Omnibus Hearing | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Fee Examiner's Report on Anticipated Final Fee Application Process and Uncontested Professional Fee Matters for Consideration in Connection with the February 2, 2022 Omnibus Hearing and review Committee of Retiree Employees' MOTION to inform Regarding February 2-3, Omnibus Hearing | 0.20 | 260.00 | $52.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Not Party Corporacion Publica para la Supervision y Seguro de Cooperativas de Puerto Rico filed by Attorney Juan Carlos Deliz filed in 22-1048. | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees' Retirement System of the Government of Puerto Rico, Puerto Rico Electric Power Authority (PREPA), Jose B. Carrion, III, Andrew G. Biggs, Carlos M. Garcia, Arthur J. Gonzalez, Ana J. Matosantos and David A. Skeel, Jr. filed by Attorney Shiloh A. Rainwater filed in 22-1048. | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites regarding | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review POA Dashboard as forwarded by Ankura. | 0.20 | 260.00 | $52.00 |
| 1/26/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Tracker: 01-26-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/26/22 | P104-4 | Luis Marini | A104 Review/analyze | Analyze and review of lift stay notice from Raul Andujar. | 0.30 | 315.00 | $94.50 |
| 1/26/22 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of response to Cruzado lift stay motion. | 0.40 | 315.00 | $126.00 |
| 1/26/22 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding filing of Informative Motion regarding attendance to February 2-3, 2022 Omnibus Hearing. | 0.20 | 225.00 | $45.00 |
| 1/27/22 | P104-4 | Frank Rosado | A103 Draft/revise | Circulating motion for extension of time | 0.20 | 205.00 | $41.00 |
| 1/27/22 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of February Status Report portion including | 2.70 | 225.00 | $607.50 |
| 1/27/22 | | Ignacio Labarca | A103 Draft/revise | Read and reviewed                                                                 in furtherance of drafting of February 2-3 Omnibus Hearing Status Report including government measures to combat contagions. | | | |
| 1/27/22 | | Ignacio Labarca | A103 Draft/revise | Review Joint MOTION reserves the right to be heard on the OMNIBUS HEARING re:[19865] Order filed by Ad Hoc Group of Constitutional Debt Holders and review ORDER GRANTING [17910] THREE HUNDRED SIXTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTING LIABILITIES OWED BY ENTITIES THAT ARE NOT TITLE III DEBTORS | 2.10 | 225.00 | $472.50 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [17913] THREE HUNDRED SIXTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND THE PUERTO RICO SALES TAX FINANCING CORPORATION TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR and review Informative Motion of Financial Oversight and Management Board Regarding February 2-3, 2022 Omnibus Hearing | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE FEBRUARY 2-3, 2022 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review ORDER GRANTING [17915] THREE HUNDRED SIXTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Procedures for February 2-3, 2022 Omnibus Hearing filed by Brady C. Williamson and review MOTION to inform Appearance of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [17936] THREE HUNDRED SEVENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review MOTION to inform [17937] THREE HUNDRED SEVENTY-THIRD OMNIBUS OBJECTION (SUBSTANTIVE) | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [17908] THREE HUNDRED SEVENTY-FIFTH OMNIBUS OBJECTION (SUBSTANTIVE) and review Pro Se Notices of Participation Received by the Court on 01/27/2022 re: Discovery for Confirmation of Commonwealth Plan of Adjustment | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 169481) | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Benites of OMM as to agenda for omnibus hearing and review of draft of the same. | 0.20 | 260.00 | $52.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review latest AAFAF weekly update and dashboard (.20); email exchanges with N. Nath of Ankura as to the above and review latest version (.30) for purposes of preparation of AAFAF's report in anticipation of omnibus hearing. | 0.50 | 260.00 | $130.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from E. Ortiz of DCR regarding revised table and cross-reference with inquiries made by Proskauer as to the above. | 0.30 | 260.00 | $78.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Osaben of Proskauer regarding Informative Motion Adjourning IRS Claim Objection to March 23rd Omnibus Hearing and email exchanges with R. Holm of OMM as to the above (.20); review final version of informative motion before filing (.10). | 0.30 | 260.00 | $78.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION in 18-00149. | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-27-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze edits incorporated by S. Ma of Proskauer to response to Cruzado Laureano motion. | 0.50 | 260.00 | $130.00 |
| 1/27/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-27-22 as forwarded by Prime Clerk. | 0.10 | 260.00 | $26.00 |
| 1/27/22 | P104- | Frank Rosado | A104 Review/analyze | Reviewing dockets and relevant filings in connection with NTT motion for extension of time. | 0.40 | 205.00 | $82.00 |
| 1/27/22 | P104- | Frank Rosado | A103 Draft/revise | Drafting NTT motion for extension of time. | 0.60 | 205.00 | $123.00 |
| 1/27/22 | P104- | Ignacio Labarca | A104 Review/analyze | Review of World Health Organization and Centers of Disease Control and Prevention to evaluate global COVID-19 pandemic statistics to compare with data in Department of Health of Puerto Rico in furtherance of drafting of February Status Report. | 1.50 | 225.00 | $337.50 |
| 1/27/22 | P104- | Ignacio Labarca | A103 Draft/revise | Continued legal analysis and review of Fortaleza and Department of Health website re: drafting of AAFAF February Status Report including recent press releases and statistics to provide to the Court. | 1.60 | 225.00 | $360.00 |
| 1/27/22 | P104- | Ignacio Labarca | A103 Draft/revise | Preliminary review of all Executive Orders issued by Governor Pierluisi since filing of last December 2021 Status Report regarding efforts to minimize infections of COVID-19 in furtherance of drafting February Status Report. | 0.90 | 225.00 | $202.50 |
| 1/27/22 | P104- | Luis Marini | A104 Review/analyze | Participate in meeting on plan implementation with AAFAF and its professionals. | 0.40 | 315.00 | $126.00 |
| 1/27/22 | P104- | Luis Marini | A104 Review/analyze | Revise and finalize for filing response to FLL objection. | 0.40 | 315.00 | $126.00 |
| 1/27/22 | P104- | Luis Marini | A104 Review/analyze | Emails to and from NTT towards on briefing schedule. | 0.30 | 315.00 | $94.50 |
| 1/28/22 | P104- | Frank Rosado | A103 Draft/revise | Finalizing for filing motion for extension of time and proposed order. | 0.20 | 205.00 | $41.00 |
| 1/28/22 | P104- | Ignacio Labarca | A103 Draft/revise | Continued review of data from global COVID-19 trackers to compare with vaccination rates of Puerto Rico, including data regarding booster-shots, in furtherance of continuing drafting of Status Report for February 2-3 Omnibus Hearing. | 0.90 | 225.00 | $202.50 |
| 1/28/22 | P104- | Ignacio Labarca | A103 Draft/revise | Continued drafting of February 2-3 Omnibus Hearing Status Report, portion including statistical data from Puerto Rico Department of Health and Executive Orders signed by Governor since filing of last December report. | 1.70 | 225.00 | $382.50 |
| 1/28/22 | P104- | Ignacio Labarca | A103 Draft/revise | Continued drafting of February 2-3 Omnibus Hearing Status Report, portion discussing Executive Orders issued by Governor since filing of last December Status Report | 1.10 | 225.00 | $247.50 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Teacher's association and review attached JOINT URGENT MOTION in connection with notice of appeal of confirmation order. | 0.10 | 260.00 | $26.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding inquiry as to PROMESA matter. | 0.10 | 260.00 | $26.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review Weekly Update and Dashboard 1.28.22 + COVID and Recovery Update and Dashboard forwarded by Ankura, which relevant information will be incorporated in status report. | 0.50 | 260.00 | $130.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review updated POA Dashboard. as forwarded by K. Pryor of Ankura. | 0.20 | 260.00 | $52.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Movant(s) Official Committee of Unsecured Creditors filed by Attorney Luc A. Despins filed in case no. 22-1048. | 0.10 | 260.00 | $26.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review email from counsel to Teacher's association and review attached JOINT URGENT MOTION TO PROPOSE BRIEFING SCHEDULE ORDER IN RELATION TO TEACHERS' ASSOCIATIONS' MOTION FOR STAY PENDING APPEAL REGARDING:  ORDER AND JUDGMENT CONFIRMING MODIFIED EIGHTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT. | 0.30 | 260.00 | $78.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Reply to Committee Response for the Government Parties Regarding COVID-19 Pandemic and 9019 Motion and review ORDER GRANTING [17909] THREE HUNDRED SEVENTY-SIXTH OMNIBUS OBJECTION (SUBSTANTIVE) and review GRANTED [17911] THREE HUNDRED SEVENTY-SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) | 0.20 | 260.00 | $52.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [17924] THREE HUNDRED EIGHTY-FOURTH OMNIBUS OBJECTION (SUBSTANTIVE) and review ORDER GRANTING [17928] THREE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [17930] THREE HUNDRED EIGHTY-NINTH OMNIBUS OBJECTION (SUBSTANTIVE) | 0.20 | 260.00 | $52.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review OMNIBUS ORDER AWARDING: INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRTEENTH INTERIM (JUNE 1, 2021 - SEPTEMBER 30, 2021) AND PRIOR COMPENSATION PERIODS and review NOTICE OF APPEAL filed by Cooperativa parties. | 0.20 | 260.00 | $52.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING [19836] STATUS REPORT OF GOVERNMENT PARTIES REGARDING COVID-19 PANDEMIC AND 9019 MOTION and review NOTICE OF APPEAL filed by Teacher's Association. | 0.20 | 260.00 | $52.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Objections Scheduled for Hearing at the February 2, 2022 Omnibus Hearing on the March 23, 2022 Omnibus Hearing and review ORDER GRANTING [19939] SECOND URGENT OMNIBUS CONSENTED MOTION FOR EXTENSION OF DEADLINES | 0.10 | 260.00 | $26.00 |
| 1/28/22 | P104- | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document - Notice of Withdrawal of (I) the Three Hundred Twelfth Omnibus Objection [ECF No. 16641] with Respect to Claim No. 31208 and (II) the Three Hundred Seventy-Fourth Omnibus Objection [ECF No. 17923] with Respect to Claim No. 62507 and review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation | 0.20 | 260.00 | $52.00 |
| 1/28/22 | P104- | Luis Marini | A104 Review/analyze | Analysis of                                        for meeting of PRASA (1); meeting with PRASA's board and provide presentation                          (.5). | 1.50 | 315.00 | $472.50 |

| Date | Matter | Attorney | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/28/22 | P104-4 | Frank Rosado | A108 Communicate (other extern | Emails requesting service motion for extension of time with Prime Clerk. | 0.20 | 205.00 | $41.00 |
| 1/28/22 | P104-4 | Frank Rosado | A108 Communicate (other extern | Notifying chambers of judge Swain of recent filing and attaching proposed order. | 0.20 | 205.00 | $41.00 |
| 1/28/22 | P104-4 | Frank Rosado | A110 Manage data/files | Filing motion for extension of time and proposed order. | 0.20 | 205.00 | $41.00 |
| 1/30/22 | P104- | Ignacio Labarca | A103 Draft/revise | Finalized legal analysis and review of all Executive Orders issued by the Governor and Administrative Orders issued by the Department of Health since the filing of the last December Status Report in furtherance of drafting of February 2-3 Omnibus Hearing Status Report, portion regarding Government measures to curb the spread of the Omicron variant. | 2.40 | 225.00 | $540.00 |
| 1/30/22 | P104-4 | Ignacio Labarca | A103 Draft/revise | Read, reviewed and analyzed _____ to include relevant information in February 2-3 Omnibus Hearing Status Report. | 1.90 | 225.00 | $427.50 |
| 1/30/22 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized first draft of February 2-3 Omnibus Hearing Status Report. | 2.30 | 225.00 | $517.50 |
| 1/30/22 | P104-4 | Carolina Velaz | A104 Review/analyze | General review and overview of status report to be submitted in anticipation of omnibus hearing. | 0.30 | 260.00 | $78.00 |
| 1/30/22 | P104-4 | Ignacio Labarca | A104 Review/analyze | Review of Weekly Dashboard data and information received from client to include in February 2-3 Omnibus Hearing Status Report. | 1.40 | 225.00 | $315.00 |
| 1/31/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit February status report in anticipation of omnibus hearing (.80); email exchanges with OMM, Ankura and AAFAF as to the above (.20). | 1.00 | 260.00 | $260.00 |
| 1/31/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Reconsideration of the Order on January 20, 2022 Hearing as to Claim No. 6850 filed by Bodnar Trust U/A, pro se and review MOTION to inform Evidence of Transfer of Claim from KDC Solar PRC, LLC to Hain Capital Investors Master Fund, LTD | 0.20 | 260.00 | $52.00 |
| 1/31/22 | P104- | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING 19851 REPLY TO THE 19480 MOTION FOR RELIEF FROM THE AUTOMATIC STAY filed by IMO Investment S.E., et als. and review Notice of Withdrawal of Attorney JOSE J SANCHEZ-VELEZ filed by JOSE J SANCHEZ VELEZ filed by JOSE J SANCHEZ VELEZ on behalf of Tradewinds Energy Barceloneta, LLC, Tradewinds Energy Vega Baja, LLC | 0.10 | 260.00 | $26.00 |
| 1/31/22 | P104- | Carolina Velaz | A104 Review/analyze | Review MOTION to inform United States Trustee's Attendance at February 2-3, 2022 Omnibus Hearing filed by US TRUSTEE-REGION 21 and review ORDER REGARDING DEFECTIVE PLEADING re: 19949 MOTION for Reconsideration of the Order on January 20, 2022 Hearing as to Claim No. 6850 filed by Bodnar Trust U/A. | 0.10 | 260.00 | $26.00 |
| 1/31/22 | P104- | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding inquiry relating to PROMESA matter. | 0.10 | 260.00 | $26.00 |
| 1/31/22 | P104- | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on February 2-3, 2022 at 10:00 A.M. AST and review Joint Informative Motion of Financial Oversight and Management Board for Puerto Rico, Fee Examiner, and U.S. Trustee in Compliance with Court Order Regarding Enactment of the Puerto Rico Recovery Accuracy in Disclosures Act. | 0.30 | 260.00 | $78.00 |
| 1/31/22 | P104-4 | Carolina Velaz | A104 Review/analyze | Reading and reviewing joint motions regarding PRRADA disclosures filed by FOMB and other parties. | 0.60 | 205.00 | $123.00 |
| 1/31/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from the following to obtain recent data for AAFAF's status report: DOH (.3); Ankura (.2); COR3 (.3). | 0.80 | 315.00 | $252.00 |
| 1/31/22 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise status report. | 1.00 | 315.00 | $315.00 |
| 1/31/22 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Juan Cruzado and FOMB on contested matter. | 0.40 | 315.00 | $126.00 |
| 1/31/22 | P10 | Luis Marini | A104 Review/analyze | Emails to and from AAFAF on _____ | 0.40 | 315.00 | $126.00 |
| **Total** | | | | | **112.90** | | **$29,085.50** |

| | | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
|---|---|---|---|---|---|---|---|
| 1/4/22 | 04-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 25th omnibus lift stay motion. | 0.1 | 260 | 26 |
| 1/5/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to resolving Cruzado Laureano motion. | 0.1 | 260 | 26 |
| 1/10/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Review relevant documents (.20); Draft and edit _____ (.50); email exchanges with S. Ma of Proskauer as to the above (.10); review proposed edits (.10); email exchanges with _____ (.20). | 1.1 | 260 | 286 |
| 1/10/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed draft _____ | 0.2 | 225 | 45 |
| 1/11/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed draft _____ (.20); phone conference with _____ as to the above (.20); email exchanges with S. Ma of Proskauer regarding the above (.10). | 0.5 | 225 | 130 |
| 1/11/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Read and reviewed email communication exchange with Proskauer regarding endeavors and communications for finalization and execution of _____ | 0.2 | 225 | 45 |
| 1/12/2022 | P 04-4 | Carolina Velaz | A104 Review/analyze | Draft and edit urgent motion for extension of deadlines and email exchanges with S. Ma of Proskauer as to the above (.40); email exchange with R. Valentin of AAFAF as to the above (.10); review final version before its filing (.10); review various lift stay notices relating to _____ (.20); email exchanges with D. Perez of OMM (.10) and S. Ma of OMM as to the above (.10). | 1 | 260 | 260 |
| 1/13/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding 25th Omnibus Lift Stay motion (.10); draft 25th motion omnibus motion and relevant exhibit (.70); review all pending and executed lift stay stipulations (.30); email exchanges with S. Ma as to the above (.10). | 1.2 | 260 | 312 |
| 1/13/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding various lift stay pending matters relating to _____ | 0.2 | 260 | 52 |
| 1/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices and proposed courses of action in connection with the same. | 0.3 | 260 | 78 |
| 1/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 25th omnibus lift stay motion and review of latest draft circulated by Proskauer (.30); email exchanges with DOJ as to any pending stipulation in connection with the above (.10). | 0.4 | 260 | 104 |
| 1/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Edit and review 25th omnibus lift stay motion and emails to and from Proskauer re same. | 0.5 | 315 | 157.5 |
| 1/16/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of draft of Debtors' twenty-fifth omnibus motion for approval of modifications to automatic stay received from Proskauer and review of email communication exchange regarding stipulations to be included therein. | 0.4 | 225 | 90 |
| 1/19/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for _____ | 0.2 | 260 | 52 |
| 1/20/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with movant _____ (.10); phone conference with _____ (.30); email exchanges with S. Ma of Proskauer as to the above (.20); email exchanges with _____ (.10). | 0.7 | 260 | 182 |
| 1/20/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Read and reviewed email communication exchange with Proskauer regarding status of _____ | 0.2 | 225 | 45 |
| 1/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Cruzado-Laureano and ability to resolve lift stay motion (.20); _____ (1.00); email exchanges with S. Ma of Proskauer following conversation and forward covered entities motion in connection with the above (.20); email exchanges with _____ (.10); | 1.5 | 260 | 390 |
| 1/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice in connection with Raul Darauche Andújar v Junta Reglamentadora de Telecomunicaciones case before CASP. | 0.2 | 260 | 52 |
| 1/21/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Read and reviewed email communication exchange with Proskauer regarding Cruzado-Laureano lift stay motion and consent for motion for extension of time. | 0.2 | 225 | 45 |
| 1/22/2022 | P104-4 | Carolina Velaz | A103 Draft/revise | Drafting of third urgent consented motion for extension of deadlines in connection with Cruzado-Laureano motion for relief from stay and proposed order. | 0.9 | 225 | 202.5 |
| 1/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Cruzado Laureano as to consented extension (.10); review proposed extension of time regarding the above (.10). | 0.2 | 260 | 52 |
| 1/22/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of case record in furtherance of drafting of third urgent consented motion for extension of deadlines in connection with Cruzado-Laureano motion for relief from stay and proposed order. | 0.3 | 225 | 67.5 |
| 1/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised Cruzado Laureano consented extension with latest edits. | 0.1 | 260 | 26 |
| 1/23/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis of arguments to include in response to Cruzado-Laureano lift stay motion (.30); email exchanges with S. Ma of Proskauer as to extension motion (.10); review final version before its filing (.10). | 0.5 | 260 | 130 |
| 1/24/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Analysis of CL lift stay motion. | 0.3 | 205 | 61.5 |
| 1/24/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of documents in Docket Report of First Circuit Court of Appeals and of United States District Court cases, including certain opinions and orders, in furtherance of preparing draft of opposition to motion for relief from stay of Movant Cruzado Laureano. | 1.7 | 225 | 382.5 |
| 1/24/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Cruzado Laureano's motion for relief from stay in furtherance of forthcoming preparation of opposition thereto. | 0.2 | 225 | 45 |
| 1/24/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Email communication exchange with Proskauer circulating draft of urgent consented motion for extension of deadlines for Cruzado-Laureano motion for relief from stay. | 0.2 | 225 | 45 |
| 1/25/2022 | P104-4 | Frank Rosado | A102 Research | Research for CL lift stay motion. | 1 | 205 | 205 |
| 1/25/2022 | P104-4 | Frank Rosado | A102 Research | Drafting opposition to CL lift stay motion. | 2.8 | 205 | 574 |
| 1/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Raúl Darauche Andújar v Junta Reglamentadora de Telecomunicaciones lift stay notice. | 0.1 | 260 | 26 |
| 1/25/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing previous filings and relevant materials regarding CL lift stay motion. | 1.5 | 205 | 307.5 |
| 1/26/2022 | P104-4 | Frank Rosado | A102 Research | Brief supplemental research regarding _____ in connection with opposition to CL lift stay motion. | 0.3 | 205 | 61.5 |
| 1/26/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Circulating opposition to CL lift stay motion. | 0.1 | 205 | 20.5 |
| 1/26/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Updating opposition to CL lift stay motion with newly requested info. | 0.3 | 205 | 61.5 |
| 1/26/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made revisions and edits to draft of opposition to motion for relief from stay filed by Movant Cruzado Laureano. | 2.5 | 225 | 562.5 |
| 1/26/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with _____ (.10). | 0.2 | 260 | 52 |
| 1/26/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit response to Cruzado Laureano motion and email exchanges with S. Ma of Proskauer as to the above and legal analysis as to inquiries relating to draft as posed by Proskauer. | 0.9 | 260 | 234 |
| 1/26/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing final memo for opposition to CL lift stay motion. | 0.4 | 205 | 82 |
| 1/26/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Brief additional legal analysis and review of opinions and orders entered by District Court and Court of Appeals for the First Circuit in furtherance of making final revisions and edits to draft of Response to Motion for Relief from Stay filed by Cruzado Laureano. | 1.4 | 225 | 315 |
| 1/26/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Brief legal analysis and review of Bankruptcy Code sections 362(a), 922, 944 and certain PROMESA sections in furtherance of finalizing revisions and edits of draft of response to motion for relief from stay filed by Movant Cruzado Laureano. | 0.5 | 225 | 112.5 |
| 1/26/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Drafting of email communication to Proskauer circulating draft of response to Cruzado-Laureano's motion for relief from stay. | 0.1 | 225 | 22.5 |
| 1/26/2022 | P104-4 | Frank Rosado | A108 Communicate (other extern | Emails from FOMB regarding opposition to lift stay draft. | 0.3 | 205 | 61.5 |
| 1/27/2022 | P104-4 | Frank Rosado | A108 Communicate (other extern | Emails from FOMB regarding opposition to CL lift stay motion and _____ | 0.3 | 205 | 103.5 |
| 1/27/2022 | P104-4 | Frank Rosado | A108 Communicate (other extern | Analysis of strategy proposed by FOMB counsel regarding opposition to CL lift stay motion. | 0.3 | 205 | 61.5 |
| 1/28/2022 | P104-4 | Frank Rosado | A102 Research | Brief additional research of Law and Puerto Rico laws regarding _____ to draft of response to Cruzado-Laureano's motion for relief from stay. | 1.8 | 225 | 405 |
| 1/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsels for _____ as to response to Cruzado Laureano motion. | 0.3 | 260 | 78 |
| 1/28/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Read and reviewed email communication from external counsel for _____ regarding comments to draft of response to motion for relief from automatic stay filed by Cruzado-Laureano. | 0.2 | 225 | 45 |
| 1/28/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchange with R. Valentin of AAFAF regarding proposed _____ | 0.2 | 260 | 52 |
| 1/31/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made final revisions to draft of response to motion for relief from stay filed by Mr. Cruzado-Laureano. | 0.7 | 225 | 157.5 |
| 1/31/2022 | P104-4 | Carolina Velaz | A103 Draft/revise | Finalized and filed Response of the Commonwealth to Cruzado Laureano Motion for Relief from Stay, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 1/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with _____ regarding draft of opposition to Cruzado-Laureano motion (.30); legal analysis as to pending inquiries made by Proskauer (.30); review final version of draft (.40); email exchanges with counsel of the DOJ as to the above (.10); email exchanges with S. Ma of Proskauer as to the above | 2 | 260 | 520 |
| 1/31/2022 | P104- | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to client circulating _____ as to the above (.20); review final version with _____ (.10); email movant as to above filing (.10). | 0.1 | 225 | 22.5 |
| 1/31/2022 | P104- | Ignacio Labarca | A107 Communicate (other outsic | Email communication exchange with counsel for the Department of Justice _____ | 0.3 | 225 | 67.5 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/31/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Email communication exchange with external counsel for ███ for finalizing draft of response to Cruzado Laureano's motion for relief from stay. | 0.3 | 225 | 67.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Communications and analysis regarding final draft of opposition to CL lift stay motion. | 0.5 | 205 | 102.5 |
| **Total** | | | | | **33.60** | | **7,859.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 1/3/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with Hacienda regarding payment of professionals. | 0.5 | 205 | 102.5 |
| 1/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding pending payments. | 0.6 | 205 | 123 |
| 1/10/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails to Hacienda regarding bills ready for payments. | 0.3 | 205 | 61.5 |
| 1/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding payments | 0.5 | 205 | 102.5 |
| 1/11/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding status of payments. | 0.2 | 205 | 41 |
| 1/12/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with Hacienda regarding payments for professionals | 0.9 | 205 | 184.5 |
| 1/12/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Email from professional regarding payments. | 0.1 | 205 | 20.5 |
| 1/13/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements. | 0.8 | 205 | 164 |
| 1/13/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails to Hacienda regarding payments to professionals. | 0.3 | 205 | 61.5 |
| 1/14/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing ███ drafting letters of payment for professionals. | 0.5 | 205 | 102.5 |
| 1/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement of Brattle. | 0.1 | 315 | 31.5 |
| 1/14/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements. | 0.9 | 205 | 184.5 |
| 1/17/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing materials related to EY no objection letter. | 0.3 | 205 | 61.5 |
| 1/17/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Analysis of ███ | 0.3 | 205 | 61.5 |
| 1/17/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Drafting letter for EY September fee statement. | 0.9 | 205 | 184.5 |
| 1/17/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements. | 0.5 | 205 | 102.5 |
| 1/17/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails to Hacienda regarding payments to professionals. | 0.4 | 205 | 82 |
| 1/18/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Updating ███ | 0.2 | 205 | 41 |
| 1/18/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Circulating draft of letter for EY September fee statement. | 0.1 | 205 | 20.5 |
| 1/18/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Signing letter for EY September fee statement. | 0.1 | 205 | 20.5 |
| 1/18/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices from MPM for November- review tables per task for each and activity code, calculate figures per attorney for each separate entity to be included in each letter as exhibits. | 4.3 | 225 | 967.5 |
| 1/18/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Begin drafting fee statement for CW November (pending approval)- include tables per task code and with additional matters (e.g., Cooperatives/ Police/ PREPA Adv. Proc). Summarize hours worked per activity code, per attorney, and expense details. (1.8) | 1.8 | 225 | 405 |
| 1/18/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Circulating EY September letter for payment to Hacienda. | 0.1 | 205 | 20.5 |
| 1/19/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails to Hacienda regarding payments to professionals. | 0.3 | 205 | 61.5 |
| 1/19/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements | 0.8 | 205 | 164 |
| 1/19/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with Hacienda regarding payments to professionals. | 0.5 | 205 | 102.5 |
| 1/20/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Communications with fee examiner counsel regarding pending info. | 0.2 | 205 | 41 |
| 1/20/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reading and reviewing letter from fee examiner. | 0.2 | 205 | 41 |
| 1/20/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Analysis of final fee application process. | 0.2 | 205 | 41 |
| 1/20/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Read and reviewed communication from PROMESA Fee Examiner on Final Fee Process in light of confirmation order for Commonwealth, ERS and PBA. | 0.2 | 225 | 45 |
| 1/20/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding payments of professionals. | 0.2 | 205 | 41 |
| 1/20/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Email from FFI regarding fee statement | 0.1 | 205 | 20.5 |
| 1/20/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with AAFAF ███ | 0.1 | 205 | 20.5 |
| 1/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing recently enacted law (PRRADA) regarding PROMESA proceedings. | 0.2 | 205 | 41 |
| 1/21/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Analysis of PRRADA and its impact on the Title III proceedings billing process. | 0.3 | 205 | 61.5 |
| 1/21/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Puerto Rico Recovery Accuracy in Disclosures Act of 2021 | 0.2 | 225 | 45 |
| 1/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements. | 0.7 | 205 | 143.5 |
| 1/21/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Email from fee examiner counsel regarding supporting documentation for bills. | 0.1 | 205 | 20.5 |
| 1/24/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Read and reviewed email communication exchange between Phoenix Management Services and Puerto Rico Treasury Department regarding 32nd fee statement of Phoenix. | 0.1 | 225 | 22.5 |
| 1/24/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Read and reviewed letter of no objection to monthly fee payment request for ███ received from Ernst & Young. | 0.1 | 225 | 22.5 |
| 1/24/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements. | 1 | 205 | 205 |
| 1/24/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Email with Hacienda regarding Cardona fee statement. | 0.1 | 205 | 20.5 |
| 1/24/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Email from Fee Examiner Counsel regarding supporting documentation for previous bills. | 0.1 | 205 | 20.5 |
| 1/25/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter regarding Phoenix 32nd Prepa fee statement. | 0.5 | 205 | 102.5 |
| 1/25/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Finalizing and signing payment letter Phoenix 32nd Prepa fee statement. | 0.1 | 205 | 20.5 |
| 1/25/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing Phoenix 32nd Prepa fee statement. | 0.1 | 205 | 20.5 |
| 1/25/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed monthly fees and expense for December 2021 statements to circulate with AAFAF | 0.2 | 225 | 45 |
| 1/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with AAFAF regarding ███ | 0.2 | 205 | 41 |
| 1/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Email with Brattle group regarding February 2021 billing. | 0.1 | 205 | 20.5 |
| 1/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements. | 0.2 | 205 | 41 |
| 1/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Email to Hacienda regarding  Phoenix 32nd Prepa fee statement. | 0.1 | 205 | 20.5 |
| 1/26/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M fee statement. | 0.1 | 315 | 31.5 |
| 1/26/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Paul Hastings fee statement. | 0.1 | 315 | 31.5 |
| 1/26/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Phoenix fee statement. | 0.1 | 315 | 31.5 |
| 1/26/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of OMM fee statement. | 0.1 | 315 | 31.5 |
| 1/26/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Citibank fee statement. | 0.1 | 315 | 31.5 |
| 1/26/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Zolfo fee statement. | 0.1 | 315 | 31.5 |
| 1/26/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ONeill fee statement. | 0.1 | 315 | 31.5 |
| 1/26/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with client circulating additional documents in support of expenses included in monthly fee application of December 2021. | 0.2 | 225 | 45 |
| 1/26/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic | Read and reviewed email communication exchange with Puerto Rico Treasury Department regarding ███ | 0.2 | 225 | 45 |
| 1/26/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with AAFAF regarding ███ | 0.3 | 205 | 61.5 |
| 1/26/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with Hacienda regarding Brattle Group February 2021 billing. | 0.1 | 205 | 20.5 |
| 1/26/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements. | 0.3 | 205 | 61.5 |
| 1/27/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other exter | Read and reviewed monthly fee application for October 2021 received by the Marchand ICS Group ███ | 0.1 | 225 | 22.5 |
| 1/27/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails from professionals regarding fee statements. | 0.8 | 205 | 164 |
| 1/27/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with Hacienda regarding Phoenix 32nd PREPA statement letter issue. | 0.3 | 205 | 61.5 |
| 1/28/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with PH regarding fee statement notifications. | 0.2 | 205 | 41 |
| 1/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter for Brattle Group February 2021 fee statement. | 0.5 | 205 | 102.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Finalizing and signing payment letter for Brattle Group February 2021 fee statement. | 0.1 | 205 | 20.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter for EY October fee statements. | 0.5 | 205 | 102.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Finalizing and signing payment letter for EY October fee statements. | 0.1 | 205 | 20.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Drafting payment letter for A&M November fee statements. | 0.6 | 205 | 123 |
| 1/31/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Finalizing and signing payment letter for A&M November fee statements. | 0.1 | 205 | 20.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing Brattle Group  February 2021 fee statement. | 0.2 | 205 | 41 |
| 1/31/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing EY regarding October fee statements and CNO. | 0.2 | 205 | 41 |
| 1/31/2022 | P104-4 | Frank Rosado | A104 Review/analyze | Reviewing A&M November fee statements and no objection letter. | 0.3 | 205 | 61.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with AW regarding previous billing period. | 0.1 | 205 | 20.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with Hacienda regarding ███ | 0.2 | 205 | 41 |
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with Brattle Group regarding February 2021 billing period. | 0.2 | 205 | 41 |
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with Hacienda regarding payment letter for Brattle Group February 2021 fee statement. | 0.2 | 205 | 41 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter) | Emails with EY regarding October fee statements. | 0.2 | 205 | 41 |
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter) | Email to Hacienda regarding payment letter for EY October fee statement. | 0.1 | 205 | 20.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter) | Emails from professionals regarding fee statements. | 0.3 | 205 | 61.5 |
| 1/31/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter) | Email to hacienda regarding payment letter for A&M November fee statements. | 0.1 | 205 | 20.5 |
| **Total** | | | | | **29.30** | | **6,242.50** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 1/3/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Citi requesting payment detail (.10) communicate with Hacienda (.10) | 0.2 | 225 | 45 |
| 1/3/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings October 2021 fees (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 1/3/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received from PJT (.10) communicate with Hacienda (.10) | 0.2 | 225 | 45 |
| 1/3/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE November 2021 fees (.20) Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 1/3/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&M no objection received for October (.20) along with declaration (.10). Calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.7 | 225 | 157.5 |
| 1/3/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer fee statement received for November PREPA (.20), CW (.20) HTA (.20), and PBA (.20) | 0.8 | 225 | 180 |
| 1/10/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review Twelfth Interim Fee App received from Proskauer for CW, HTA, ERS, PREPA and ERS (.30) | 0.3 | 225 | 67.5 |
| 1/10/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review Berkeley fee app received for Oct through Jan 2021 (.2) | 0.2 | 225 | 45 |
| 1/10/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Proskauer regarding ▓▓▓▓▓ (.20) | 0.2 | 225 | 45 |
| 1/10/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Paul Hastings and schedule for payment (.20) | 0.2 | 225 | 45 |
| 1/10/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.20) | 0.2 | 225 | 45 |
| 1/10/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment detail request from McKinsey and communicate with Hacienda (.20) | 0.2 | 225 | 45 |
| 1/10/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment detail request received from EPIQ and communicate with Hacienda (.20) | 0.2 | 225 | 45 |
| 1/10/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Primeclerk regarding ▓▓▓▓▓▓▓▓▓ (.10) communicate with Hacienda (.10) | 0.2 | 225 | 45 |
| 1/11/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review further follow up from Primeclerk and communicate with Hacienda (.20) | 0.2 | 225 | 45 |
| 1/11/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&M fee statement received for November for CW (.2), HTA (.20), PBA (.20) and ERS (.20) | 0.8 | 225 | 180 |
| 1/12/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Hacienda regarding Primeclerk, ▓▓▓▓▓▓ (.30) | 0.3 | 225 | 67.5 |
| 1/12/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona (.20) calculate payment for CW and PREPA, draft payment letter sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 1/12/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review December fees from Ileana Cardona received and schedule for payment (.20) | 0.2 | 225 | 45 |
| 1/13/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 | 225 | 45 |
| 1/13/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review Dicicco December fee statements received and schedule for payment for CW and PREPA as well as waiver (.10) | 0.5 | 225 | 112.5 |
| 1/14/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from EY for August (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 1/17/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Brown & Rudnick for December CW (.20) and PREPA (.20) | 0.4 | 225 | 90 |
| 1/17/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle October for General Support (.20) Request and review original fee statement (.20) draft payment letter, sign and send to Hacienda for payment (.30) | 0.7 | 225 | 157.5 |
| 1/17/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle October for Plan Confirmation (.20) Request and review original fee statement (.20) draft payment letter, sign and send to Hacienda for payment (.30) | 0.7 | 225 | 157.5 |
| 1/17/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer (.20) calculate payment, draft payment letter, sign and send to Hacienda for payment (.40) | 0.6 | 225 | 135 |
| 1/17/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with EY regarding no objection clerical mistake (.20) | 0.2 | 225 | 45 |
| 1/19/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review comment from Hacienda regarding Andrew Wolfe's fee statement (.20) communicate with professional. (.10) | 0.3 | 225 | 67.5 |
| 1/19/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Walkthrough with Frank Rosado and ILM regarding payment process for all professionals with Hacienda. | 2 | 225 | 450 |
| 1/20/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings November (.20) calculate payment, draft payment letter, sign, and send to Hacienda for payment. (.40) | 0.6 | 225 | 135 |
| 1/20/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review FTI fee statement received from November and schedule for payment (.20) | 0.2 | 225 | 45 |
| 1/20/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended exhibit received from Andrew Wolfe (.20) and further communication from Jeff Chubbak (.20) and communicate with Hacienda (.10) | 0.5 | 225 | 112.5 |
| 1/21/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review Thirteenth Fee App received from EY. | 0.2 | 225 | 45 |
| 1/24/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement and tax declarations received from Andrew Wolfe. | 0.2 | 225 | 45 |
| 1/24/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey fee statement CW, PREPA (.30) for June. | 0.3 | 225 | 67.5 |
| 1/24/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey fee statement CW, PREPA (.30) for July. | 0.3 | 225 | 67.5 |
| 1/24/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey fee statement CW, HTA, PREPA (.30) for August. | 0.3 | 225 | 67.5 |
| 1/24/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey fee statement CW, HTA, PREPA (.30) for September. | 0.3 | 225 | 67.5 |
| 1/24/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer PBA (.20), CW (.20), HTA (.20) and PREPA (.20) fee statement received and schedule for payment | 0.8 | 225 | 180 |
| 1/27/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer for (.20), CW (.20), FOMB (.20), HTA (.20), and PROMESA (.20) | 1 | 225 | 225 |
| 1/27/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&M fee statement received for CW, ERS HTA PBA (.80) Review no objection  and declaration (.30) send to Frank and ILM. | 1.1 | 225 | 247.5 |
| 1/28/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review KROMA fee statement received (.20) | 0.2 | 225 | 45 |
| 1/28/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review Paul Hastings fee statement received for December 2021 (.20) | 0.2 | 225 | 45 |
| **Total** | | | | | **19.30** | | **4,342.50** |
| | | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 1/20/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic) | Read and reviewed email communication exchange with Proskauer and O'Melveny regarding preparation and filing of Certificate of No Objection for ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 | 225 | 45 |
| 1/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Certificate of No Objection for Urgent Motion for Entry of an Order Approving Sixth Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | 1 | 225 | 225 |
| 1/21/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsic) | Email communication exchange with Proskauer and O'Melveny regarding ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.6 | 225 | 135 |
| **Total** | | | | | **1.80** | | **405.00** |
| | | | | **Assumption/ Rejection of Leases/Contracts** | | | |
| 1/4/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review further emails from AAFAF regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.9 | 225 | 202.5 |
| 1/5/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 | 260 | 52 |
| 1/12/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding information of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 260 | 26 |
| 1/12/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on cure objections ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.4). | 1 | 315 | 315 |
| 1/13/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review communication from ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 | 260 | 52 |
| 1/13/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from AAFAF on review and revisions of ▓▓▓▓▓▓▓ (.2); ▓▓▓▓▓▓▓▓ (1). | 1.2 | 315 | 378 |
| 1/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.30); review documents produced by ▓▓▓▓▓▓ (.20); phone conference with counsel to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ of phone conference with Proskauer and review of the same (.30). | 1.7 | 260 | 442 |
| 1/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ conference with Proskauer on ▓▓▓▓▓▓▓▓▓▓ (.4). | 1.7 | 315 | 535.5 |
| 1/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Fernando Van Derbys on ▓▓▓▓▓▓ (.4); conference with Alexis Betancourt on ▓▓▓▓▓▓▓▓▓▓▓); draft summary of analysis and pending issues on ▓▓▓▓▓▓▓▓▓ (.5); circulate to Proskauer and AAFAF (.1). | 1.3 | 315 | 409.5 |
| 1/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of amendments to contract between ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.6 | 315 | 189 |
| 1/14/2022 | P104-4 | Luis Marini | A104 Review/analyze | Call from legal counsel of ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 | 315 | 63 |
| 1/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ email exchanges with R. Valentin of AAFAF as to the above (.10). | 0.2 | 260 | 52 |
| 1/18/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ▓▓▓▓▓▓▓▓▓▓▓▓ (.2); emails to and from client re same (.2). | 0.8 | 315 | 252 |
| 1/18/2022 | P104-4 | Valerie Blay | A104 Review/analyze | Review additional ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.8 | 225 | 180 |
| 1/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ as to the above (.20). | 0.4 | 260 | 104 |
| 1/21/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ update to Proskauer (.2). | 1.1 | 315 | 346.5 |
| 1/21/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ 3); update to Proskauer (.2). | 1.1 | 315 | 346.5 |
| 1/21/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for ▓▓▓▓▓▓▓▓▓▓▓▓▓ (.2; update to Proskauer (.2). | 0.8 | 315 | 252 |
| 1/24/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Reviewing excel sheet with ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.7 | 205 | 553.5 |
| 1/25/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Preparing excel sheet with ▓▓▓▓▓▓▓▓▓▓▓ | 0.5 | 205 | 102.5 |
| 1/25/2022 | P104-4 | Frank Rosado | A103 Draft/revise | Circulating excel sheet with ▓▓▓▓▓▓▓ | 0.1 | 205 | 20.5 |
| 1/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for creditor to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.4 | 260 | 364 |

| 1/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised table regarding information provided by agencies as to contracts they want to assume or reject. | 0.2 | 260 | 52 |
| 1/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Dept of Family on cure amount and backup (.3); conference with counsel for movant to negotiate cure amount (.4); updates to client and Proskauer (.2). | 0.9 | 315 | 283.5 |
| 1/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from NMEAD on cure amount and backup (.3); conference with counsel for FISA to negotiate cure amount (.4); updates to client and Proskauer (.2). | 0.9 | 315 | 283.5 |
| 1/25/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of responses received from agencies on whether to assume or reject particular leases (.7); analysis and review of updated table with each assumption and rejection for all government contracts (.6); circulate to client (.1). | 1.4 | 315 | 441 |
| 1/25/2022 | P104-4 | Frank Rosado | A108 Communicate (other exter | Emails with AAFAF regarding fee statements. | 0.2 | 205 | 41 |



| Date | | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer teams regarding | 0.3 | 260 | 78 |
| 1/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF as to information pending confirmation | 0.4 | 260 | 104 |
| 1/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with | 1.1 | 315 | 346.5 |
| 1/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Conference with | 1 | 315 | 315 |
| 1/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of data received from | 1.7 | 315 | 535.5 |
| 1/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review multiple emails from G. Colon of AAFAF regarding | 0.4 | 260 | 104 |
| **Total** | | | | | **27.50** | | **7,804.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 1/4/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding | 0.1 | 260 | 26 |
| 1/5/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding follow up with a | 0.1 | 260 | 26 |
| 1/6/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with chambers as to filing of status report in 16-2208 appeal. | 0.1 | 260 | 26 |
| 1/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellees Melba Acosta-Febo, Luis G. Cruz-Batista, Juan Antonio Flores-Galarza, Alejandro J. García Padilla, Cesar A. Miranda-Rodriguez, Juan C. Zaragoza-Gomez and Victor A. Suarez-Melendez filed in appeal 16-2208. | 0.1 | 260 | 26 |
| 1/7/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review brief report filed by Appellee FOMB, review brief tendered by Appellee US and review brief tendered by Appellee Pedro R. Pierluisi in Pinto Lugo appeal 21-1283 and | 0.8 | 260 | 208 |
| 1/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding updates on pending administrative payment motions. | 0.1 | 260 | 26 |
| 1/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with representatives of PREPA and AAFAF regarding | 0.3 | 260 | 78 |
| 1/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF on response to | 0.2 | 260 | 52 |
| 1/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review APPELLEE'S BRIEF filed by Appellee Pedro R. Pierluisi in appeal 21-1283 (Pinto Lugo) and review corresponding disclosure statement. | 0.3 | 260 | 78 |
| 1/12/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF as | 0.1 | 260 | 26 |
| 1/13/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with providing update as to the above (.10). | 0.2 | 260 | 52 |
| 1/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team as to postponement of phone call on administrative motions (.10); communication with R. Valentin of AAFAF as to the above (.10). | 0.2 | 260 | 52 |
| 1/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review civil case docketed in connection with | 0.1 | 260 | 26 |
| 1/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding | 0.3 | 260 | 78 |
| 1/17/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Analysis of amended table of | 2.3 | 225 | 517.5 |
| 1/17/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other exter | Email communication regarding | 0.2 | 225 | 45 |
| 1/18/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of Tenth Joint Status Report to be filed with | 0.6 | 225 | 135 |
| 1/18/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with email exchanges with R. Valentin of AAFAF as to the above (.10). | 0.3 | 260 | 78 |
| 1/18/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Identify information to complete analysis regarding | 0.2 | 225 | 45 |
| 1/18/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Read and reviewed email communication exchange with and request for documentation in support of possible response thereto. | 0.2 | 225 | 45 |
| 1/18/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Read and reviewed email communication exchange with | 0.2 | 225 | 45 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Read and reviewed email communication exchange with Proskauer regarding updates on finalization of taking of signatures for settlement agreement and updates in light of forthcoming deadline for filing of status report. | 0.2 | 225 | 45 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made minor changes to tenth joint status report regarding | 0.1 | 225 | 22.5 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of | 1.2 | 225 | 270 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Tenth Joint Status Report with | 0.3 | 225 | 67.5 |
| 1/19/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding status report as to | 0.8 | 260 | 208 |
| 1/19/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Preparation for meeting with Proskauer on | 1 | 260 | 260 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis, review and compilation of answers received from Department of Correction to circulate with Proskauer and summary of | 0.7 | 225 | 157.5 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Email communication with Proskauer circulating draft of Tenth Status Report regarding | 0.4 | 225 | 90 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Email communication exchange with counsels for | 0.4 | 225 | 90 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Telephone conference with Proskauer to discuss status of | 0.4 | 225 | 90 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A108 Communicate (other exter | Read and reviewed email communication from | 0.1 | 225 | 22.5 |
| 1/21/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of opposition to Plaintiff's rule 12(f) motion to strike motion to dismiss. | 0.9 | 225 | 202.5 |
| 1/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Preliminary review of communications between | 0.4 | 260 | 104 |
| 1/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email R. Valentin of AAFAF regarding | 0.1 | 260 | 26 |
| 1/21/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of documents received from | 0.5 | 225 | 112.5 |
| 1/24/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding | 0.2 | 260 | 52 |
| 1/25/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding | 1.6 | 260 | 416 |
| 1/25/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Telephone conference with Proskauer regarding | 0.8 | 225 | 180 |
| 1/25/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Additional review of state court judgment related to | 1.4 | 225 | 315 |
| 1/26/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team as to additional information provided by | 0.2 | 260 | 52 |
| 1/26/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding | 0.2 | 260 | 52 |
| 1/26/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to counsel for NTT providing update and requesting another consented extension of time. | 0.2 | 260 | 52 |
| 1/26/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Email communication exchange with Proskauer circulating | 0.2 | 225 | 45 |
| 1/27/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NTT as to consented extension (.10); email exchanges with L. Stafford of Proskauer as to the above (.10); email exchanges to proposed extension and review of the same and email exchanges with Proskauer as to the above (.20); email exchanges (.30); email exchanges between AAFAF and Proskauer as to the above (.10). | 0.8 | 260 | 208 |
| 1/27/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Various phone conference with R. Valentin of AAFAF regarding | 0.2 | 260 | 52 |
| 1/27/2022 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with client regarding draft of Opposition To Strike Motion To Dismiss of AAFAF in furtherance of forthcoming filing. | 0.2 | 225 | 45 |
| 1/27/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Read and reviewed email communication exchange with Proskauer regarding possibility of requesting an extension of time as to | 0.4 | 225 | 90 |
| 1/27/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Read and reviewed email communication exchange with | 0.3 | 225 | 67.5 |
| 1/28/2022 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of Second Urgent Consented Omnibus Motion For Extension of Deadlines regarding NTT's motions for administrative expenses. | 0.4 | 225 | 90 |
| 1/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review all relevant documents and prepare bullets for presentation to | 2.9 | 260 | 754 |
| 1/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchanges with L. Stafford of Proskauer as to the above and review proposed edits (.20). | 0.3 | 260 | 78 |
| 1/28/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Email communication exchange with Proskauer regarding drafting of second urgent omnibus motion for extension of time regarding motions for administrative expenses filed by NTT Data. | 0.2 | 225 | 45 |
| 1/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel | 0.1 | 260 | 26 |
| 1/31/2022 | P104-4 | Ignacio Labarca | A107 Communicate (other outsid | Email communication exchange with Proskauer circulating, | 0.4 | 225 | 90 |
| **Total** | | | | | **25.80** | | **6,253.00** |
| | | | | **Plan and Disclosure Statement** | | | |
| 1/11/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding | 0.1 | 260 | 26 |
| 1/13/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchanges with Proskauer and AAFAF regarding | 0.3 | 260 | 78 |
| 1/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer and AAFAF as to | 0.6 | 260 | 156 |
| 1/14/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Participate in phone conference on plan implementation with Proskauer, AAFAF and their professionals (.90); review implementation proposed agenda (.30). | 1.2 | 260 | 312 |
| 1/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Ankura, OMM and other advisors regarding POA status biweekly meeting. | 0.2 | 260 | 52 |



| Date | Matter | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/19/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attendance to POA status meeting with all of AAFAF's professionals (1.10) and review POA Dashboard following phone conference (.20). | 1.3 | 260 | 338 |
| 1/19/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of order confirming modified Eighth Amended Title III Joint Plan and Court's Findings of Fact and Conclusions of Law in connection with order confirming Title III Plan, including exhibit of preempted statutes. | 1.4 | 225 | 315 |
| 1/20/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attendance to POA meeting with AAFAF's professionals. | 0.4 | 260 | 104 |
| 1/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review updated POA Dashboard as forwarded by K. Pryor of Ankura. | 0.2 | 260 | 52 |
| 1/21/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend and participate in implementation POA call with Proskauer, government entities, AAFAF and their professionals. | 0.7 | 260 | 182 |
| 1/21/2022 | P104-4 | Luis Marini | A108 Communicate (other exter) | Conference with Proskauer and AAFAF on POA implementation issues. | 0.7 | 315 | 220.5 |
| | | | | Review and analyze notice that the ▮▮▮▮▮ | | | |
| 1/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | ▮▮▮▮▮ | 0.3 | 260 | 78 |
| 1/25/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Gather updates regarding MPM's workflow (.10); Attend biweekly meeting as to POA with AAFAF's professionals (.60). | 0.7 | 260 | 182 |
| 1/27/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Attendance to biweekly meeting with AAFAF's professionals regarding POA. | 0.4 | 260 | 104 |
| 1/28/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Participate in implementation of POA call with Proskauer, AAFAF and their advisors. | 0.7 | 260 | 182 |
| 1/28/2022 | P104-4 | Luis Marini | A104 Review/analyze | Meeting with Proskauer and AAFAF to discuss plan implementation status. | 0.7 | 315 | 220.5 |
| 1/29/2022 | P104-4 | Luis Marini | A104 Review/analyze | Review email from M. Firestein of Proskauer regarding ▮▮▮▮▮ | 0.2 | 260 | 52 |
| 1/31/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for ▮▮▮▮▮ | 0.4 | 260 | 104 |
| **Total** | | | | | **10.50** | | **2,758.00** |
| | | | | **GENERAL BANKRUPTCY ADVICE/ OPINIONS** | | | |
| 1/4/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial review and editing of memorandum on ▮▮▮▮▮ | 0.9 | 260 | 234 |
| 1/10/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit memorandum on ▮▮▮▮▮ | 2.8 | 260 | 728 |
| 1/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional changes to be incorporated into memorandum regarding ▮▮▮▮▮ | 0.3 | 260 | 78 |
| 1/17/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review incorporated edits to memorandum on ▮▮▮▮▮ | 0.4 | 260 | 104 |
| 1/18/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Review change made by ▮▮▮▮▮ as to the above. | 0.1 | 260 | 26 |
| 1/18/2022 | P104-4 | Ignacio Labarca | A104 Review/analyze | Brief analysis and review of case record and Commonwealth Title III Docket Report in furtherance of preliminary drafting of Tenth Joint Status Report ▮▮▮▮▮ | 0.2 | 225 | 45 |
| 1/20/2022 | P104-4 | Ignacio Labarca | A102 Research | Research and review of secondary sources, including Collier on Bankruptcy, regarding ▮▮▮▮▮ | 2.6 | 225 | 585 |
| 1/20/2022 | P104-4 | Ignacio Labarca | A102 Research | Brief research and review of official website of Internal Revenue Service and of Puerto Rico State Insurance Fund in furtherance of ▮▮▮▮▮ | 0.7 | 225 | 157.5 |
| 1/22/2022 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Bayne and M. Acevedo of AAFAF as to a ▮▮▮▮▮ | 0.1 | 260 | 26 |
| **Total** | | | | | **8.10** | | **1,983.50** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 1/11/2022 | P104-10 | Carolina Velaz | A104 Review/analyze | Review ▮▮▮▮▮ | 0.2 | 260 | 52 |
| 1/12/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Prepare draft of ▮▮▮▮▮ | 2.4 | 260 | 624 |
| 1/13/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Revise and edit draft of ▮▮▮▮▮ | 0.9 | 260 | 234 |
| 1/13/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review email from L. Osaben of Proskauer regarding ▮▮▮▮▮ | 0.2 | 260 | 52 |
| 1/13/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review Joint Plan of Adjustment to determine its ▮▮▮▮▮ | 0.9 | 260 | 234 |
| 1/14/2022 | P104-10 | Luis Marini | A104 Review/analyze | Edit and revise ▮▮▮▮▮ | 1.8 | 315 | 567 |
| 1/14/2022 | P104-10 | Capacete Cabassa, Adriana | A106 Communicate (with client) | Email draft of ▮▮▮▮▮ | 0.1 | 260 | 26 |
| 1/17/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of ▮▮▮▮▮ to discuss ▮▮▮▮▮ | 2.7 | 315 | 850.5 |
| 1/19/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review inventory of ▮▮▮▮▮ | 2.3 | 260 | 598 |
| 1/19/2022 | P104-10 | Capacete Cabassa, Adriana | A109 Appear for/attend | Attend meeting with AAFAF and PBA teams to discuss ▮▮▮▮▮ | 0.4 | 260 | 104 |
| 1/20/2022 | P104-10 | Capacete Cabassa, Adriana | A101 Plan and prepare for | Prepare list of ▮▮▮▮▮ | 1.5 | 260 | 390 |
| 1/20/2022 | P104-10 | Luis Marini | A104 Review/analyze | Meeting with ▮▮▮▮▮ | 1.3 | 315 | 409.5 |
| 1/20/2022 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on ▮▮▮▮▮ | 0.6 | 315 | 189 |
| 1/20/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis o ▮▮▮▮▮ | 3.5 | 315 | 1102.5 |
| 1/20/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review and analyze ▮▮▮▮▮ | 0.9 | 260 | 234 |
| 1/20/2022 | P104-10 | Capacete Cabassa, Adriana | A109 Appear for/attend | Attend meeting at AAFAF with AAFAF and PBA teams to discuss t ▮▮▮▮▮ | 1.3 | 260 | 338 |
| 1/21/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Email exchanges with PBA ▮▮▮▮▮ | ▮ | ▮ | ▮ |
| | | | | ▮▮▮▮▮ | 0.2 | 315 | 63 |
| 1/26/2022 | P104-10 | Luis Marini | A104 Review/analyze | Conference with AAFAF to discuss ▮▮▮▮▮ | 1.2 | 315 | 378 |
| 1/27/2022 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of ▮▮▮▮▮ | 3 | 315 | 945 |
| 1/27/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review and analyze ▮▮▮▮▮ | 0.2 | 260 | 52 |
| 1/27/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review data provided by A. Reyes relating to ▮▮▮▮▮ | 2.1 | 260 | 546 |
| 1/27/2022 | P104-10 | Capacete Cabassa, Adriana | A109 Appear for/attend | Prepare for and attend meeting at ▮▮▮▮▮ | 2.9 | 260 | 754 |
| 1/28/2022 | P104-10 | Luis Marini | A104 Review/analyze | Draft update to client on meetings with PBA. | 0.2 | 315 | 63 |
| 1/28/2022 | P104-10 | Capacete Cabassa, Adriana | A104 Review/analyze | Review copies of ▮▮▮▮▮ | 0.7 | 260 | 182 |
| 1/31/2022 | P104-10 | Capacete Cabassa, Adriana | A103 Draft/revise | Work on draft of ▮▮▮▮▮ | 4.5 | 260 | 1170 |
| **Total** | | | | | **36.30** | | **10,235.50** |
| | | | | **PREPA** | | | |
| 1/19/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Edit and finalize for filing AAFAF's status report. | 0.4 | 315 | 126 |
| 1/19/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. DiConza of OMM and K. Bolanos as counsel to PREPA regarding draft STATUS REPORT OF GOVERNMENT PARTIES REGARDING COVID-19 PANDEMIC and 9019 MOTION and review of the same (.30); review edits by PREPA and revised version ready for filing as forwarded by OMM (.20). | 0.5 | 260 | 130 |
| 1/27/2022 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from M. Di Conza of OMM and AAFAF regarding RESPONSE TO OBJECTION OF CORTLAND CAPITAL MARKET SERVICES LLC, AS ADMINISTRATIVE AGENT, TO ORDER DENYING MOTIONS TO BE HEARD AS AMICUS CURIAE regarding Adv. Pro. No. 21-00041 and review of the same. | 0.4 | 260 | 104 |
| **Total** | | | | | **1.30** | | **360.00** |
| | | | | **PRASA** | | | |
| 1/27/2022 | P104-24 | Luis Marini | A104 Review/analyze | Conference with AAFAF on ▮▮▮▮▮ | 0.4 | 315 | 126 |
| 1/27/2022 | P104-24 | Luis Marini | A104 Review/analyze | Analysis of data submitted by client on ▮▮▮▮▮ | 0.5 | 315 | 157.5 |
| 1/27/2022 | P104-24 | Capacete Cabassa, Adriana | A104 Review/analyze | Review and analyze documents provided by ▮▮▮▮▮ | 0.9 | 260 | 234 |
| 1/27/2022 | P104-24 | Capacete Cabassa, Adriana | A106 Communicate (with client) | Tel. conf. with M. Acevedo, C. Collazo and L. Marini to discuss ▮▮▮▮▮ | 0.4 | 260 | 104 |
| **Total** | | | | | **2.20** | | **621.50** |
| | | | | **COOPERATIVA** | | | |
| 1/27/2022 | P104-27 | Luis Marini | A104 Review/analyze | Analysis of decision from court of appeals confirming ▮▮▮▮▮ | 0.4 | 315 | 126 |
| **Total** | | | | | **0.40** | | **126.00** |
| | | | | **UBS Trust Company** | | | |
| 1/2/2022 | P104-30 | Leny Marie Caceres | A111 Other | Case assessment for strategy purposes to draft ▮▮▮▮▮ | 0.3 | 225 | 67.5 |
| 1/5/2022 | P104-30 | Leny Marie Caceres | A103 Draft/revise | Legal research and case law analysis regarding ▮▮▮▮▮ | 5.8 | 225 | 1305 |
| 1/8/2022 | P104-30 | Mauricio O. Muniz | A103 Draft/revise | Further review of UBS' opposition to the motion to dismiss to review and edit draft reply. Review and edit draft reply brief. | 2.1 | 315 | 661.5 |
| 1/10/2022 | P104-30 | Delbrey,Claudia | A106 Communicate (with client) | Email communications regarding reply to opposition to motion to dismiss. | 0.1 | 205 | 20.5 |
| 1/12/2022 | P104-30 | Mauricio O. Muniz | A103 Draft/revise | Final review and edits to the reply brief ▮▮▮▮▮ | 1 | 315 | 315 |
| 1/12/2022 | P104-30 | Leny Marie Caceres | A106 Communicate (with client) | Sent an email to the client regarding the reply to the opposition to the motion to dismiss. | 0.1 | 225 | 22.5 |
| 1/12/2022 | P104-30 | Delbrey,Claudia | A106 Communicate (with client) | Email communications regarding reply to opposition to motion to dismiss. | 0.9 | 205 | 184.5 |
| 1/12/2022 | P104-30 | Leny Marie Caceres | A111 Other | Filed the reply to the opposition to the motion to dismiss. | 0.1 | 225 | 22.5 |
| 1/14/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Telephone call from ▮▮▮▮▮ | 0.4 | 315 | 126 |
| 1/14/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with ▮▮▮▮▮ | 0.2 | 315 | 63 |



| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/14/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review the | 0.4 | 315 | 126 |
| 1/14/2022 | P104-30 | Mauricio O. Muniz | A106 Communicate (with client) | Video call with | 0.6 | 315 | 189 |
| 1/14/2022 | P104-30 | Mauricio O. Muniz | A106 Communicate (with client) | Video call with | 0.3 | 315 | 94.5 |
| 1/17/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Video call with | 0.6 | 315 | 189 |
| 1/19/2022 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed a motion for leave to file a sur-reply filed by the opposing counsel regarding our motion to dismiss. | 0.3 | 225 | 67.5 |
| 1/19/2022 | P104-30 | Leny Marie Caceres | A104 Review/analyze | Analyzed a motion filed by the Plaintiff to notify its intentions to file a sur-reply regarding the motion to dismiss that we filed. | 0.1 | 225 | 22.5 |
| 1/19/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Review informative motion filed by UBS Trust on the intent to file a sur-reply on the motion to dismiss. Analyze and review potential strategy in light thereof. | 0.5 | 315 | 157.5 |
| 1/19/2022 | P104-30 | Delbrey,Claudia | A104 Review/analyze | Reading and analyzing motion in opposition to reply. | 0.2 | 305 | 61.5 |
| 1/19/2022 | P104-30 | Delbrey,Claudia | A105 Communicate (in firm) | Email communications regarding opposing party's motion in reply. | 1.1 | 205 | 225.5 |
| 1/19/2022 | P104-30 | Mauricio O. Muniz | A106 Communicate (with client) | Exchange communications with | 0.2 | 315 | 63 |
| 1/24/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review | 0.8 | 315 | 252 |
| 1/26/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with | 0.2 | 315 | 63 |
| 1/26/2022 | P104-30 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with | 0.3 | 315 | 94.5 |
| **Total** | | | | | **16.70** | | **4,393.50** |
| | | | | Haddock Acevedo v UPR et al. | | | |
| 1/4/2022 | P104-31 | Mauricio O. Muniz | A106 Communicate (with client) | Conference call with | 0.3 | 315 | 94.5 |
| 1/4/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Analyze, review and edit draft motion to dismiss to include comments and revisions of | 0.9 | 315 | 283.5 |
| 1/4/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review court orders received today on the various requests for extension. | 0.2 | 315 | 63 |
| 1/5/2022 | P104-31 | Mauricio O. Muniz | A102 Research | Legal research on | 1.6 | 315 | 504 |
| 1/5/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review motion to dismiss filed by defendant Walter Alomar. | 0.3 | 315 | 94.5 |
| 1/5/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review motion to dismiss filed by defendant Mayra Olavarria. | 0.4 | 315 | 126 |
| 1/13/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review motion for extension filed by plaintiffs to oppose the board's motoring to dismiss, as well as motion submitting translations. | 0.2 | 315 | 63 |
| 1/13/2022 | P104-31 | Valerie Blay | A104 Review/analyze | Review Motion Submitting certified translations. | 0.2 | 225 | 45 |
| 1/13/2022 | P104-31 | Mauricio O. Muniz | A106 Communicate (with client) | Analyze and review motion to submit certified translations of documents submitted by plaintiffs. | 0.3 | 315 | 94.5 |
| 1/18/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review plaintiff's motion to strike the motion to dismiss filed by AAFAF. Email to client regarding same. Commence legal research on | 1 | 315 | 315 |
| 1/19/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review motion for extension of time filed by plaintiff to complete service of process. Review two orders issued today. | 0.3 | 315 | 94.5 |
| 1/19/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review another motion for extension filed by plaintiffs to oppose motion to dismiss of Mayra Olavarria. | 0.2 | 315 | 63 |
| 1/19/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review extensive response in opposition to motion to dismiss of Mayda Velasco, as filed by plaintiffs. | 0.6 | 315 | 189 |
| 1/19/2022 | P104-31 | Valerie Blay | A104 Review/analyze | Review Motion to Dismiss filed by the Board of Governors of the University of Puerto Rico. (.20) | 0.2 | 225 | 45 |
| 1/19/2022 | P104-31 | Valerie Blay | A104 Review/analyze | Review order granting extension of time (.10) | 0.1 | 225 | 22.5 |
| 1/19/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Read and reviewed motion to strike motion to dismiss in furtherance of forthcoming drafting of opposition thereto. | 0.1 | 315 | 31.5 |
| 1/20/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review court order granting extent ion to serve summons on Omar Marrero. Email to | 0.3 | 315 | 94.5 |
| 1/20/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Read and reviewed plaintiff's motion or extension of time to effectuate service on Omar Marrero. | 0.1 | 315 | 31.5 |
| 1/21/2022 | P104-31 | Ignacio Labarca | A102 Research | Research and review of case law and secondary sources regarding | 1.4 | 225 | 315 |
| 1/21/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Review court order entered today. | 0.2 | 315 | 63 |
| 1/22/2022 | P104-31 | Ignacio Labarca | A103 Draft/revise | Finalized drafting of opposition to motion to strike motion to dismiss complaint. | 1.2 | 225 | 270 |
| 1/26/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Commence review and edit of the opposition to the motion to strike AAFAF's motion to dismiss. | 0.5 | 315 | 157.5 |
| 1/26/2022 | P104-31 | Ignacio Labarca | A104 Review/analyze | Review court order entered today. | 0.2 | 315 | 63 |
| 1/26/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review motion for leave to file the reply filed by the UPR Board of Governors. | 0.2 | 315 | 63 |
| 1/27/2022 | P104-31 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Opposition To Strike Motion To Dismiss complaint portion of Omar Marrero and AAFAF. | 0.2 | 225 | 45 |
| 1/27/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Legal research on | | Review and edit draft opposition to plaintiffs' motion to strike AAFAF's Motion to Dismiss. | 2.9 | 315 | 913.5 |
| 1/28/2022 | P104-31 | Mauricio O. Muniz | A104 Review/analyze | Review court order entered today. | 0.2 | 315 | 63 |
| **Total** | | | | | **14.30** | | **4,189.50** |
| | | | | Oscar Santamaria | | | |
| 12/21/2021 | P104-34 | Luis Marini | A104 Review/analyze | Analysis and review of documents regarding | 0.7 | 315 | 220.5 |
| 1/3/2022 | P104-34 | Mauricio O. Muniz | A104 Review/analyze | Conference call with Javier Tirado, Rocio Valentin and Hecrian Martinez regarding the production of documents and redactions. | 0.3 | 315 | 94.5 |
| 1/3/2022 | P104-34 | Mauricio O. Muniz | A104 Review/analyze | Further preparations and editing | 1.7 | 315 | 535.5 |
| **Total** | | | | | **2.70** | | **850.50** |
| | | | | Other Debtors | | | |
| 1/19/2022 | P104-35 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of | 0.2 | 225 | 45 |
| 1/20/2022 | P104-35 | Ignacio Labarca | A102 Research | Research and review of Puerto Rico case law and case law from other jurisdictions regarding | 2.8 | 225 | 630 |
| 1/20/2022 | P104-35 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of overview to AAFAF regarding | 2.2 | 225 | 495 |
| | | | | Phone conference with J. Bayne regarding | | | |
| 1/20/2022 | P104-35 | Carolina Velaz | A104 Review/analyze | | 2.1 | 260 | 546 |
| 1/20/2022 | P104-35 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of email communication with client regarding inquiry about | 0.3 | 225 | 67.5 |
| 1/21/2022 | P104-35 | Ignacio Labarca | A103 Draft/revise | Finalized drafting of overview to AAFAF regarding | 1.5 | 225 | 337.5 |
| 1/21/2022 | P104-35 | Carolina Velaz | A104 Review/analyze | Review additional case law and unpublished opinions in connection with | 2.7 | 260 | 702 |
| 1/21/2022 | P104-35 | Luis Marini | A108 Communicate (other exten | Analysis of data sent on | 1.3 | 315 | 409.5 |
| 1/22/2022 | P104-35 | Luis Marini | A104 Review/analyze | Analysis of data sent on | 2.8 | 315 | 882 |
| 1/25/2022 | P104-35 | Carolina Velaz | A104 Review/analyze | Conference with counsel for | 1.3 | 315 | 409.5 |
| 1/25/2022 | P104-35 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Bayne and M. Acevedo of AAFAF regarding | 0.1 | 260 | 26 |
| 1/31/2022 | P104-35 | Luis Marini | A104 Review/analyze | Analysis of | 1 | 315 | 315 |
| 1/31/2022 | P104-35 | Carolina Velaz | A104 Review/analyze | Review document | 0.3 | 260 | 78 |
| **Total** | | | | | **18.60** | | **4,943.00** |
| **Total** | | | | | **361.30** | | **92,452.50** |

| Date | Matter | ekeeper Na | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **HTA JANUARY 2022 TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 1/5/2022 | P104-1 | Frank Rosa | A104 Revie | Reviewing and finalizing for filing urgent motion for tolling of statute of limitations in HTA case. | 0.2 | 205 | 41 |
| 1/5/2022 | P104-1 | Frank Rosa | A104 Revie | Filing urgent motion for tolling of statute of limitations. | 0.1 | 205 | 20.5 |
| 1/18/2022 | P104-1 | Luis Marini | A104 Revie | Analysis of ███████████████████████ | 1.6 | 315 | 504 |
| 1/20/2022 | P104-1 | Luis Marini | A104 Revie | Meeting with AAFAF and professionals on POA tasks. | 0.4 | 315 | 126 |
| 1/26/2022 | P104-1 | Luis Marini | A104 Revie | Analysis of ██████████████████ | 1.3 | 315 | 409.5 |
| 1/26/2022 | P104-1 | Luis Marini | A104 Revie | Meeting between AAFAF, ███████████████████ | 1.5 | 315 | 472.5 |
| **Total** | | | | | **5.10** | | 1573.5 |
| | | | | **Assumption/Rejection of Leases/Contracts** | | | |
| 1/21/2022 | P104-1 | Luis Marini | A104 Revie | Analysis of spreadsheet ██████████████████████ | 0.9 | 315 | 283.5 |
| **Total** | | | | | **0.90** | | 283.5 |
| | | | | **General Bankruptcy Advice/Opinions** | | | |
| 1/18/2022 | P104-1 | Capacete C | A104 Revie | Review █████████████ | 1.7 | 260 | 442 |
| 1/18/2022 | P104-1 | Capacete C | A104 Revie | Review ███████████████████████████ | 2.6 | 260 | 676 |
| 1/19/2022 | P104-1 | Capacete C | A104 Revie | Review ████████████████████████████████████ | 2.3 | 260 | 598 |
| 1/20/2022 | P104-1 | Capacete C | A104 Revie | Review and analyze ████████ | 0.6 | 260 | 156 |
| 1/25/2022 | P104-1 | Capacete C | A104 Revie | Review and analyze ████████████████ | 1.2 | 260 | 312 |
| 1/18/2022 | P104-1 | Capacete C | A109 Appe | Attend meeting at AAFAF with M. Acevedo and the ██████ | 1.6 | 260 | 416 |
| 1/26/2022 | P104-1 | Capacete C | A109 Appe | Prepare for and attend meeting at AAFAF with the ███████████████ | 2.9 | 260 | 754 |
| **Total** | | | | | **12.90** | | 3354 |
| | | | | | **6.00** | $ | 5,211 |

| | | | | COFINA JANUARY 2022 TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 1/25/2022 | P104-3 | Carolina Velaz | A104 Review/analyze | Review email from R. Holm of OMM regarding adjournment of COFINA-IRS dispute to the March 23rd Omnibus (.10); review informative motion forwarded by L. Osaben of Pro | 0.2 | 260 | 52 |
| Total | | | | | 0.20 | $ 52.00 | |
| Total | | | | | 0.20 | | $52.00 |